# Exhibit A

(A.M.P.P.S.C.O.) ALL METAL & PLASTI
14034 MELLON AVENUE
DETROIT MI 48217

(PYMSA) CLOTILDE MEDINA ORTIZ
MALOVIO HERRERA # 3329
NUEVO LAREDO MEXICO

1099 PRO INC.
23901 CALABASAS ROAD
SUITE 2080
CALABASAS CA 91302

1332ALCOA PRIMARY ALUMINUM
PO BOX 27003
RICHMOND VA 23261

1HAUCK, GRAALFS, WEHNERT, DORING, S
BANK: DEUTSCHE BANK AG MUNCHEN
SWIFT: DEUT DE HH
MUNCHEN  80336 GERMANY

24 HOUR VENDING, LLC
P.O. BOX 801
BRIGHTON MI 48116

2520 NORTH CLOSNER
EDINBURG TX 78539

27260 HAGGERTY RD.
SUITE A-11
FARMINGTON HILLS MI 48331

2RI ROBOTICS CORP.
31 ARROW ROAD, UNIT 10
GUELPH ON  CANADA

3 DIMENSIONAL SERVICES
2547 PRODUCT DRIVE
ROCHESTER HILLS MI 48309

3-D METRISOFT, S.A. DE C.V.
ACCESO B, NO. 2
PARQUE INDUSTRIAL JURICA
QUERETARO QUERETARO76120

3D SCANCO
2075 BRICKTON STATION
ATLANTA GA 30518

3D SYSTEMS
PO BOX 51914
UNIT Q
LOS ANGELES CA 90051

3-G ELECTRICAL SUPPLY DE MEXICO
ANAHUAC 3502
NUEVO LAREDO MEXICO

3POINT MACHINE, INC.
26290 WEST EIGHT MILE ROAD
SOUTHFIELD MI 48034

3RIEZ MANUFACTURING
2200 OSBURY ROAD
P.O. BOX 10608
ERIE PA 16514

4 IMPRINT
P.O. BOX 32383
HARTFORD CT

47-ELLISON MACHINERY COMPANY
PO BOX 3508
SANTA FE SPRINGS CA 90670

493 BRISTOL DRIVE LLC
22 WEST 108 BUTTERFIELD ROAD
GLEN ELLYN IL 60137

4CILITIES
20-22 WHARF ROAD
LONDON   ENGLAND

4TH DIMENSION PROMOTIONAL PRODUCTS,
31393 WEST 13 MILE ROAD
FARMINGTON HILLS MI 48334

60TH DISTRICT COURT
990 TERRACE STREET
MUSKEGON MI 49442

7 SEASONS LAWN & SNOW, INC
4330 WEST MICHIGAN AVENUE
JACKSON MI 49201

911 AIR CARGO
P.O. BOX 150699
AUSTIN TX

A & A CALIBRATION INC.
12916 FARMINGTON RD.
LIVONIA MI 48150

A & A MANUFACTURING
2300 SOUTH CALHOUN ROAD
NEW BERLIN WI 53151

A & A MANUFACTURING CO. INC.
2300 S. CALHOUN ROAD
NEW BERLIN WI 53151

A & A MANUFACTURING CO., INC.
P.O BOX 88709
MILWAUKEE WI

A & A MFG
2300 S CALHOUR RD
NEW BERLIN WI

A & A MFG CO INC
PO BOX 88709
MILWAUKEE WI

A & B FLOORING, INC.
10095 SR 120W
P. O. BOX  65
ORLAND IN 46776

A & H TRUCK BROKERAGE, LLC.
P.O. BOX 346
FOOTVILLE WI 53537

A & L RENTAL
3106 DODSON AVE
CHATTANOOGA TN 37406

A & M SPECIALTIES, INC.
100 FIRST ST.
P.O. BOX 459
WHEATLAND PA

A & S ELECTRIC
3719 SANTA MARIA
LAREDO TX 78040

A A BLUEPRINT CO
2757 GILCHRIST RD
AKRON OH 44305

A AND A MANUFACT
2300 S CALHOUN RD
NEW BERLIN WI

A ARELLANO
1103 5TH AVE
MENDOTA IL 61342

A ARTEAGA
1804 FIRST AVENUE
MENDOTA IL 61342

A B PLASTIC DIVISION
MORRILL MOTORS INC
229 S MAIN AVE
ERWIN TN 37650

A B YOUNG  INC
15305 STONY CREEK WAY
NOBLESVILLE IN 46060

A BARKLEY
3822 S. SUNNYFIELD DR.
COPLEY OH 44321

A BETTER CARPET
2616 LAREDO ST.
LAREDO TX

A BRAGG
1106 3RD AVENUE
MENDOTA IL 61342

A BURBANO
3731 CAVALIER
OKEMOS MI 48864

A C AND S
6633 WILSHERE
JENISIS MI 49428

A C DEPUYDT INC.
5843 SHEILA ST
COMMERCE CA 90040

A C LAWMAN & ASSOCIATES
1 SOPHIA GROVE, P.O. BOX 2082
PARKDALE VIC3195 AUSTRALIA

A CARR
213 N EAST ST
BRADNER OH 43406

A CHRISTIN
608  2ND AVENUE
MENDOTA IL 61342

A COMPTON
817 N CLINTON LOT 625
GRAND LEDGE MI 48837

A COOK
3661 BEECH DR.
YPSILANTI MI 48197

A CRENSHAW
1209 W IONIA
LANSING MI 48915

A DASE
14339 CENTER ROAD
BATH MI 48808

A ESCOBAR
508 2ND AVE.
MENDOTA IL 61342

A FIDLER
3798 S BALDWIN RD
ITHACA MI 48847

A GARDNER
2025 ELLIOTT STREET
TOLEDO OH 43606

A GILLESPIE
3217 EAST MAPLE RAPIDS RD
ELSIE MI 48831

A GREEN
PO BOX 289
WACO KY 40385

A GUAJARDO
P O BOX 32
STANTON MI 48888

A I T K E N S  IRON  W O R K S
117 1ST. STREET N.W.
AITKENS MI 56431

A JANES
1330 MAPLE CT
P O BOX 558
OVID MI 48866

A LAFLECHE
528 RUSTIC LANE E
BELLEVILLE MI 48111

A LIMON JR
4825 AINSWORTH
IONIA MI 48846

A LOPEZ

A LUCIUS
12570 W. AXLINE ST.
FOSTORIA OH 44830

A MILHOUSE JR
PO BOX 20192
LANSING MI 48901

A ORDIWAY
303 SECOND N ST
LAINGSBURG MI 48848

A PUMFREY
1120 W. STOLL ROAD
DEWITT MI 48820

A RAMIREZ
12317 ROOSEVELT
PERRYSBURG OH 43551

A RIOS
10 EIGHTH STREET
LASALLE IL 61301

A RIVERS
911 CLAYTON
LANSING MI 48915

A ROSALES
1502 ILLINOIS AVE
MENDOTA IL 61342

A TABER
16960 TURNER ST
LANSING MI 48906

A TIPTON
607 1ST ST
MENDOTA IL 61342

A TO Z TIRE
121 FLECHA LANE
LAREDO TX 78046

A TOMCSIK
128 FLOWERDALE DR
AKRON OH 44319

A WASHINGTON
441 N. LIMESTONE
APT. #10
LEXINGTON KY 40508

A WHITE
4812 LAURIE LN
LANSING MI 48910

A WOOD
823 N EAST ST
HASTINGS MI 49058

A&A CLEANING COMPANY
1631 NORTH 150 W
WABASH IN 46992

A&A MANUFACTURING CO
2300 S CALHOUN RD
NEW BERLIN WI 53151

A&L IRON & METAL INC
PO BOX 837
GAYLORD MI 49735

A&L IRON AND METAL INC
PO BOX 2109
TRAVERSE CITY MI 49685

A&M OPTICAL
5211 HWY 153
CHATTANOOGA TN 37343

A&R PORT-A-STOR, INC
5314 OLD MAUMEE ROAD
FORT WAYNE IN 46803

A&T LAWYERS LLC
M. KHARITONIEVSKY PER
9/13, BLD. 4
MOSCOW 50107078 RUSSIA

A. FINKL & SONS CO.
PO BOX 92576
CHICAGO IL 60675

A. G. PERRY & SON, INC.
620 MORE AVENUE
LIFKIN TX 75904

A. HATTERSLEY & SONS, INC.
PO BOX 5366
FT WAYNE IN 46895

A. L. INDUSTRIAL
7002 MCPHERSON
LAREDO TX 78044

A. LAWRENCE MACHINERY
4203  N  LATSON ROAD
HOWELL MI 48855

A. MARKETING & SERVICE CO.
P.O. BOX 681195
SAN ANTONIO TX

A.B.B. SERVICE COMPANY
1440 LAKE FRONT CIRCLE,
SUITE 140
WOODLANDS TX 77380

A.DE EJECUTIVOS INDUSTRIALES DE NVO.
LAREDO
NUEVO LAREDO MEXICO

A.E. EHRKE COMPANY
31100 BAINBRIDGE ROAD
SOLON OH 44139

A.E. REZZUTI

A.G. DAVIS GAGE & ENGINEERING
6533 SIMS DRIVE
P.O. BOX. 40
STERLING HIGHTS MI 48313

A.J. MET. INC
PO BOX 231
ATTICA MI 48412

A.J.'S OUTDOOR SERVICES, LLC
6550 26 MILE ROAD
HOMER MI 49245

A.M. TRAPOS INTERNACIONALES S.A. DE C.V.
ALDAMA # 905
NUEVO LAREDO TAMS.88000 MEXICO

A.P. GREEN INDUSTRIES
8921 RAILWOOD DRIVE
HOUSTON TX

A.S.Q.C.
P.O.BOX.3066
MILWAUKEE WI

A.W.C., INC.
5233 I.H. SUITE C-14
CORPUS CHRISTI TX 78408

A-1 CONCRETE LEVELING
25743 STATE ROAD 119
GOSHEN IN 46526

A-1 ESCORT SERVICE
5914 SAN BERNARDO #182
LAREDO TX 78041

A-1 GLOVE & SUPPLY COMPANY
P O BOX 869
OOLTEWAH TN

A1 OFFICE FURNITURE
211 W. MARKET ST
AKRON OH 44303

A-1 REFRIGERATION SALES & SERVICE
6461 VALLEY INDUSTRIAL DRIVE
KALAMAZOO MI 49009

A-1 ROLL COMPANY
301 CHURCH
MT CLEMENS MI 48043

A-1 SCALE SERVICE, INC.
4807 NW INDUSTRIAL DRIVE
SAN ANTONIO TX

A-1 UPHOLSTERY
56787 SHORE AVENUE
ELKHART IN 46516

AA BARTLETT

AAA COOPER TRANSPORTATION
P. O. BOX 102442
ATLANTA GA

AAA SCALES & SYSTEMS, INC.
3212 HARMONY CHURCH RD
GAINESVILLE GA 30507

AAA SLING & INDUSTRIAL
SUPPLY INC
425 36TH ST SW
GRAND RAPIDS MI

AARAKA S CASE
PO BOX 112
LAGRO IN 46941

AARGUS AIR CHARTER
3128 TWIN LAKES DRIVE
JENISON MI 49428

AARO WINDOW CLEANING CO.
24643 HOOVER RD
WARREN MI 48089

AARON  BATES
6868 N. DIXBORO ROAD
ANN ARBOR MI 48105

AARON  FINNERTY
P.O. BOX 36
BOON MI 49618

AARON  GRIGGS
913 MENOMINEE
MUSKEGON MI 49444

AARON  HASSEN
5036 HARRISON
WAYNE MI 48184

AARON  KENDALL
2124 AVONLEE WAY
GAINESVILLE GA 30504

AARON  KING
621 NORTH AVENUE
GAINESVILLE GA 30501

AARON  WALKER
115 MANCHESTER AVENUE
WABASH IN 46992

AARON BATES
29991 M-60 EAST
HOMER MI 49245

AARON D. JAEGER
255 DEPOT ST.
CONSTANTINE MI 49042

AARON E BYRNE
11613 WILKINS MILL DRVIE
GRANGER IN 46530

AARON J BLUM
204 N WABASH AVE
LAFONTAINE IN 46940

AARON M LACKMAN
1208 W 16TH
SEDALIA MO 65301

AARON M RICHEY
1012 MIDLAND ST
LAMONTE MO 65337

AARON M SEELHOFF
110 N. PARK
CADILLAC MI 49601

AARON MARTEN
20342 LEMOYNE RD
LUCKEY OH 43443

AARON P CARLSON
11176 -11-1/4 ROAD
CADILLAC MI 49601

AARON S TODD
1717 WEST 18TH
SEDALIA MO 65301

AARON S VANCE
P.O. BOX 68
DENVER IN 46962

AARROW SWEEPING & LINE STRIPING, IN
12207 INKSTER ROAD
TAYLOR MI 48180

ABAQUS CENTRAL, INC
1440  INNOVATION PL.
WEST LAFAYETTE IN 47906

ABAQUS GREAT LAKES, INC.
14500 SHELDON ROAD
SUITE 160
PLYMOUTH MI 48170

ABB BOMEM
39229 TREASURY CENTER
CHICAGO IL

ABB BOMEM INC.
585 CHAREST BOULEVARD EAST
QUEBEC ON  CANADA

ABB FLEXIBLE AOUTOMATION INC
P.O. BOX 93461
CHICAGO IL

ABB INC
1250 BROWN RD
AUBURN HILLS MI 48326

ABB INC.
P.O. BOX 93461
CHICAGO IL

ABBEON CAL INC
123 GRAY AVENUE
SANTA BARBARA CA 93101

ABBEON CAL, INC.
123-906B GRAY AVENUE
STA. BARBARA CA

ABBOTT'S MEAT, INC.
3623 BLACKINGTON AVE.
FLINT MI 48532

ABC EXCAVATING
15440 CR 4
BRISTOL IN 46507

ABDALLAH  ABDALLAH
22580 PHELPS APT. # C-6
CLINTON TOWNSHIP MI 48036

ABEL  LOPEZ
2056 MAINE  AVE
LONG BEACH CA 90806

ABEL  LOPEZ
1965 LOCUST AVE.
LONG BEACH CA 90806

ABEL SALINAS
1392 N MERIDIAN RD
MASON MI 48854

ABEL SALINAS
P.O BOX 8027
UNIVERSAL CITY CA

ABEL T LOPEZ
1617 LOS ANGELES ST.
MONTEBELLO CA 90640

ABELARDO BALDERAS LARA
MADERO # 7132
NUEVO LAREDO MEXICO

ABELARDO BALDERAS PALACIOS
MADERO # 8131
NUEVO LAREDO TAMS88000 MEXICO

ABELL PEST CONTROL, INC.
1032 N. CROOKS ROAD
SUITE J
CLAWSON MI 48017

ABERDEEN ASSET MANAGEMENT, INC.
MR. ANDREW ALASDAIR SMITH  (CFO)
MELLON BANK CENTER
1735 MARKET STREET 37TH FLOOR
PHILADELPHIA PA 19103-7527

ABERDEEN ASSET MANAGERS LTD.
MS. ANNETTE J. FRASER
CHEAPSIDE 1 BOW CHURCHYARD LONDON
LO EC4M 9HH
LONDON UNITED KINGDOM

ABETECH, INC.
18071 TERRITORIAL RD
MAPLE GROVE MN 55369

ABILITY SSEARCH GROUP
30400 TELEGRAPH ROAD, SUITE 474
BINGHAM FARMS MI 48025

ABN AMRO
ATTN: AMY GOLDSTEIN
540 W. MADISON STREET, 21ST FLOOR
CHICAGO IL 60661-2591

ABN AMRO
GUSTAV MAHLERLAAN 10
AMSTERDAM NETHERLANDS

ABN AMRO
C/ JOSÉ ORTEGA Y GASSET, 29 5ª PLANTA
MADIRD 28006 SPAIN

ABN AMRO BANK N.V.
SR.MARC LLIMONA
C/ JOSÉ Y GASSET, 29 5º
MADRID 28006 SPAIN

ABN AMRO BANK N.V.
MR. KLAUS STALZ
THEODOR-HEUSS-ALLEE 80
FRANKFURT/MAIN
HESSEN 60486 GERMANY

ABN AMRO BANK N.V.
DAVID HALA
LAZARSKA 3/1718, P.O. BOX 773
PRAHA 111 21 CZECH REPUBLIC

ABN AMRO BANK N.V. - MILANO
INGE SANBERG
VIA TURATI 9
MILAN
LOMBARDIA 20121 ITALY

ABRAHAM ALBERTO VILLEZCAS  .
DR. MIER 2107
NUEVO LAREDO MEXICO

ABRAHAM COVARRUBIAS RAMOS
TX

ABRAHAM HATAMI
2607 WING AVENUE
SEDALIA MO 65301

ABRAHAMSEN, MORAN & CONABOY, P.C.
1006 PITTSTON AVENUE
SCRANTON PA 18505

ABRAM CLARK
14837 CHERRY LAWN
DETROIT MI 48238

ABRASIVE PRODUCTS, LLC
8615 EAST 33RD ST
INDIANAPOLIS IN 46226

ABRESIST CORPORATION
5541 N. STATE RD 13
P.O. BOX 38
URBANA IN 46990

AB'S GLOVES & ABRASIVES
PO BOX 354
STURGIS MI 49091

ABSORBTECH-SOUTH BEND
3900 W. WILLIAM RICHARDSON DR.
SOUTH BEND IN

ABTEX CORPORATION
89 MAIN STREET
P.O. BOX 188
DRESDEN NY 14441

ABTEX CORPORATION
89 MAIN STREET
DRESDEN NY 14441

ACABADOS ADHER S.A DE C.V
AMADO NERVO NTE # 2916
COL. BELLA VISTA
MONTERREY NL 64410

ACC BUSINESS
PO BOX 13136
NEWARK NJ

ACCELEDYNE CORPORATION
40388 LADENE LANE
NOVI MI 48375

ACCENT SALES & SERVICE COMPANY INC.
501 SOUTH VALLEY
KANSAS CITY KS 66105

ACCENTIENT, INC.
731 TROUTNEY WAY
BOISE ID 83712

ACCESORIOS DE SEGURIDAD ELECTRONICOS
X
NUEVO LAREDO MEXICO

ACCESORIOS DE SEGURIDAD ELECTRONICOS SA
DE CV
A.COELLO 626
MONTERREY MEXICO

ACCI AUTOMOTIVE CONTAINMENT CONSULT
601 W. NORTH STREET
KENDALLVILLE IN 46755

ACCORD FINANCIAL
P.O. BOX 6704
GREENVILLE SC 29606

ACCORD FINANCIAL, INC
P.O. BOX 6704
GREENVILLE SC 29606

ACCORD FINANCILA INC
HOLSTON GROUP INC
PO BOX 6704
GREENVILLE SC 29606

ACCOUNT RESOURCE
P.O.BOX  44047
DETROIT MI 48244

ACCOUNTANTS INC
12516 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO IL 60693

ACCOUNTEMPS
305 W BIG BEAVER RD., #201
CONTACT: REBECCA KNOLL
TROY, MI 48084

ACCRALINE, INC
1420 WEST BIKE STREET
BREMEN IN 46506

ACCU-CHECK INSTRUMENT SERVICE INC
3160 WEST FAIR AVENUE
LANCASTER OH 43130

ACCUDATA SYSTEMS, INC.
13700 VETERANS MEMORIAL
SUITE 280
HOUSTON TX 77014

ACCU-GRIND MANUFACTURING  INC
386 HOLLOW HILL DRIVE
WAUCONDA IL 60084

ACCULUBE
P.O. BOX 632879
CINCINNATI OH

ACCURACY TECHNOLOGIES INC.
805 SAN DARIO AVE.
LAREDO TX 78040

ACCURATE BORING CO., INC.
17480 MALYN
FRASER MI 48026

ACCURATE CARBIDE TOOL CO., INC.
5655  N. WESTERVELT ROAD
SAGINAW MI 48604

ACCURATE MEASUREMENTS SYSTEMS
2360 N. LINDBERGH BLVD
ST. LOUIS MO 63114

ACCURATE SUPERIOR SCALE CO.
1004 E. 18TH AVE.
NORTH KANSAS CITY MO 64116

ACCURCAST,  INC.
333 ARNOLD ST.
WALLACEBURG ON  CANADA

ACCURIDE CORPORATION
PO BOX 633544
CINCINNATI OH 45263

ACCU-TECH
1316 RYAN
LAREDO TX 78041

ACCUTHERM  INC
PO BOX 249 - 25 INDUSTRIAL DRIVE
ATTENTION:  MARILYN BINDEMAN
MONROE CITY MO 63456

ACCUVAL ASSOCIATES, INC.
10218 N. PORT WASHINGTON RD.
MEQUON WI 53092

ACE BOILER & WELDING CO  INC
2891 NEWPARK DRIVE
ATTENTION:  BOB KILLE
NORTON OH 44203

ACE BOLT & SCREW
520 MARKET STREET
LAREDO TX 78040

ACE CAB OF ELKHART, INC
300 E. HIGH ST.
ELKHART IN 46516

ACE CARTON & TAPE
P.O. BOX 2745
LAREDO TX

ACE CONTROLS INC
P.O. BOX 71
FARMINGTON HTS MI

ACE CONTROLS,INC.
6745 RELIABLE PARKWAY
CHICAGO IL

ACE FORWARDING, INC.
11895 SOUTH WAYNE ROAD, SUITE 112
PO BOX 74158
ROMULUS MI 48174

ACE HARDWARE
PO BOX 510
BEREA KY 40403

ACE INDUSTRIES INC.
6295 MCDONOUGH DRIVE
NORCROSS GA 30093

ACE MART RESTAURANT SUPPLY

ACE MART RESTAURANT SUPPLY
411 S.FLORES
SAN ANTONIO TX 78204

ACE PACKAGING SYSTEMS, INC.
PO BOX 720
MONROE MI 48161

ACE TRANSPORTATION
P. O. BOX. 91714
LAFAYETTE LA 70509

ACE TRANSPORTATION

ACE USA
ONE BEAVER VALLEY ROAD
WILMINGTON DE 19850

ACE USA
CORPORATE OFFICES
436 WALNUT ST.
PHILADELPHIA PA 19106-3703

ACEROS FORTUNA, SA. DE CV.
GUERRERO 2550
MONTERREY MEXICO

ACE-TEX ENTERPRISES, INC.
7601 CENTRAL
DETROIT MI 48210

ACETYLENE OXYGEN COMPANY
501 MARKET STREET
LAREDO TX 78040

ACHESON COLLOIDS CO.
P. O. BOX 77000
DEPT 771226
DETROIT MI

ACHESON COLLOIDS COMPANY
1600 WASHINGTON AVENUE
PORT HURON MI 48060

ACHESON FOUNDRY & MACHINE WORKS INC
PO BOX 2196
CHATTANOOGA TN 37409

ACI TECHNOLOGY
17 WHEELING AVE
WOBURN MA 01801

ACL SERVICES LTD
BOX 200286
PITTSBURGH PA

ACME ABRASIVE CO
24200 MARMON AVE
WARREN MI 48089

A-CMI MICHIGAN CASTING CENTER
P.O. BOX 67000
DEPT.. 02190
DETROIT. MI

ACOREN C.S.A. DE C.V.
PRIV.SAN CARLOS #1213
NUEVO LAREDO,TAMPS.

ACORN ELECTRIC, INC.
P.O. BOX 557
OAK GROVE MO 64075

ACOSTA, JORGE

ACP AUTOMATION LLC
9866 CRESCENT PARK DRIVE
WEST CHESTER OH 45069

ACR
1609 S. MISSOURI
SEDALIA MO 65301

ACREEDORES DIVERSOS
CONOCIDO
NUEVO LAREDO MEXICO

ACRESSO SOFTWARE INC
1000 E. WOODFIELD ROAD, SUITE 400
SCHAUMBURG IL 60173

ACROLAB
7475 TRANDY AVENUE
WINDSOR ON  CANADA

ACT NDT SALES & SERVICE
1287 COMBERMERE DRIVE
ATTENTION:  JAN EVANS
TROY MI 48083

ACT PUBLICATIONS
11545 NORTH MARR ROAD
COLUMBUS IN 47203

ACT/COLEMAN MACHINERY
16200 SOUTH GARFIELD AVENUE
PARAMOUNT CA 90723

ACTION ELECTRIC COMPANY
2600 COLLINS SPRINGS DRIVE S.E.
SMYRNA GA 30080

ACTION ENVIRONMENTAL, INC.
5449 KEYSTONE DRIVE
FORT WAYNE IN 46825

ACTION EQUIPMENT SALES CO. INC
5801 S. HARDING ST.
INDIANAPOLIS IN 46217

ACTION EXPEDITERS
69300 ROMEO PLANK
ARMEDA MI 48005

ACTION INDUSTRIAL SUPPLY
1840 SIXTH STREET
MUSKEGON MI 49441

ACTION STAINLESS & ALLOY
1505 HALSEY WAY
CARROLLTON TX 75007

ACTION/AUTO PALLETS
28000 SOUTHFIELD RD.
LATHRUP VILLAGE MI 48076

ACTIVE AERO CHARTER, INC
2064 D STREET,WILLOW RUN AIRPORT
BELLEVILLE MI

ACTIVPLANT  CORP
140 FULLARTON STREET
LONDON ON  CANADA

ACUMENT CANADA LIMITED
87 DISCO RD.
REXDALE ONT, CANADA

ADA ISABEL RODRIGUEZ GUTIERREZ
ESCOBEDO 712 NTE.
MONTERREY NL 64000

ADA RIDGE
109 CADGEWITH EAST
LANSING MI 48906-1700

ADA SECURITY SYSTEMS
9880 E. MICHIGAN AVENUE
P. O. BOX 597
GALESBURG MI 49053

ADAM  JOHNSON
6805 WOODBROOK DR.
FT. WAYNE IN 46825

ADAM  JONES
911 EAST 29TH STREET
MARION IN 46952

ADAM  MCKENZIE
107 FALMEGO DRIVE
LAFONTAINE IN 46904

ADAM  PALMER
1668 W MCMILLAN
MUSKEGON MI 49445

ADAM  PRATER
3529 W 100 S
WARSAW IN 46580

ADAM  ROOP
3420 E 200 N
PERU IN 46970

ADAM  STREBLOW
403 FOWLER
MUSKEGON MI 49445

ADAM  TERPSTRA
9750 MEADOW VALLEY
CALEDONIA MI 49316

ADAM  THOMAS
7467N 300W
MICHIGAN CITY IN 46360

ADAM  VANDEGRIFT
62203 CR 17
GOSHEN IN 46526

ADAM B TREMBLE
119 NOGGLE ROAD
OMER MI 48749

ADAM E ROWLEY
5404 S. 45-1/2 ROAD
CADILLAC MI 49601

ADAM M. GOODMAN, 13 TRUSTEE
260 PEACHTREE STREET, SUITE 200
ATLANTA GA 30303

ADAM MICHAEL DAVIS
401 OLD MILL CREEK ROAD
ALEXANDRIA IN 46001

ADAM S SHORT
121 VILLA DRIVE
SEDALIA MO 65301

ADAM TERPSTRA
9750 MEADOW VALLEY
CALEDONIA MI 49316

ADAM W. SCHILB
110 N. MORGAN ST.
OTTERVILLE MO 65348

ADAMS CONSTRUCTION
500 KOGER CIRCLE
SOMERSET KY 42501

ADAMS MACHINERY MOVERS
5165 JOHN G GLOVER INDUSTRIAL COURT
ELLENWOOD GA 30049

ADAMS REMCO, INC
P O BOX 3968
SOUTH BEND IN

ADAMS TRANSFER & STORAGE CO.
795 GEORGIA AVENUE
GAINESVILLE GA 30501

ADAN J CANTU
5659 CONNER ROAD
FLOWERY BRANCH GA 30542

ADAN TREJO CAMPOS
MACLOVIO HERRERA 4114
NUEVO LAREDO MEXICO

ADAPTIVE DEVICES INC.
7225 BUSH RD.
CHELSEA MI

ADAPTIVE PACKAGING
6434 SOUTH DORT HWY
GRAND BLANC MI 48439

ADAPTIVE TECHNOLOGY SOLUTIONS
3365 DAYTON-XENIA ROAD
BEAVERCREEK OH 45432

ADASSA WYNTER
23551 WILDWOOD
OAK PARK MI 48237

ADCO SYSTEMS
6451 MCGREW
HOUSTON TX 77087

ADDISON MACHINE ENGINEERING
1301 INDUSTRIAL STREET
REEDSBURG WI 53959

ADECCO
DEPARTMENT CH14091
PALATINE IL

ADECCO FINANCE & ACCOUNTING
30700 TELEGRAPH, SUITE 1510
BINGHAM FARMS MI 48025

ADELANTO DE SUELDO
CMI
NUEVO LAREDO MEXICO

ADELE SZUMLAS
1610 WOOD ST
LANSING MI 48912

ADELINE NOWAK
5283 LUMLEY
DETROIT MI 48210

ADELL FLOURRY
235 S JENISON AVE
LANSING MI 48915

ADEPT MANAGEMENT COMPANY, LLC
PO BOX 169
AVILLA IN 46710

ADEPT MANAGEMENT COMPANY, LLC
5499 COUNTY ROAD 31
AUBURN IN 46706

ADEPT MANAGEMENT COMPANY, LLC
5499 CR 31
AUBURN IN 46706

ADEPT MANAGEMENT COMPANY, LLC.
5499 COUNTY ROAD 31
AUBURN IN 46706

ADEPT TECHNOLOGY
3011 TRIAD DRIVE
LIVERMORE CA 94551

ADIONICIO A. GONZALEZ
44536 GALWAY DRIVE
NORTHVILLE MI 48167

ADIONICIO GONZALEZ

ADIONICIO GONZALEZ
44536 GALWAY DRIVE
NORTHVILLE MI 48167

ADITIVOS Y RECUBRIMIENTOS TECNICOS
CHAPULTEPEC NO.2726
CD.JUAREZ MEXICO

ADLG SARL
41, AVENUE DE LA GARE
LUXEMBOURG

ADMETCO, INC.
P.O. BOX 10089
FT  WAYNE IN 46850

ADMINIST. HOTELERA DE LA FRONTERA
AVE. REFORMA # 4416
NUEVO LAREDO MEXICO

ADMINISTRATION DES CONTRIBUTIONS
DIRECTES, BUREAU D IMPOSITION VI
18, RUE DU FORT WEDELL
LUXEMBOURG

ADOLFO  GONZALEZ
22713 FRIGATE AVE
CARSON CA 90745

ADOLFO  TORRES
4195 PINEVIEW DRIVE
GILLSVILLE GA 30543

ADOLFO I GONZALEZ
22713 FRIGATE AVE
CARSON CA 90745

ADOLFO MEDRANO, JR

ADOLFO ORDONEZ MARTINEZ
CANDELA 3731
NVO LAREDO   MEXICO

ADP
PO BOX 78415
PHOENIX AZ

ADP
CORPORATE OFFICES
1 ADP BOULEVARD
ROSELAND NJ 07068

ADP CANADA
3250 BLOOR STREET WEST
TORONTO ON  CANADA

ADP INSTANT PAY CARD
15300 CENTENNIAL DR
NORTHVILLE MI 48168

ADP INVESTOR COMMUNICATION SERVICES
PO BOX 23487
NEWARK NJ 07189

ADP PAYROLL TAX
PO BOX 78415
PHOENIX AZ

ADP, INC.
PO BOX 9001006
LOUISVILLE KY 40290

ADP, INC.
PO BOX 9001006
LOUISVILLE KY

ADR
P.O. BOX 2217
LAREDO TX 78044

ADRIAN  COLONNESE
418 N. SCHOOL STREET
UREKA KS 67045

ADRIAN  HARRIS
621 LOCHHEAD
FLINT MI 48507

ADRIAN BAXIN

ADRIAN L. HALVERSTADT
36565 GARRETT COVE
EAST LAKE OH 44095

ADRIAN LAMAR CROWDER
1818 BENNINGTON DRIVE
CHATTANOOGA TN 37406

ADRIAN RACK CO.INC.
795 DIVISON STREET
ADRIAN MI 49221

ADRIAN TREVINO TERRAZAS
X
NUEVO LAREDO MEXICO

ADRIANA DIAZ EHRENZWEIG
WASHINGTON 4230
NUEVO LAREDO MEXICO

ADRIANA GABRIELA VILLARREAL
CANDELA 3823
NUEVO LAREDO MEXICO

ADRIANA RDZ.OROZCO DE IBARRA
TX

ADS LOGISTICS, ROLL & HOLD DIVISION
8190 ROLL AND HOLD PARKWAY
MACEDONIA OH 44056

ADSLED, INC.
9111 JOLLYVILLE ROAD, SUITE 107
AUSTIN TX 78759

ADT SECURITY SERVICES
1710 DIVIDEND ROAD
FORT WAYNE IN 46808

ADT SECURITY SERVICES, INC.
1400 E. AVIS DR.
MADISON HEIGHTS MI 48071

ADT SECURITY SERVICES, INC.
3054 EAST LAKE LANSING ROAD
EAST LANSING MI 48823

ADT SECURITY SERVIES INC.
234 MACCARTY COURT
LEXINGTON KY 40508

ADT SECURITY SYSTEMS
PO BOX  371967
PITTSBURGH PA

ADVANCE ACCEPTANCE
PO BOX 2068
MINOT ND 58702

ADVANCE CONTROLS
4096 WHITE STREET, SW
GRANDVILLE MI 49418

ADVANCE PCS
CENTENNIAL DRIVE
NORTHVILLE MI 48168

ADVANCE PCS
CORPORATE OFFICES
(CVS CAREMARK)
ONE CVS DRIVE
WOONSOCKET RI 02895

ADVANCE PRODUCTS CORP
2527 HWY M-63
BENTON HARBOR MI 49022

ADVANCE PUBLISHING INC
6950 FULTRON STREET
HOUSTON TX 77022

ADVANCED CARBIDE TOOL CO.
663 MARY STREET
WARMINSTER PA 18974

ADVANCED CONSULTING & ENGINEERING
56764 MOUND ROAD
SHELBY TOWNSHIP MI 48316

ADVANCED CONTROL SOLUTIONS
1335 CAPITAL CIRCLE, SUITE L
MARIETTA GA 30067

ADVANCED DETECTION SYSTEMS
4740 W. ELECTRIC AVE.
MILWAUKEE WI 53219

ADVANCED ENVIRONMENTAL CONTROLS
4019 WESTERLY PLACE
SUITE 102
NEWPORT BEACH CA 92660

ADVANCED EQUIPMENT COMPANY
118 CLANTON ROAD
CHARLOTTE NC 28210

ADVANCED EYE CENTER
625 SOUTH ENOTA DRIVE, N.E.
GAINESVILLE GA

ADVANCED FIRE CONTROL  INC
4295 CROMWELL ROAD - SUITE 422
ATTENTION:  ED EAKER
CHATTANOOGA TN 37421

ADVANCED FLUID SYSTEMS
751 HURRICANE ROAD
LAWRENCEVILLE GA 30043

ADVANCED IMAGING SOLUTIONS (LOCAL)
4070 MEGHAN BEELER COURT
SOUTH BEND IN 46628

ADVANCED INSPECTION SERVICES
15200 25TH AVE NORTH
SUITE 110
MINNEAPOLIS MN 55447

ADVANCED LEARNING CENTER S C.
AQUILES SERDAN #2335
NUEVO LAREDO TAMAULIPAS88000 MEXICO

ADVANCED MACHINE & ENGINEERING
2500 LATHAM STREET
ROCKFORD IL 61103

ADVANCED MACHINE AND ENGINEERING CO
2500 LATHAM ST.
ROCKFORD IL 61103

ADVANCED MACHINE TOOL SERVICES INC
11 WINSTON AVE.
BRANTFORD ONTARIO, CANADA

ADVANCED MAINTENANCE
29591 BACKBONE ROAD
SEDALIA MO 65301

ADVANCED METALFORMING TECHNOLOGIES,
950 RICHMOND AVENUE
OXNARD CA 93030

ADVANCED MINERAL PRODUCTS, INC.
PO BOX 99
TROY GROVE IL 61372

ADVANCED NETWORK SOLUTIONS, INC.
26600 TELEGRAPH ROAD
SUITE 425
BLOOMFIELD HILLS MI

ADVANCED PROTOTYPING INC.
2269 STAR COURT
ROCHESTER HILLS MI 48309

ADVANCED QUALITY TECHNOLOGIES
1916 ROBINHOOD DRIVE
OXFORD AL 36203

ADVANCED SYSTEMS
4533 REDSTONE COURT
FT. WAYNE IN 46835

ADVANCED TECHNOLOGY & DESIGN
190 EAST WARDLOW, SUITE 300
HIGHLAND MI 48356

ADVANCED TECHNOLOGY SERVICES
2157 PAYSPHERE CIRCLE
CHICAGO IL 60674

ADVANCED TOOL TECHNOLOGY
409 WASHINGTON STREET
LA PORTE IN 46350

ADVANCED WASTE SERVICES
1126 SOUTH 70TH STREET
SUITE N408B
WEST ALLIS WI 53214

ADVANCED WASTE SERVICES, INC.
1126 SOUTH 70TH STREET
STE. N408B
WEST ALLIS WI 53214

ADVANCED WELDER REPAIR
4903 EAST WASHINGTON BLVD
COMMERCE CA 90040

ADVANTAGE ELECTRONICS
P.O. BOX 407
GREENWOOD IN 46143

ADVANTAGE ENGINEERING C/O
MERCER PROCESS EQUIPMENT,INC
P.O.BOX 79000
HOUSTON TX

ADVANTAGE ENGINEERING, INC
525 EAST STOP 18 RD, BOX
GREENHWOOD IN 46143

ADVANTAGE LASER PRODUCTS
1840 MARIETTA BLVD
MARIETTA GA 30318

ADVANTAGE METAL SERVICES INC.
9835 KALE STREET
SOUTH EL MONTE CA 91733

ADVANTAGE METALS RECYCLING, LLC
300 N. IRON
SEDALIA MO 65301

ADVANTAGE TEK
7927 NEMCO WAY, SUITE 235
BRIGHTON MI 48116

ADVOCO TECHNOLOGY
649 MISSION STREET, 5TH FLOOR
SAN FRANCISCO CA 94105

AEC, INC
DEPT NO 59904
MILWAUKEE WI

AEI-CARR CUSTOMS BROKERAGE S.
DEPT. # 58501, P.O. BOX 67000
DETROIT MI

AEI-RADIX CUSTOMS BROKERAGE
135 S. LA SALLE DEPT. 2337
CHICAGO IL

AERO CARGA INTERNATIONAL
1919 E SAUNDERS
LAREDO TX 78043

AERODAN
P.O. BOX. 2608
LAREDO TX 78041

AERODAN-JOSE DELGADO

AEROTEK INC.
PO BOX 198531
ATLANTA GA

AETNA BILLING DEPARTMENT
PO BOX 601034
LOS ANGELES CA

AETNA LIFE
INSURANCE COMPANY
151 FARMINGTON AVE.
HARTFORD CT

AETNA LIFE INSURANCE COMPANY
ATTN: ALIC
P.O. BOX 88860
CHICAGO IL

AETNA PLASTICS CORP.
414 N. HOWARD ST.
AKRON OH 44304

AFC - HOL CROFT
P.O. BOX 67000
DEPARTMENT 122401
DETROIT MI 48267

AFCO CREDIT CORPORATION
110 WILLIAM STREET, 29TH FLOOR
NEW YORK NY 10038

AFFINIA GROUP
89 W. SOUTH BLVD.
ATTENTION: BRIAN DREW
DETROIT MI 48085

AFFINIA GROUP
6601-A FOREWAY DRIVE
ATTENTION: CONTROLLER
MISSISSAUGA ON CANADA

AFS - WEST MICHIGAN CHAPTER
PO BOX 1398
MUSKEGON MI 49443

AFS AMERICAN FOUNDRYMEN'S
SOCIETY, INC.
505 STATE STREET
DES PLAINES IL

AFS NORTHEAST INDIANA CHAPTER
1020 W. EUCLID AVE.
C/O BILL GARTLAND, TREASURER
MARION IN

AG & I CUTTING TOOLS INC
2673 N.E. 9TH AVE
CAPE CORAL FL 33909

AG TRUCKING, INC.
PO BOX 453
GOSHEN IN 46527

AGA GAS, INC.
240 E. SOUTH ST.
AKRON OH 44311

AGA GAS, INC.
PO BOX 802807
CHICAGO IL

AGC ENGINEERING
10109 PIPER LANE
BRISTOW VA 20136

AGE EMPAQUES DE MEXICO SA DE CV
CERRADA DE LOS DOS LAREDO #7BC
NUEVO LAREDO TAMPS88260 MEXICO

AGE INDUSTRIES, INC.
P.O. BOX 367
CIBOLO TX 78108

AGENCIA DE VIAJES FURESA
GUERRERO NO. 803-3
PASAJE "MARIA ISABEL"
NUEVO LAREDO TAMS.880200 MEXICO

AGENCY INFORMATION
CONSULTANTS
P.O. BOX 2181
AUSTIN TX 78768

AGENT24, INC.
71 AUDREY AVENUE
OYSTER BAY NY 11771

AGFA NDT INC
50 INDUSTRIAL PARK
LEWISTON PA 17044

AGGREKO
PO BOX 972562
DALLAS TX

AGGREKO INC.
PO BOX 62832
NEW ORLEANS LA 70162

AGGREKO LLC
4607 WEST ADMIRAL DOYLE DRIVE
NEW IBERIA LA 70568

AGHOG, INC.
773 PATTERSON CT
INKSTER MI 48141

AGILISYS
3855 SPARKS DR SE SUITE 201
GRAND RAPIDS MI 49546

AGILISYS AUTOMOTIVE
1 COUNTRY VIEW ROAD
MALVERN PA 19355

AGILISYS AUTOMOTIVE
3855 SPARKS DRIVE SE, SUITE 201
GRAND RAPIDS MI 49546

AGM MASCHINENBAU (PTY) LTD
427 ATLAS ROAD, ANDERBOLT
BOKSBURG GP1459 SOUTH AFRICA

AGNES GORALSKI
32801 MERRITT DR
WESTLAND MI 48185

AGNES MOORE
10472 SECOND
FOWLER MI 48835

AGNES SHUSTER
79500 RIGGS HOLLOW RD
TIPPECANOE OH 44699-9478

AGRESSIVE AIR COMPRESSOR
24580 FIVE MILE
REDFORD MI 48239

AGUSTIN  VALENCIA
3872 KERRY CT.
GAINESVILLE GA 30507

AGUSTIN AYALA
1321 CHRISTOPHER
LANSING MI 48906

AGUSTIN J. DE LA ROSA EGUIA
PERU NO. 4540
NUEVO LAREDO TAMAULIPAS88200 MEXICO

AHAUS TOOL & ENGINEERING, INC.
PO BOX 631262
CINCINNATI OH

AHAUS TOOL AND ENGINEERING
P.O. BOX 280
200 INDUSTRIAL PARKWAY
RICHMOND IN

AHAUS TOOL AND ENGINEERING,INC
200 INDUSTRIAL PKWY
RICHMOND IN 47374

AHMET  DZILJAJ
21322 INKSTER
SOUTHFIELD MI 48034

AIAG
26200 LASHER ROAD,
SUITE 200
SOUTHFIELD MI 48034

AIAG
26200 LAHSER ROAD, SUITE 200
SOUTHFIELD MI 48034

AIAG
P.O. BOX 633719
CINCINNATI OH

AIC EQUIPMENT & CONTROLS, INC.
51760 GRAND RIVER AVE
WIXOM MI 48393

AICCO, INC.
BOX 9045
NEW YORK NY 10087

AICHELIN
44160 PLYMOUTH OAKS BOULEVARD
PLYMOUTH MI 48170

AICPA
P.O. BOX 10069
NEWARK NJ

AIG
70 PINE ST.
NEW YORK NY 10270

AIG GLOBAL INVESTMENT CORP.
MR. ROBERT T. THOMPSON MBA
70 PINE STREET
NEW YORK NY 10270-0002

AIG LIFE INS. CO.
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

AIM COMPUTER SOLUTIONS, INC.
34673 BENNETT
FRASER MI 48026

AIM FUNDS MANAGEMENT
1 FIRST CANADIAN PLACE - 5600
TORONTO ON CANADA

AINAK INC
1605 FORTUNE DRIVE
WINCHESTER KY 40391

AIP SYSTEMAS
DON JOSE DE ESCANDON #121
FRACCIONAMIENTO FUNDADORES
CD ACUNA COA26237 MEXICO

AIR & HYDRAULICS EQUIP, INC.
P. O. BOX 3247
CHATTANOOGA TN 37404

AIR & REFRIGERATION
P.O. BOX 565126
201 W.COMMERCE
DALLAS TX 75356

AIR & WASTE MANAGEMENT ASSOCIATION
ONE GATEWAY CEILLER 3ND FLOOR
PITTSBURGH PA 15222

AIR ANALYSIS, INC.
3904 CLARKS CREEK RD.
PLAINFIELD IN 46168

AIR AND ENERGY SYSTEMS
941 K MATTHEWS MINT HILL ROAD
MATTHEWS NC 28106

AIR BLAST INC.
2050 WEST PEPPER STREET
ALHAMBRA CA 91778

AIR CENTER INC.
2175 STEPHENSON HIGHWAY
TROY MI 48083

AIR COMFORT INC.
225 BLUFF STREET
AKRON OH 44304

AIR COMPONENTS & SYSTEMS
6616 GEM APPAREL LANE
KNOXVILLE TN 37921

AIR COMPONENTS INC
PO BOX 9385
GRAND RAPIDS MI 49509

AIR COMPRESSOR ENERGY SYSTEMS, INC.
6735 BRANDT STREET
ROMULUS MI 48174

AIR CONDITIONING SERVICES, LLC
2100C THOMPSON BRIDGE ROAD
GAINESVILLE GA 30501

AIR DRAULICS ENGINEERING CO
4250 PILOT DRIVE
MEMPHIS TN 38118

AIR DRECO, INC.
P.O BOX 297211
HOUSTON TX

AIR EQUIPMENT
4560 SPARTAN INDUSTRIAL DR
GRANDVILLE MI 49418

AIR EQUIPMENT SALES & SERVICE
PO BOX 1487
ASHLAND KY

AIR EXPRESS INTERNATIONAL
P.O. BOX 7780-1823
PHILADELPHIA PA

AIR EXPRESS INTERNATIONAL
410 NAFTA
LAREDO TX 78045

AIR FILTER PLUS, INC.
1205 CARDINAL DRIVE
EUDORA KS 66025

AIR FILTER SPECIALISTS
1415 ESTRELLA AVE.
P.O. BOX 214
NEW HAVEN IN 46774

AIR FORCE 1 BLOW OFF SYSTEMS, INC.
636 COLBY DRIVE
WATERLOO ON  CANADA

AIR GAGE COMPANY
12170 GLOBE
LIVONIA MI 48150

AIR HYDRO POWER INC
973 BEASLEY ST #110
LEXINGTON KY

AIR MAX AIRLINES
..

AIR MOVING EQUIPMENT CO
7121 PERIMETER PARK # 214
HOUSTON TX 77041

AIR POLLUTION CONTROL BUREAU
6125 PRESERVATION DRIVE
CHATTANOOGA TN

AIR POWER INC
P.O. BOX 5406
HIGH POINT NC 27262

AIR POWER TOOL & HOIST
4435 MINT WAY
DALLAS TX 75236

AIR PRODUCTS & CHEMICALS
7201 HAMILTON BLVD.
SPOC MAIL CODE A5338
ALLENTOWN PA 18195

AIR PRODUCTS & CHEMICALS
DEPT. CH10200
PALATINE IL

AIR PRODUCTS & CHEMICALS INC
7201 HAMILTON BLVD
ALLENTOWN PA 18195

AIR PRODUCTS AND CHEMICALS, INC
7201 HAMILTON BLVD
ALLENTOWN PA

AIR RESOURCES COMPANY
332 AURORA COMMONS CIRCLE #220
AURORA OH 44202

AIR SYSTEMS INC.
4512 BISHOP LANE
LOUISVILLE KY 40218

AIR SYSTEMS, LLC
1208 JEFFERSON ST
COLUMBIA MO 65203

AIR TECH CONTROLS COMPANY
30571 BECK ROAD
P.O. BOX 930345
WIXOM MI

AIRBORNE EXPRESS
P.O. BOX 91001
SEATTLE WA 98111

AIRBRUSH ARTISTRY
423 WEST MARKET STREET
WABASH IN 46992

AIRECON MFG. CORP.
5271 BROTHERTON CT.
CINCINNATI OH 45227

AIRFLOAT LLC
2230 BRUSH COLLEGE ROAD
DECATUR IL 62526

AIRGAS GREAT LAKES
PO BOX 802576
CHICAGO IL

AIRGAS GREAT LAKES
P O BOX 802576
CHICAGO IL

AIRGAS MID AMERICA
PO BOX 802615
CHICAGO IL

AIRGAS SOUTH
PO BOX 532609
ATLANTA GA

AIRGAS SOUTH, INC
700 MANUFACTURER ROAD
CHATTANOOGA TN 37405

AIRGAS WEST
PO BOX 7049
CITY OF INDUSTRY CA 91744

AIRGAS/LEXINGTON
500 CODELL DRIVE
LEXINGTON KY 40509

AIRGROUP EXPRESS
P.O. BOX 3627
BELLEVUE WA

AIRKYE FLUID POWER
128 E LAKEWOOD BLVD
SUITE 20
HOLLAND MI 49424

AIRWAY WELDING INC.
2415 E. HIGH ST
JACKSON MI

AISLANTES Y CELULARES DEL BRAVO
DEGOLLADO 2421
NUEVO LAREDO MEXICO

AIT WORLDWIDE LOGISTICS
30255 BEVERLY ROAD
ROMULUS MI 48174

AIT WORLDWIDE LOGISTICS, INC.
701 ROHLWING ROAD
ITASCA IL 60143

AITKIN IRON WORKS
117 1ST STREET.N.W
AITKIN MN 56431

AITKIN IRON WORKS, INC
301 BUNKER HILL DRIVE
AITKIN MN 56431

AJ FOUTS

AJ ROD CO.
5011 NAVIGATION BLVD
HOUSTON TX 77011

AJACS DIE SALES CORP.
P.O. BOX 9316
GRAND RAPIDS MI 49508

AJACS DIE SALES CORPORATION
3855 LINDEN, S.E.
P.O. BOX 9316
GRAND RAPIDS MI 49509

AJAX COMMERCIAL CLEANING, INC.
PO BOX 4031
CUYAHOGA FALLS OH 44223

AJAX HEATING & AIR CONDITIONING
P.O. BOX 205
JACKSON MI 49204

AJAX SALES CORPORATION
777 E. SHERMAN
MUSKEGON MI 49444

AJILON PROFESSIONAL STAFFING, LLC
DEPARTMENT CH 14031
PALATINE IL 60055

AJM PROFESSIONAL SERVICES
803 WEST BIG BEAVER ROAD
SUITE 357
TROY MI

AKEBONO CORPORATION
34385 WEST 12 MILE ROAD
FARMINGTON HILLS MI 48331

AKELIA  MACK
4007 GLEN RIDGE RD
GAINESVILLE GA 30507

AKER INC.
706 SOUTH ANGELA ROAD
COLDWATER MI 49036

AKIN, GUMP, STRAUSS, HAUER & FELD,
590 MADISON AVE.
NEW YORK NY 10022

AKRON BEARING COMPANY
P.O. BOX 7159
AKRON OH

AKRON BELTING & SUPPLY COMPANY, INC
145 OSCEOLA AVENUE
TALLMADGE OH 44278

AKRON GEAR & ENGINEERING, INC.
501 MORGAN AVENUE
AKRON OH 44311

AKRON MUNICIPAL COURT
217 SOUTH HIGH STREET
ROOM 837
AKRON OH 44308

AKRON REGIONAL AIR QUALITY MGT. DIS
177 SOUTH BROADWAY ST.
AKRON OH 44308

AKRON-CANTON SECTION, ASQ
ATTN: TREASURER
P.O. BOX 392
TALLMADGE OH

AKZO NOBEL
4150 EAST 56TH STREET
CLEVELAND OH 44105

AKZO NOBEL
PO BOX 5831
CLEVELAND OH 44193

AKZO NOBEL COATING INC.
PO BOX 91629
CLEVELAND OH 44101

AKZO NOBEL COATINGS  INC
P.O BOX 951303
CLEVELAND OH

AL SUNSHINE
42495 PARK RIDGE
NOVI MI

ALAARK ROBOTICS, INC.
4336 GATEWAY DRIVE
SHEBOYGAN WI 53081

ALABAMA DEPARTMENT OF REVENUE
WITHHOLDING TAX ASSESSMENT
PO BOX 327480
MONTGOMERY AL 36132

ALABAMA DUCTILE CSTG COMPANY
123 ST. JOSEPH STREET
BREWTON AL 36426

ALADDIN ELECTRIC INC.
4809 JAMES MCDIVITT
JACKSON MI 49201

ALAMEDA COUNTY DEPT OF CHILD SUPPOR
P.O. BOX 2072
OAKLAND CA 94604

ALAMO DRUM CO.
P.O. BOX 8153
SAN ANTONIO TX

ALAMO IRON WORKS
943 COLISEUM RD.
SAN ANTONIO TX 78290

ALAMO WELDING SUPPLY CO.
1419 SAN BERNARDO
LAREDO TX 78040

ALAN  HALL
19106 MILLERS FIORD AVE
COLE CAMP MO 65325

ALAN  LANGDON
2510 STACEY LANE
SEDALIA MO 65301

ALAN  REINOEHL
15556 MASON ST
UNION MI 49130

ALAN  SCHROCK
56123 RIO LINDO
ELKHART IN 46514

ALAN  SHERMAK
58319 OAKWOOD DR.
THREE RIVERS MI 49093

ALAN BARRETT
708 -3663 RIVERSIDE DR E
WINDSOR ONTARIO CANADA

ALAN C PRICE
3200 S INGRAM
SEDALIA MO 65301

ALAN COLEMAN
13182 KIMBERLY
SOUTHGATE MI 48195

ALAN EDWARD COULTER
710 W 4TH
SEDALIA MO 65301

ALAN G WEILAND
4099 APRIL DRIVE
UNIONTOWN OH 44685

ALAN GRILL
2688 VALDEZ DRIVE
LANSING MI 48911-6481

ALAN H. SCHUMACHER
2481 TALL OAKS DRIVE
ELGIN IL 60123

ALAN HENRIKOWSKI
13658 WESLEY
SOUTHGATE MI 48195

ALAN J GOOD
APT. #9 - 9343 W. WATERGATE
MCBAIN MI 49657

ALAN J PRATHER
2501 S. WOODLAWN
SEDALIA MO 65301

ALAN M. BATKA
1669 BEIDLER
MUSKEGON MI 49441

ALAN M. LARSON
7415 WHITEHALL ROAD
WHITEHALL MI 49461

ALAN MARTIN SHENEFIELD
1774 KIMBERLY DR.
MARION IN 46952

ALAN OZANICH
5800 ELLENDALE DRIVE
LANSING MI 48911

ALAN P GOULD
1071 S. OATES
TAWAS CITY MI 48763

ALAN PRATHER
3610 WEST MAIN STREET
SEDALIA MO

ALAN PRATHER
2501 S. WOODLAWN
SEDALIA MO 65301

ALAN PRICE
3610 W. MAIN
SEDALIA MO 65301

ALAN R BUTLER
322 W. MAIN ST
HOMER MI 49245

ALAN R FRANKLIN
6829 LAKE ANN ROAD
LAKE ANN MI 49650

ALAN ROSS
MACHINERY CORPORATION
3240 COMMERCE AVE
NORTH BROOK IL

ALAN THOMPSON
1438 PLANO-RICHPOND
BOWLING GREEN KY 42104

ALAN W KEENE
12179 5TH AVE.
MARION MI 49665

ALANDA M TAR
1807 E CHURCH ST
MARTINSVILLE VA 24112

ALARD EQUIPMENT CORP.
6483 LAKE AVENUE
P.O BOX 57
WILLIAMSON NY

ALB KLEIN TECHNOLOGY GROUP INC
8275 ESTATES PARKWAY
PLAIN OH 43064

ALB. KLEIN TECHNOLOGY GROUP, INC
8275 ESTATES PARKWAY
PLAIN CITY OH

ALB. KLEIN TECHNOLOGY GROUP, INC.
P.O. BOX 931060
CLEVELAND OH 44193

ALBA LUNA

ALBEN  DZILJAJ
36617 LANSBURY LANE
FARMINGTON MI 48335

ALBERT  CASTILLO
1091 ELISA GINA TERRACE
LAWRENCEVILLE GA 30043

ALBERT B MCMILLAN
4906 E 400 S
WABASH IN 46992

ALBERT BURK
8598 W COLUMBIA RD
EATON RAPIDS MI 48827

ALBERT CROSBY
8722 BEATRICE
WESTLAND MI 48185

ALBERT D. RAWDON
2101 DUCK LAKE ROAD
WHITEHALL MI 49461

ALBERT E YORK
5051 LOVEJOY RD
FOWLERVILLE MI 48836

ALBERT EASTMAN
15424 MARLOWE
DETROIT MI 48227

ALBERT FERRIER
907 TISDALE ST
LANSING MI 48910

ALBERT FLAK
3986 W  M21
ST JOHNS MI 48879

ALBERT G CRIPPS
3976 CROCKER ROAD
TWIN LAKE MI 49457

ALBERT GOETSCHY
RT#1  7665 DOYLE RD
LAINGSBURG MI 48848

ALBERT HANDSCHIN
195 F FOUR POINTS ROAD
JACKSON GA 30233

ALBERT HENRY
3873 JONES LAKE RD.
GRAYLING MI 49738

ALBERT HOLCOMBE
301 NORTH OAK
LAMONTE MO 65337

ALBERT JONES
29733 HIVELEY
INKSTER MI 48141

ALBERT KNAPP
43038 BEMIS
BELLEVILLE MI 48111

ALBERT KUEBLER
550 W DUNLOP ROAD
CLAIRE MI 48617

ALBERT L CARRICO
1105 35TH ST. TERRACE
SEDALIA MO 65301

ALBERT MOBLEY JR.
850 PACKARD DRIVE
AKRON OH 44320

ALBERT SPENCER
2678 COUNTY RD #1
BURGOON OH 43407

ALBERT TKAC
14590 HARRISON
ALLEN PARK MI 48101

ALBERT TONCEVICH
1610 W NORTHFIELD CHURCH RD
ANN ARBOR MI 48105

ALBERTA PLESNIAK
709 MICHIGAN AVENUE
GLASSPORT PA 15045

ALBERTO  CALLEJAS
2165 LUNA LN
GAINESVILLE GA 30504

ALBERTO  GUERRERO
18860 NANDINA AVE.
RIVERSIDE CA 92508

ALBERTO  VARGAS
13828 MAIDSTONE AVE
NORWALK CA 90650

ALBERTO ALBA URBINA
GUERRERO # 2524
NUEVO LAREDO MEXICO

ALBERTO ALVARADO MARTINEZ

ALBERTO HERNANDEZ RODRIGUEZ
KM. 13 IMPAR 259
NUEVO LAREDO MEXICO

ALBERTO LAZARIN BALDERAS
CALLE CONCORDIA 545-A
COL. CONCORDIA
NUEVO LAREDO TAMS.88000 MEXICO

ALBERTO NORIEGA VALENZUELA
OCAMPO 2018-B
NUEVO LAREDO MEXICO

ALBINA  DEJESUS
304 BEVERLY ST.
STURGIS MI 49091

ALBINA MACEK
7376 DRIFTWOOD NORTH
SENTON MI 48430

ALBION TOWNSHIP TREASURER
25470 F DRIVE SOUTH
HOMER MI 49245

ALCAN ALUMINUM CORP.
BANK OF AMERICA
FILE 53481
LOS ANGELES CA

ALCAN C/O PECHINEY SALES CORP.
333 LUDLOW STREET
STAMFORD CT 06902

ALCAN INGOT
P O BOX 73155-N
CLEVELAND OH 44193

ALCAN PRIMARY PRODUCTS CORP
6150 PARKLAND BOULEVARD, SUITE 2
MAYFIELD HEIGHTS OH

ALCHEM ALUMINUM, INC.
368 W. GARFIELD AVE
COLDWATER MI 49036

ALCOA
300 ALUMAX DRIVE
TEXARKANA TX 75501

ALCOA
ALCOA TECHNICAL CENTER
P.O. BOX 360035M
PITTSBURGH PA 15251

ALCOA ALUMINIO SA
AV. ENG EMILIANO MACIERA, 3 KM18 –
SAO LUIS/MA – CEP 65095-604
BRAZIL

ALCOA AUTOMOTIVE CASTINGS-MICHIGAN
14638 APPLE DRIVE
FRUITPORT MI 49415

ALCOA KENTUCKY CASTING CENTER
1660 ST. ROUTE, 271 NORTH
271 NORTH
HAWESVILLE KY 42348

ALCOA MILL PRODUCTS
DEPT CH10466
PALANTINE IL 10466

ALCOA PRIMARY METALS
DEPT LA 21264
PASADENA CA

ALCOA PRIMARY METALS
900 SOUTH GAY STREET
1100 RIVERVIEW TOWER
KNOXVILLE TN 37902

ALCOA, INC
PO BOX 77507
DETROIT MI 48277

ALCOA, INC.
PO BOX 360035M
PITTSBURGH PA 15251

ALCOA, INC.
PO BOX 91423
CHICAGO IL 60693

ALDO VINICIO PORTILLO FLORES
V. CARRANZA # 2112
NUEVO LAREDO MEXICO

ALEACIONES Y METALES
CORPORATE OFFICES
AV. INDUSTRIAL SIDERURGICA #2052
PARQUE INDUSTRIAL SALTILLO CP 25900
RAMOS ARIZPE COAHUILA MEXICO

ALEACIONES Y METALES
CORPORATE OFFICES
AV. INDUSTRIAL SIDERURGICA #2052
PARQUE INDUSTRIAL SALTILLO C.P. 25900
RAMOS ARIZPE COAHUILA MEXICO

ALEACIONES Y METALES IND. DE SALTILLO SA
AV. INDUSTRIA SIDERURGICA #2052
PARQUE INDUSTRIAL SALTILLO-RAMOS ARIZPE
SALTILLO COAHUILA88000 MEXICO

ALEJANDRA VAZQUEZ GOMEZ
AVE.GRAL. AVILA CAMACHO LOTE 8 Y 9
PARQUE INDUSTRIAL LONGORIA
NUEVO LAREDO TAMAULIPAS509 MEXICO

ALEJANDRO DIAZ
1000 S. MISSOURI
SEDALIA MO 65301

ALEJANDRO GARCIA
P.O. BOX 1099
RIO GRANDE CITY TX 78582

ALEJANDRO MACIAS
2690 BUENA VISTA CIRCLE
GAINESVILLE GA 30504

ALEJANDRO REYES
54 MAPLE STREET
BRISTOL IN 46507

ALEJANDRO ROMERO
876 GROFF STREET
POMONA CA 91768

ALEJANDRO GARCIA JR.
P.O. BOX 450132
LAREDO TX 78045

ALEJANDRO GUERRA SA. DE CV.
CESAR LOPEZ DE LARA
3410
NUEVO LAREDO TAMPS.88000 MEXICO

ALEJANDRO GUERRA, S.A DE C.V.
CESAR LOPEZ DE LARA # 3410
NUEVO LAREDO TAMS.88000 MEXICO

ALEJANDRO R. ARAIZAGA SALAZAR
PEDRO G. ZORRILLA 422
SAN NICOLAS DE LOS G NL  MEXICO

ALEJANDRO SALGADO MARISCAL
CESAR LOPEZ DE LARA 1904
NUEVO LAREDO MEXICO

ALEJANDRO SANCHEZ

ALEJANDRO SANCHEZ GARCIA

ALEJANDRO TREVINO ALANIS
OBREGON # 2829
NUEVO LAREDO MEXICO

ALEKSANDAR ANGELOV FILIPOV
MIDSHIPMAN DR.
AU GRES MI 48703

ALENE HAMILTON
326 W GRAND RIVER AVE
LANSING MI 48906

ALENE LORENCEN
BOX 24231
LANSING MI 48909

ALERIS INTERNATIONAL, INC.
PO BOX  643431
PITTSBURGH PA 15264

ALETA ROLFE
2101 HOUSE ROAD
GRAYLING MI 49738

ALEX  BOOSALIS
51116 WEST 40TH STREET
ST LOUIS MN 55416

ALEX  BUTLER
1256 W.H. HAYES ROAD
JEFFERSON GA 30549

ALEX ALVARADO
12641 RIDGEWATER DR.
CORONA CA 92880

ALEX DELVECCHIO ENTERPRISES
1328 WHEATON AVE
TROY MI 48183

ALEX DELVECCHIO ENTERPRISES, INC.
PO BOX 1256
TROY MI 48099

ALEX DESMOND SMITH
3210 CRESTFIELD DRIVE
CHATTANOOGA TN 37411

ALEX H BENGIE
802 BLAINE
PONTIAC MI 48340

ALEX MAGYAR
8650 SHARI
WESTLAND MI 48185

ALEX T BASS
319 WEST 6TH STREET, APT. A
SEDALIA MO 65301

ALEXA MARIANA VAZQUEZ DIAZ
WASHINGTON 4230
NUEVO LAREDO TAMAULIPAS MEXICO

ALEXANDER  CASTRO
1323 VERNON STREET
WABASH IN 46992

ALEXANDER  PARSONS
49647 DRAPER CIRCLE
PLYMOUTH MI 48170

ALEXANDER  YU SICO
8382 WHITAKER ST. # 2
BUENA PARK CA 90621

ALEXANDER BREDE
2538 KODIAK DR
E LANSING MI 48823

ALEXANDER HAREWOOD
1930 EWALD CIRCLE
APT. 11
DETROIT MI 48238

ALEXANDER YOUNG
671 WHITE
LINCOLN PARK MI 48146

ALFA ELECTRIC DE MEXICO
AV. INSURGENTES 334
MEXICO MEXICO

ALFA TRANSFORMER COMPANY
6107  SOUTH ZERO STREET (72903)
P.O BOX 316
FORT SMITH AR 72906

ALFE CORPORATE GROUP
PO BOX 951500
CLEVELAND OH

ALFE HEAT TREATING
2349 E CARDINAL DRIVE
COLUMBIA CITY IN 46725

ALFE HEAT TREATING INC.
200 WEDCOR AVE.
WABASH IN 46992

ALFE HEAT TREATING, INC
200 WEDCOR AVENUE
WABASH IN 46992

ALFE SYSTEMS, INC
2349 EAST CARDINAL DRIVE
COLUMBIA CITY IN 46725

ALFE SYSTEMS, INC.
PO BOX 951500
CLEVELAND OH

ALFONSO DURON

ALFONSO ORTIZ LOPEZ
CONOCIDO
LAREDO TX 78045

ALFONSO P MACIAS
12762 WILLOW TREE AVE.
MORENO VALLEY CA 92553

ALFONSO TREVINO TAMEZ
WASHINGTON # 4106
NUEVO LAREDO MEXICO

ALFORD PEABODY
3214 GINGER SNAP LANE
LANSING MI 48911

ALFRED  TREVINO
4520 MEINERT PARK ROAD
MONTAGUE MI 49437

ALFRED A CORMIER
23841 EASTERLING
HAZEL PARK MI 48030

ALFRED BRENDTKE JR
2433 COLONY WAY
YPSILANTI MI 48197-7447

ALFRED COPPETA
1312 POLK AVENUE
ALTOONA PA 16602

ALFRED GREGG
934 E MARKET
WARRENSBURG MO 64093

ALFRED HARRIS
11672 UPTON RD
BATH MI 48808

ALFRED HOYLE
1146 HYLAND ST
LANSING MI 48915

ALFRED L GREGG
934 E MARKET
WARRENSBURG MO 64093

ALFRED L. GRAHAM
2048 TOBE WELLS ROAD
ELBERTON GA 30635

ALFRED R MOFFIT
10274 S. 39 RD.
CADILLAC MI 49601

ALFRED SCHLATTER
2488 HANALAND DRIVE
FLINT MI 48507

ALFRED WATSON
1103 MONROE ST
MENDOTA IL 61342

ALFREDO  HERNANDEZ
6061 DARLINGTON AVE
BUENA PARK CA 90621

ALFREDO GARCIA AGUILAR

ALFREDO HERNANDEZ
NUEVO LAREDO TAMAULIPAS88000 MEXICO

ALFREDO MARTINEZ VARGAS
AMERICA 3449
NUEVO LAREDO TAMS.88000 MEXICO

ALFREDO QUINTANA
0
0 MEXICO

ALFREDO QUINTANA
X
NUEVO LAREDO MEXICO

ALFREDO RIVERA
3686 MONTEGO DR
HUNTINGTON  BEA CA 92649

ALGOR,INC
150 BETA DRIVE
PITTSBURG PA

ALHERN-MARTIN INDUSTRIAL FURNACE
2155 AUSTIN STREET
TROY MI 48083

ALHIN FIESTA SERVICIOS
AMERICA # 822
NUEVO LAREDO MEXICO

ALICE  SPENCER
550 EAST ELM
WABASH IN 46992

ALICE BRADY
2529 EATON RD
LANSING MI 48910

ALICE FAUGHT
9515 STRATFORD CIRCLE
LAINGSBURG MI 48848

ALICE GABBARD
159 SHAWNEE DRIVE
PAINT LICK KY 40461

ALICE MCCAUSEY
1779 MEAD RD R#3
ST JOHNS MI 48879

ALICE PATTERSON
1519 MARCY RD
LANSING MI 48917

ALICE SCHNEEBERGER
RT 3 2459 GUNNELL RD
EATON RAPIDS MI 48827

ALICE SHELLITO
9025 FOREST HILL RD
DEWITT MI 48820

ALICE WILLIAMS
1108 WINTON AVE
AKRON OH 44320

ALICIA  JOHNSON
312 CROSS STREET
MUSKEGON MI 49442

ALICIA  ZAPATA
P. O. BOX 117
WABASH IN 46992

ALICIA A. BRUECK
50556 LIVINGSTON DRIVE
NORTHVILLE MI 48167

ALICIA BRUECK
50556 LIVINGSTON DRIVE
NORTHVILLE MI 48167

ALICIA VILLARREAL
4188 SR 600
GIBSONBURG OH 43431

ALIMENTOS LOZ-CAR, S.A. DE C.V
MORELOS # 2511, COL.BENITO J.
NUEVO LAREDO TAM.88209 MEXICO

ALIXPARTNERS, LLC
2000 TOWN CENTER
SUITE 2400
SOUTHFIELD MI 48075

ALIXPARTNERS, LLP
CARRIANNE BASLER
2000 TOWN CENTER
SUITE 2400
SOUTHFIELD MI 48075

ALL  AMERICAN PRODUCTS CO
1135 AVIATION PL., P.O. BOX 190
SAN FERNANDO CA 91340

ALL ABOUT SERVICE
1310 LLOYD ROAD
WICKLIFFE OH 44092

ALL AMERICAN PAGING
5209 SPRINGFIELD P.O. BOX 2245
LAREDO TX

ALL OCCASIONS
90 WEST MARKET STREET
WABASH IN 46992

ALL PHASE ELECTRIC
580 WEST SHERMAN
MUSKEGON HEIGHTS MI 49444

ALL TIME PEST CONTROL, INC.
728 EAST MAIN STREET
BENTON HARBOR MI 49022

ALL WORLD MACHINERY SUPPLY, INC
1301 WEST DIGGINS STREET
HARVARD IL 60033

ALLAN DOUG MOORE
4451 WINDER HWY
FLOWERY BRANCH GA 30542

ALLAN KOCH
101 S MULBERRY
SWEET SPRINGS MO 65351

ALLAN MUNSON
3734 E 2ND ROAD
MENDOTA IL 61342

ALLAN WILSON
1419 APPLEWOOD
LINCOLN PK MI 48146

ALLAR CORP.
6655 ALLAR DR.
STERLING HTS MI

ALLECON STOCK ASSOCIATES LLC
259000 WEST ELEVEN MILE, SUITE 140
SOUTHFIELD MI 48034

ALLEGHENY COATINGS
1460 WOHLERT ST
ANGOLA IN 46703

ALLEGIANCE OCCUPATIONAL HEALTH
ONE JACKSON SQUARE, SUITE 101
JACKSON MI 49201

ALLEJANDRO  ALCALA
5617 MAYFLOWER AVE
MAYWOOD CA 90270

ALLEN  DILLARD
722 CUSHING ST.
SOUTH BEND IN 46616

ALLEN  GASKILL
4835 PICKLESIMER ROAD
CUMMING GA 30041

ALLEN  HEIMBACH
P.O. BOX 1297
WARSAW MO 65355

ALLEN  TENBRINK
6861 W ROOSEVELT RD.
MONTAGUE MI 49437

ALLEN BRADLEY COMPANY, INC.
1849 W. MAPLE RD.
TROY MI 48084

ALLEN BROWN
515 LYNNE
YPSILANTI MI 48197

ALLEN BUNTIN
6930 WHITE PINES
BRIGHTON MI 48116

ALLEN BUSINESS MACHINES, INC.
1816 SOUTH CALHOUN ST.
FORT WAYNE IN 46802

ALLEN C GOSS
29998 ARROWHEAD ROAD
SEDALIA MO 65301

ALLEN COUNTY FOC-CLERK OF ALLEN CO-
715 S. CALHOUN, ROOM 200
FORT WAYNE IN 46802

ALLEN CUMPTON
4610 FOREST PARK RD
SEDALIA MO 65301

ALLEN D BAKER
27223 SHIAWASSEE
SOUTHFIELD MI 48034

ALLEN D PORTER
579 YELLOW STONE RD.
CADILLAC MI 49601

ALLEN D. MILLER
3715 EAST SR 120
HOWE IN 46746

ALLEN DEAN MILLER
3715 E ST 120
HOWE IN 46746

ALLEN FABRICATORS INC.
2001 EAST PONTIAC STREET
FORT WAYNE IN 46803

ALLEN GELLER
3523 LOVESIDE TERRACE
LANSING MI 48917

ALLEN GOSS
29998 ARROWHEAD ROAD
SEDALIA MO 65301

ALLEN INDUSTRIAL
1221 E, HWY. 83
MCALLEN TX 78501

ALLEN JAMES HANSEN
1822 MARATHON
CADILLAC MI 49601

ALLEN L CUMPTON
4610 FOREST PARK RD
SEDALIA MO 65301

ALLEN L FREDENBURG
8292 INDIAN BAY ROAD
MONTAGUE MI 49437

ALLEN NIZNAK
305 HARPERS WAY
LANSING MI 48917

ALLEN PAESCHKE

ALLEN PROTECTION SERVICES
4227 BLUFFTON ROAD
FORT WAYNE IN 46809

ALLEN QUILLIN
10333 W MINNEZONA AVE
PHOENIX AZ 85037-5105

ALLEN RICHARD WINE
4720 E. 500 S.
WARSAW IN 46580

ALLEN WARD
3912 W 15 MILE RD
BARRYTON MI 49305

ALLEN WAREHOUSES, INC.
4604 SANTA MARIA AVE.
LAREDO TX 78041

ALLEN WAYNE KING
8404 ROMEY SAVAGE RD
LULA GA 30554

ALLEN WILLIAMS
704 W CENTER ST
MASON MI 48854

ALLEN WILLIAMS
604 SOUTH FOSTER ST
LANSING MI 48912

ALLEN, VIRGINIA
3610 WEST MAIN
SEDALIA MO

ALLEXIS  MARTINEZ
5295 TRUDY CIRCLE
GAINESVILLE GA 30504

ALLIANCE AUTOMATION
400 TRABOLD ROAD
ROCHESTER NY 14624

ALLIANCE BUSINESS PRODUCTS
PO BOX 1106
222 GILLIS ST
TRAVERSE CITY MI

ALLIANCE FIRE PROTECTION, INC.
P.O. BOX 1798
LOGANVILLE GA 30052

ALLIANCE MUNICIPAL COURT CLERK
470 EAST MARKET STREET, ROOM 16
ALLIANCE OH 44601

ALLIANCE TRADING GROUP
66 BOVET ROAD
SAN MATEO CA 94402

ALLIANCEBERNSTEIN LP
MR. MARK R. MANLEY  (SENIOR VP)
1345 AVENUE OF THE AMERICAS 38TH FLOOR
NEW YORK NY 10105-0096

ALLIANZ GLOBAL RISKS US INS. CO.
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

ALLIED AUTOMATION, INC.
5220 EAST 64TH STREET
INDIANAPOLIS IN 46220

ALLIED CALLAWAY EQUIPMENT CO. (SMAL
720 E. 3RD STREET
KANSAS CITY MO

ALLIED ELECTRONICS
8134 NEW LAGRANGE ROAD
LOUISVILLE KY 40222

ALLIED ELECTRONICS, INC.
PO BOX 2325
FT WORTH TX

ALLIED ELECTRONICS, INC.
3505 BOCA CHICA BLVD
STE 260
BROWNSVILLE TX

ALLIED FENCE LLC
604 CR 3
ELKHART IN 46514

ALLIED GLOVE & SAFETY PRODUCTS
433 EAST STEWART STREET
MILWAUKEE WI 53207

ALLIED MANUFACTURING CO.
1102 E. CHERRY STREET
VERMILLION SD 57069

ALLIED MINERAL PRODUCTS, INC
2700 SCIOTO PARKWAY
COLUMBUS OH

ALLIED OIL & SUPPLY, INC.
MSO 655
P. O. BOX 3366
OMAHA NE

ALLIED SECURITY GROUP
P.O. BOX 2754
GAINESVILLE GA 30503

ALLIED TOOL & MACHINE CO.
3545 JANES ROAD
SAGINAW MI 48601

ALLIED VAN LINES, INC.
P.O. BOX 1007
EULESS TX 76039

ALLIED WASTE SERVICES
PO BOX 9001099
LOUISVILLE KY

ALLIED WASTE SERVICES
3278 COLBY STREET
WHITEHALL MI 49461

ALLIED WASTE SERVICES #458
2700 WINCHESTER ROAD
IRVINE KY

ALLIED WASTE SERVICES, LLC
PO BOX 9001487
LOUISVILLE KY 40290

ALLIED WORLD NATIONAL ASSURANCE COMPAN
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

ALLINGHAM CORP.
21250 W. EIGHT MILE RD
SOUTHFIELD MI 48075

ALLISON CONSTRUCTION
15487 ROBBINS ROAD
GRAND HAVEN MI 49417

ALLOR MANUFACTURING, INC.
P.O. BOX 1540
12534 EMERSON DRIVE
BRIGHTON MI 48116

ALL-PHASE ELECTRIC
6552 SCHAMBER DR.
MUSKEGON MI 49444

ALL-PHASE ELECTRIC SUPPLY
P.O. BOX 7
BENTON HARBOR MI 49023

ALLSTAR COMMUNICATIONS, INC.
P.O. BOX 933022
ATLANTA GA

ALL-STAR MANUFACTURING
655 TOMAHAWK TRAIL
NAPPANEE IN 46550

ALLTEL
PO BOX 94255
PALATINE IL

ALLTEL
PO BOX 9001908
LOUISVILLE KY

ALL-WAY WIRE ROPE & SPLICING, INC.
PO BOX 84
BOWLING GREEN MO 63334

ALLYN ACKERSON
2895 E M 79 HWY
HASTINGS MI 49058-8857

ALMA ALICIA SORIANO GUTIERREZ
CADIMAS 730 RES. VIVEROS
NUEVO LAREDO TAMS.88000 MEXICO

ALMA DELIA PEREZ GARCIA
E. GUTIERREZ # 1315
NUEVO LAREDO TAMAULIPAS88000 MEXICO

ALMA IRON & METAL CO., INC
PO BOX 729
ALMA MI

ALMA IRON & METAL CO.,INC.
PO BOX 729
ALMA MI

ALMA WASKELIS
9277 MUELLER
TAYLOR MI 48180

ALMINIA SODMAN
PO BOX 298  315 E SECOND ST
MORRICE MI 48857-0298

ALMO SMITH
18 MUSKOGEE
CHEROKEE VILLAG AR 72529

ALOHA DOCUMENT SERVICES, INC.
55 EAST JACKSON BLVD.  S-310
CHICAGO IL 60604

ALPHA BAESSLER
30910 PROVIDENCE RD.
SMITHTON MO 65350

ALPHA BOLT
1524 EAST 14 MILE RD.
MADISON HEIGHTS MI

ALPHA GEAR DRIVES, INC.
1249 HUMBRACHT CIRCLE
BARTLETT IL 60103

ALPHA RESIN
1348 RELIABLE PARK WAY
CHICAGO IL

ALPHA RESOURCES INC.
BOX 199
3090 JOHNSON RD
STEVENSVILLE MI

ALPHAIR VENTILATING SYSTEMS INC
1221 SHERWIN RD
WINNIPEG MB  CANADA

ALRECO C/O REYNOLDS METAL
REDUCTION & RECLAMATION DI
6603 W. BROAD ST. LEVEL 4
RICHMOND VA 23230

ALRO FAWCETT STEEL
707 WORKS AVENUE
CADILLAC MI 49601

ALRO GROUP
PO BOX 30382
LANSING MI

ALRO INDUSTRIAL SUPPLY CORPORATION
3100 E. HIGH STREET
JACKSON MI 49204

ALRO KURTZ STEEL
2025 S. MAIN STREET
SOUTH BEND IN

ALRO MASCO ST. LOUIS
DRAWER #641005
P. O. BOX 64000
DETROIT MI

ALRO PLASTICS
903 BELDEN RD.
JACKSON MI 49203

ALRO STEEL CORPORATION
P. O. BOX 30382
LANSING MI

ALRO STEEL CORPORATION
PO BOX 641005
ALRO GROUP
DETROIT MI

ALRO STEEL CORPORATION
18695 SHERWOOD AVE.
DETROIT MI 48234

ALRO STEEL CORPORATION
PO BOX 641005
ARLO GROUP
DETROIT MI

ALRO STEEL CORPORATION
1033 FREEMAN S.W.
P/ O. BOX. 1846
GRAN RAPIDS MI

ALSTOM POWER INC
1119 RIVERFRONT PARKWAY
CHATTANOOGA TN 37402

ALSTON & BIRD  LLP
1201 W. PEACHTREE STREET
ONE ATLANTIC CENTER
ATLANTA GA

ALTA LIFT TRUCK SERVICES INC
LOCKBOX # 1425
1425 RELIABLE PARKWAY
CHICAGO IL 60686

ALTA LIFT TRUCK SERVICES INC
5920 GRAND HAVEN RD
MUSKEGON MI 49441

ALTA LIFT TRUCK SERVICES, INC.
2470 WEST COLUMBIA
BATTLE CREEK MI 49017

ALTA LIFT TRUCK SERVICES,INC
5920 GRAND HAVEN ROAD
MUSKEGON MI

ALTAIR ENGINEERING, INC.
LOCKBOX 8847
8847 RELIABLE PARKWAY
CHICAGO IL

ALTEK LLC
314 EXTON COMMONS
EXTON PA

ALTERNATIVE ROBOTICS
51053 CELESTE DRIVE
SHELBY TOWNSHIP MI 48315

ALTIA BEASLEY
16047 HAZEL ST
LANSING MI 48906-6816

ALTON MCCOTTER
2009 SCRIMSHAW PLACE
WILMINGTON NC 28405-5304

ALTRON AUTOMATION
3523 HIGHLAND DR
HUDSONVILLE MI 49426

ALUMINIUM PECHINEY
725 RUE ARISTIDE BERGES
VOREPPE, F-38340,
FRANCE

ALUMINUM BLANKING COMPANY INC.
244 W. SHEFFIELD AVENUE
PONTIAC MI

ALVA T SAWYER
8782 E 7 MILE ROAD
LUTHER MI 49656

ALVA WOODHAMS
1012 S 160TH AVE
HESPERIA MI 49421-9338

ALVARO  QUIROGA
1202 WHITNEY
JACKSON MI 49202

ALVARO HERNANDEZ MATA
NUEVO LAREDO TAMAULIPAS88520 MEXICO

ALVIN CAMERON
102 GLADES STREET
BEREA KY 40403

ALVIN FREED
1191 N BEACH ST
SUMNER MI 48889

ALVIN L KUSHMAUL
17535 NORTHWOOD HWY
ARCADIA MI 49613

ALVIN L. HOGBERG
13746 SECT 32 RD SW
FIFE LAKE MI 49633

ALVIN RAY MORRISON
27670 HWY M
SEDALIA MO 65301

ALVIN W CAMERON
102 GLADES STREET
BEREA KY 40403

ALVINA  JACKSON
18111 MELROSE
SOUTHFIELD MI 48075

AMALIA QUIROGA VAZQUEZ
MADERO #3410
NUEVO LAREDO TAMAULIPAS MEXICO

AMANDA  BROCK
448 N THORNE STREET
WABASH IN 46992

AMANDA  PARISH
239 S. GRAND
SEDALIA MO 65301

AMANDA M WARREN
P.O. BOX 313
LAKE CITY MI 49651

AMAYA MERCADO CARLOS CESAR
NUEVO LEON #2304
NUEVO LAREDO, TAMPS.

AMAZON HOSE & RUBBER CO.
130 N.JEFFERSON.ST.DEPT.A.
CHICAGO IL 60661

AMBAR OIL SKIMMERS & ENVIRONMENTAL
1030 VICTORY DRIVE
WESTWEGO LA 70094

AMBECO INGENIERIA, S.A. DE C.V
MONTE BLANCO 163
VILLA MONTANA
GARZA GARCIA NL 66235

AMBER  HARRISON
1400 E. 7TH STREET
SEDALIA MO 65301

AMBER A BRYAN
1527 EAGLE EYE RD
GAINESVILLE GA 30504

AMBER J LANDIS
3418 ORSHALL ROAD
WHITEHALL MI 49461

AMBITECH
319 KNICKER BOCKER AVE.
HILLSDALE NJ 07642

AMBROSE PACKAGING
1654 S. LONE ELM ROAD
OLATHE KS 66061

AMBROSE SALES, INC.
1654 S. LONE ELM ROAD
OLATHE KS 66061

AMCAST COMPANY, INC.
5103 WILLIAMS LAKE ROAD
WATERFORD MI 48329

AMCOL CORP.
21435 DEQUIDE
HAZEL PARK MI 48030

AMCOR
835 WEST SMITH ROAD
MEDINA OH 44256

AMCOR
3546 S MORGAN ST.
CHICAGO IL 60609

AMELIA WILCOX
13323 S W 113 COURT
MIAMI FL 33176

AMER. SUPPLIERS INSTITUTE
SIX PARKLINE BLVD.
SUITE 411
DEARBORN MI 48126

AMERICAN 1 FEDERAL CREDIT UNION
718 EAST MICHIGAN AVENUE
JACKSON MI 49201

AMERICAN AIR CHARTER
815 NORTH CREEK DRIVE
LAREDO TX 78041

AMERICAN AIR FILTER COMPANY
AAF INTERNATIONAL
1067 SOLUTIONS CENTER
CHICAGO IL

AMERICAN AIR FILTER COMPANY
P.O. BOX 35690
LOUISVILLE KY

AMERICAN AIRLINES FREIGHT

AMERICAN ALTERNATOR BATTERY & START
3208 ROSSVILLE BLVD
CHATTANOOGA TN 37407

AMERICAN ANALYTICAL LABORATORIES, I
840 S. MAIN ST.
AKRON OH 44311

AMERICAN APPRAISAL ASSOCIATES, INC.
BIN 391
MILWAUKEE WI

AMERICAN ASSOCIATION FOR LABORATORY
5301 BUCKEYSTOWN PIKE
SUITE 350
FREDERICK MD 21704

AMERICAN BACKHAULERS
DEPT 29-8023
CHICAGO IL

AMERICAN BAR ASSOCIATION
PUBLICATION ORDERS
PO BOX 10892
CHICAGO IL

AMERICAN CANCER SOCIETY
102 WEST ADAMS
HOMER MI 49245

AMERICAN CANCER SOCIETY
18505 WEST TWELVE MILE ROAD
SOUTHFIELD MI 48076

AMERICAN CHAMBER OF
COMMERCE PUBLISHERS
20N WACKER DRIVE, SUITE 1950
CHICAGO IL 60606

AMERICAN CHEMICAL TECHNOLOGIES
485 E. VAN RIPER RD.
FOWLERVILLE MI 48836

AMERICAN COLLOID COMPANY
1500 WEST SHURE DRIVE
ARLINGTON HEIGHTS IL 60004

AMERICAN COLLOID COMPANY
PO BOX 326
ROUTE 33 EAST
NEW HAVEN WV 25265

AMERICAN COMPRESSED STEEL
300 N. IRON STREET
SEDALIA MO 65301

AMERICAN COMPRESSOR
P.O. BOX 2217
SANTA FE CA

AMERICAN DIABETES ASSOCIATION
30300 TELEGRAPH RD
SUITEN 117
BINGHAM FARMS MI 48025

AMERICAN DIE CAST RELEASANTS
11224 LEMEN RD., BLDG D
WHITMORE LAKE MI 48189

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS TX

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX

AMERICAN EXPRESS
P.O. BOX 360001
FT. LAUDERDALE FL

AMERICAN EXPRESS BANK, FSB
4315 S. 2700 W.
SALT LAKE CITY UT 84119

AMERICAN FIRST AID
P.O. BOX 59
OSCEOLA IN 46561

AMERICAN FLAG & BANNER INC.
28 SOUTH MAIN STREET
CLAWSON MI 48017

AMERICAN FLUID POWER
PO BOX 15306
CINCINNATI OH 45215

AMERICAN FOAM CAST INC
PO BOX 2549
SYLACAUGA AL 35150

AMERICAN FOAM PRODUCTS
753 LIBERTY ST
PAINESVILLE OH 44077

AMERICAN FOUNDRY SOCIETY
35169 EAGLE WAY
CHICAGO IL

AMERICAN FOUNDRY SOCIETY
505 STATE STREET
DES PLAINES IL

AMERICAN FOUNDRY SOCIETY  AFS
1695 N. PENNY LANE
SCHAUMBURG IL 60173

AMERICAN FOUNDRYMEN'S SOC.
GOLT AND WOLF ROADS
DES PLAINS IL 60016

AMERICAN FREIGHTWAYS
2200 FORWARD DR
P.O. BOX 840
HARRISON, AR

AMERICAN FREIGHTWAYS

AMERICAN GAS & CHEMICAL
220 PEGASUS AVE
NORTHVALE NJ 07647

AMERICAN GENERAL LIFE INSURANCE CO
P.O. BOX 0787
CAROL STREAM IL

AMERICAN HEART ASSOCIATION
P. O BOX 30638
COLUMBIA MO

AMERICAN HEART ASSOCIATION
24445 NORTHWESTERN HWY
SUITE 100
SOUTHFIELD MI 48075

AMERICAN INDUSTRIAL
HYGIENE ASSOCIATION
2700 PROSPERITY AVENUE, SUITE 250
FAIRFAX VA 22031

AMERICAN INDUSTRIAL HEAT
TRANS., INC.
5330 50 ST.
KENOSHA WI 53144

AMERICAN INDUSTRIAL HYGIENE
P.O. BOX 26081
RICHMOND VA

AMERICAN INTERIORS
PO BOX 73442
CLEVELAND OH 44193

AMERICAN INTERIORS
302 SOUTH BYRNE RD
BUILDING 100
TOLEDO OH 43615

AMERICAN INTERNATIONAL, INC.
4080 LONYO
P.O. BOX 10098
DETROIT MI 48210

AMERICAN INT'L. INC.
4080 LONYO
P.O. BOX 10098
DETROIT MI 48210

AMERICAN INVESTMENT BANK
441 CHERRY STREET S.E.
GRAND RAPIDS MI 49503

AMERICAN LABEL & TAG INC
PO BOX 85488
WESTLAND MI 48185

AMERICAN LABEL & TAG INC.
41878 KOPPERNICK
CANTON MI 48187

AMERICAN LUBRICANTS CO
PO BOX 696
DAYTON OH 45401

AMERICAN MANAGEMENT ASSOCIATION
P.O. BOX 27327
NEW YORK NY

AMERICAN MANAGEMENT ASSOCIATION
8655 W. HIGGINS ROAD
CHICAGO IL 60631

AMERICAN MANAGEMENT ASSOCIATION
GENERAL POST OFFICE
PO BOX 27327
NEW YORK NY

AMERICAN MANAGEMENT ASSOCIATION
P O  BOX  169
SARANAC LAKE NY

AMERICAN MATERIAL HANDLING INC
1711 HIGHWOOD EAST
PONTIAC MI 48340

AMERICAN MERCHANDISING SERVICES
3190 W 63RD STREET
CLEVELAND OH 44102

AMERICAN MERCHANDISING SERVICES (NO
400 VICTORIA ROAD SUITE 2A
YOUNGSTOWN OH 44515

AMERICAN MERCHANDISING SERVICES (NO
C/MG HOLDING INC.
12801 AUBURN STREET
DETROIT MI 48223

AMERICAN MESSAGING
PO BOX 5749
CAROL STREAM IL

AMERICAN MESSAGING
1720 LAKEPOINTE DRIVE, SUITE 100
LEWISVILLE TX 75057

AMERICAN METAL CHEMICAL (AMCOR)
P.O. BOX 75588
CLEVELAND OH 44101

AMERICAN METAL CHEMICAL CORP.
835 WEST SMITH ROAD
MEDINA OH 44256

AMERICAN METAL MARKET
P.O. BOX 1086
SOUTHEASTERN PA

AMERICAN NDT
671 E. WALNUT ST.
LANCASTER OH 43130

AMERICAN OXY LANCE
P.O. BOX. 5487
BIRMINGHAM AL 35207

AMERICAN PACKAGING CORP
44562 MORLEY DRIVE
CLINTON TOWNSHIP MI 48036

AMERICAN PAYROLL ASSOC. (SMALL DOLL
660 N. MAIN AVE
SUITE 100
SAN ANTONIO TX

AMERICAN POWER CONVERSION
132 FAIRGROUNDS RD.
WEST KINGSTON RI 02892

AMERICAN PRODUCTION & INVENTORY CON
P.O. BOX 18572
ANAHIEM CA

AMERICAN PULVERIZER COMPANY
5540 WEST PARK AVENUE
ST. LOUIS MO 63110

AMERICAN PURCHASING SOCIETY, INC.
P.O. BOX 256
AURORA IL 60506

AMERICAN QUALITY STRIPPING, INC.
1750 FIFTH ST.
SANDUSKY OH 44870

AMERICAN RED CROSS
354 N. JEFFERSON STREET
HUNTINGTON IN 46750

AMERICAN RED CROSS SOUTHEASTERN MIC
100 MACK AVENUE
DETROIT MI

AMERICAN RED CROSS, PETTIS COUNTY C
112 WEST 4TH STREET
SEDALIA MO 65301

AMERICAN RIGGERS SUPPLY INC.
P. O. BOX 2008
KANSAS CITY KS 66110

AMERICAN SAFETY & FIRST AID
P.O. BOX 59
OSCEOLA IN 46561

AMERICAN SIGNS & BANNERS
495 E. CUYAHOGA FALLS AVE.
AKRON OH 44310

AMERICAN SOC. OF MECHANICAL E.
22 LAW DRIVE / BOX. 2900
FAIRFIELD NJ

AMERICAN SOCIETY
P.O. BOX 3005
MILWAUKEE WI 53201

AMERICAN SOCIETY FOR
QUALITY CONTROL
310 W WISCONSIN AVE
MILWAUKEE WI

AMERICAN SOCIETY OF EMPLOYERS
DEPARTMENT 235901
P.O. BOX 67000
DETROIT MI

AMERICAN SOCIETY OF EMPLOYERS
DEPARTMENT 235901
DETROIT MI

AMERICAN SOCIETY OF SAFETY
ENGINEERS
1800 E. OAKTON ST.
DES PLAINS IL 60018

AMERICAN STEEL
P. O. BOX 9721
CORPUS CHRISTI TX 78469

AMERICAN SYNERGISTICS, INC
12110 HUBBARD RD.
LIVONIA MI 48150

AMERICAN TOOL & DIE
3515 BOLAND DRIVE
SOUTH BEND IN 46628

AMERICAN TOOL AND DIE
8052 EAST BOON ROAD
CADILLAC MI 49601

AMERICAN TOOL SERVICE, INC.
7007 TRAFALGER ST.
FORT WAYNE IN 46803

AMERICAN TORCH TIP CO.
6212 29TH ST. EAST
HENSON IND PARK
BRADENTON FL 34203

AMERICAN TORCH TIP COMPANY
P. O. BOX 116778
ATLANTA GA

AMERICAN WASTE INC
PO BOX 1030
KALKASKA MI 49646

AMERICAS COMMERCIAL TRANSPORTATION
11545 NORTH MARR ROAD
COLUMBUS IN 47203

AMERICAS' SAP USERS' GROUP
3478 PAYSPHERE CIRCLE
CHICAGO IL 60674

AMERICHEM
1111 NORTH HACKBERRY
SAN ANTONIO TX 78202

AMERICO CORP.
25120 TROWBRIDGE
DEARBORN MI 48124

AMERICO CORPORATION
25120 TROWBRIDGE
DEARBORN MI 48124

AMERIGAS - AKRON
DEPARTMENT 0140
PALATINE IL

AMERIGAS - PARMA 1280
450 W MICHIGAN AVE.
PARMA MI

AMERIGAS CORP.
2422 LINCOLWAY E
GOSHEN IN 46526

AMERISTAR JET CHARTER
P.O. BOX. 870144
DALLAS TX 75287

AMERISURE MUTUAL INSURANCE COMPANY
PO BOX 2060
FARMINGTON HILLS MI

AMERITHERM INC.
39 MAIN STREET
SCOTTSVILLE NY 14546

AMERITHERM INC.
39 MAIN ST.
SCOTTSUILLE NY 14546

AMES METAL PRODUCTS
4323 SOUTH WESTERN BLVD.
CHICAGO IL 60609

AMEX GLOBAL HIGH YIELD EURO PORTFOLIO
ANTHONY MCGOUREN
PO BOX 583 47-49 LA MOTTE STREET
ST. HELIER UNITED KINGDOM

AMG TECH
14466 MERRIMAN
LIVONIA MI 48154

AMG TECHNOLOGIES COM.
14466 MERRIMAN
LIVONIA MI 48154

AMG TECHNOLOGIES INC.
4045 HOMESTEAD
HOWELL MI 48843

AMIR  BERENJIAN
1894 ALTON CIRCLE
COMMERCE TWP. MI 48390

AMOCO TORLON PRODUCTS,INC
800-A FULTON INDUSTRIAL BLVD.
P.O. BOX. 43488
ATALNTA GA 30336

AMOSKEAG PRECISION TOOL INC.
300 BEDFORD STREET
MANCHESTER NH 03101

AMPARO'S APOTHECARY
220 W. HILLSIDE ROAD
LAREDO TX 78040

AMPHONE  KHOUNSAVAT
26253 BRIARTON DR
ELKHART IN 46514

AMPLE INDUSTRIES INC.
HIGHWAY 160N
P. O. BOX 394
NIXA MO 65714

AMPRO, LLC
733 PRINCETON STREET
ELKHART IN 46516

AMPTEK  COMPANY
P.O. BOX 1381
STAFFORD TX 77497

AMTECH MATERIAL SYSTEM
30333 SOUTHFIELD ROAD SUITE 400
SOUTHFIELD, MI

AMY  JOHNSON
38812 LYNDON
LIVONIA MI 48154

AMY  SMITH
23307 E. PINHOOK RD
MENDON MI 49042

AMY CLARK
11255 ALLEN ROAD, APT. 307
SOUTHGATE MI 48195

AMY JO THACKER
201 EAST MAIN STREET
HOMER MI 49245

AMY JO THACKER
4175 22 MILE ROAD
HOMER MI 49245

AMY K MCCORRY
649 HERALD
PLYMOUTH MI 48170

AMY M RZEPKA
2102 N. SHEFFIELD  #2F
CHICAGO IL 60614

AMY R DAUGHERTY
114 S. WEBSTER
HOMER MI 49245

AMY RANAE MILLER
407 S YORK ROAD
GALVESTON IN 46932

AMY SCARBROUGH
8347 7 1/2 MILE ROAD
CERESCO MI 49033

AMYOTROPHIC LATEERAL SCLEROSIS ASSO
21311 CIVIC CENTER DRIVE
SUITE 200
SOUTHFIELD MI 48076

ANA  LARA
926 LUCERNE DRIVE
GOSHEN IN 46526

ANA BERTHA VAZQUEZ SIFUENTES
CNADELA #3731
NUEVO LAREDO, TAMPS.

ANA LAURA GARCIA RDZ.
BOLIVAR 1509
NUEVO LAREDO MEXICO

ANA LAURA VALDEZ DIAZ
GUATEMALA # 3444 ALTOS
COL. JUAREZ
NUEVO LAREDO MEXICO

ANA LAURA VALDEZ DIAZ
GUATEMALA #3444 ALTOS
NUEVO LAREDO MEXICO

ANA MARIA OROZCO MUNOZ
V.CARRANZA 4610
NUEVO LAREDO MEXICO

ANA PATRICIA TREVINO
4340 WOFFORD ROAD
GAINESVILLE GA 30507

ANACAL ENGINEERING COMPANY
1900 EAST LA PALMA AVENUE
ANAHEIM CA 92805

ANALYSTS INTERNATIONAL
36266 TREASURY CENTER
CHICAGO IL

ANALYSTS INTERNATIONAL
3252 UNIVERSITY DRIVE
AUBURN HILLS MI 48326

ANALYTICAL INDUSTRIAL RESEARCH LAB
PO BOX 4607
CLEVELAND TN

ANALYTICAL SCIENTIFIC OF
SAN ANTONIO
11049 BANDERA ROAD
SAN ANTONIO TX 78250

ANAMARIA  HERRERA
3355 ONE HORSE LN
GAINESVILLE GA 30504

ANASTACIA  CHAMPION
1415 VINEYARD WAY
GAINESVILLE GA 30504

ANASTACIO  RANGEL
1004 E. MONROE STREET
GOSHEN IN 46528

ANASTACIO SALINAS GUEVARA
LONDRES 2211
NUEVO LAREDO MEXICO

ANASTAS CONTROLS COMPANY, INC.
P.O. BOX 23364
8021 RUCK DRIVE
BELLEVILLE IL 62223

ANASTASIA KORICH
701 PAINTER AVE.
YOUNGWOOD PA 15697

ANASTASIOS  KOTSOGIANNIS
15325 POPLAR
SOUTHGATE MI 48195

ANCEL, NORMAN
540 S MAIN STREET
HARRISON MI 48822

ANCHOR BRONZE AND METALS, INC
11470 EUCLID AVE #509
CLEVELAND OH 44106

ANCHOR CONVEYOR PRODUCTS INC.
6830 KINGSLEY AVE.
DEARBORN MI 48126

ANCHOR DANLY
PO BOX 99897
CHICAGO IL 60676

ANCHOR LAMINA INC.
95 EAST 10 MILE ROAD
MADISON HEIGHTS MI

ANCHOR LAMINA INC.
95 EAST 10MILE ROAD
NATISON HEIGHTS MI 48071

ANCHOR SALES & SERVICE CO., INC
106 WEST 31ST STREET,
INDEPENDENCE MO 64055

ANDCO INTERNATIONAL
3508 GREENVILLE AVE. SUITE 22
DALLAS TX 75206

ANDERS MACHINE TOOL SERVICES
P.O. BOX 381099
CLINTON TOWNSHIP MI 48038

ANDERSON  LOPEZ
414 WALKER ST.
STURGIS MI 49091

ANDERSON GLOBAL
500 W. SHERMAN BOULEVARD
MUSKEGON HEIGHTS MI 49444

ANDERSON GLOBAL
500 W. SHERMAN BLVD
MUSKEGON MI 49444

ANDERSON GLOBAL
P.O. BOX 633708
CINCINNATI OH

ANDERSON GLOBAL
500 W. SHERMAN BLVD
MUSKEGON MI

ANDERSON MACHINE CO
4511 DODDS AVE
CHATTANOOGA TN 37407

ANDERSON MACHINERY, CO
6535 LEOPARD ST
CORPUS CRISTI TX 78409

ANDERSON PRODUCTS, INC
P.O. BOX 8500
PHILADELPHIA PA

ANDERSON, JULIAN & HULL, LLP
250 S. 5TH STREET
SUITE 700
BOISE ID 83707

ANDERSON, JULIAN & HULL, LLP
250 S. 5TH
STREET, SUITE 700
BOISE ID 83707

ANDRE  TROTTER
1431 WASHINGTON BLVD
DETROIT MI 48226

ANDRE M LUYET
806 BRENTWOOD
SEDALIA MO 65301

ANDREA  MARTIN
490 W MAIN
WABASH IN 46992

ANDREA MARIE KING
559 SPARKS
JACKSON MI 49202

ANDRES  MOTA
3652 WINDY HILL CIRCLE
GAINESVILLE GA 30504

ANDRES  SANCHEZ
4924 PLEASANT HILL RD
GILLSVILLE GA 30543

ANDRES  SANCHEZ
2732 WINTER STREET
LOS ANGELES CA 90033

ANDRES  SANTOS
44 HIGHLAND AVE
GAINESVILLE GA 30501

ANDRES GOMEZ VILLA
KM. 12
NUEVO LAREDO, TAMPS.

ANDRES GOMEZ VILLA
KM 12
NUEVO LAREDO MEXICO

ANDRES L. GARCIA GONZALEZ
MORELOS 402
NUEVO LAREDO TAMPS.88000 MEXICO

ANDRES TREJO DIAZ
KM. 10
NUEVO LAREDO MEXICO

ANDREW  ANDERSON
227 WELLINGTON
SOUTH LYON MI 48178

ANDREW  ANDERSON
6463 STAPLE ROAD
TWIN LAKE MI 49457

ANDREW  BRANDT
703 SCOTT DRIVE
HIGHLAND MI 48356

ANDREW  CHURCHMAN
13380 LUDLOW AVE.
HUNTINGTON WOODS MI 48070

ANDREW  GERMAIN
1206 SOUTH OTTER CREEK
MONORE MI 48161

ANDREW  HEINEMAN
1420 S. MADISON AVENUE
SEDALIA MO 65301

ANDREW  JOHNSTON
400 SOUTH STREET
MARCELLUS MI 49067

ANDREW  MESSERLIAN
PO BOX 535
MURRAYVILLE GA 30564

ANDREW  TREANOR
723 ONETA DR.
OXFORD MI 48371

ANDREW A REINHART
40 ST. RT. 14
NORTH BENTON OH 44449

ANDREW ANDERSON
29991 M60 EAST
HOMER MI 49245

ANDREW B DAVIS
2631 CAPEHART AVENUE
PERU IN 46970

ANDREW BOTZ
8026 BANNER
TAYLOR MI 48180

ANDREW BUREL
32501 HIGHWAY U
SEDALIA MO 65301

ANDREW C BUREL
32501 HIGHWAY U
SEDALIA MO 65301

ANDREW C BURTON
1424 GLENN AVENUE
WABASH IN 46992

ANDREW C. KNAPP
7049 DURHAM ROAD
WHITEHALL MI 49461

ANDREW D HOFFMAN
9570 S. 64TH AVENUE
MONTAGUE MI 49437

ANDREW J ROSS
4767 N STATE ROAD 15
WABASH IN 46992

ANDREW J WALKER
3276 EAST M36
PINCKNEY MI 48169

ANDREW J. WESTRICK
3419 CANTERBURY AVENUE
KALAMAZOO MI 49006

ANDREW L BALOGH
22285 CHERRYLAWN DR.
BROWNSTOWN MI 48134

ANDREW L BEDNARICK
11929 WEST DRIVE
FIFE LAKE MI 49633

ANDREW L MONCE
110 TIPTON STREET
LAGRO IN 46941

ANDREW L SMOLEN
4906 MICHIGAN AVENUE
AU GRES MI 48703

ANDREW M ELLIS
405 WRIGHT ST.
JONESVILLE MI 49250

ANDREW MIKULKA
1118 E ROOSEVELT RD
ASHLEY MI 48806

ANDREW PRZYTULA
1736 OAK
WYANDOTTE MI 48192

ANDREW R RYGIEC
426 WEST 7TH
PERU IN 46970

ANDREW R SANTIMORE
109 ELM
WINDSOR MO 65360

ANDREW SANTIMORE
109 ELM
WINDSOR MO 65360

ANDREW V HARMON
4753 E  150 S
LAGRO IN 46941

ANDREW WELDING
636 GRACE HALL
NOTRE DAME IN 46556

ANDREY  SALAR
42559 BUCKINGHAM
STERLING HGTS. MI 48313

ANDREZ MACIAS DIAZ
CANDELA 3731
NVO LAREDO TAMPS MEXICO

ANDRITZ, SPROUT-BAVER
SHERMAN STREET
MURCIE PA 17756

ANDY FRAIN OF KENTUCKY
1412 NORTH BROADWAY
LEXINGTON KY 40505

ANDY L CASTRO
1018 PIKE STREET
WABASH IN 46992

ANDY L STROM
6647 E 46 RD
CADILLAC MI 49601

ANGEL  BARRIOS
606 SUNSET AVENUE
ELKHART IN 46514

ANGEL  BUSTOS
24489 GABRIEL ST.
MORENO VALLEY CA 92553

ANGEL  CRUZ
106 RAVEN ST
GAINESVILLE GA 30504

ANGEL  MURPHY
47 NOBLE STREET #2
WABASH IN 46992

ANGEL H OCHOA
14234 NEARGROVE DR.
LA MIRADA CA 90638

ANGEL LUIS QUINONES
2801 TOLEDO RD.
ELKHART IN 46516

ANGELA  BECK
4683 GIDDON MARTIN RD
GAINESVILLE GA 30506

ANGELA  HUTCHINS
37098 ORCHARD CR.
WESTLAND MI 48186

ANGELA  LOVE
22347 LERHONE, APT. 804
SOUTHFIELD MI 48075

ANGELA  MANN
4436 B TOWNSHIP DRIVE
OAKWOOD GA 30566

ANGELA  MAXWELL
50915 HILL DRIVE
ELKHART IN 46514

ANGELA  ROBINSON
5338 S. 90TH
NEW ERA MI 49446

ANGELA  STORCH
265 COLUMBIA AVENUE
PERU IN 46970

ANGELA  WATKINS
3763 CHESAPEAKE TRACE LANE
FLOWERY BRANCH GA 30542

ANGELA C JONES
PO BOX 2005
SEDALIA MO 65302

ANGELA CARROLL
7039 MAGNOLIA
GREENWOOD LA 71033

ANGELA E MOSHER -SWITZER
8000 DIAMOND PARK AVE N.E.
CANTON OH 44721

ANGELA ELAINE GARNER
1301 WOODSAGE DRIVE
SODDY DAISY TN 37379

ANGELA H DAVENPORT
5727 MARTIN LUTHER
LANSING MI 48911

ANGELA JOY PALECEK
25882 TANGLENOOK RUN
SEDALIA MO 65301

ANGELA M BOETTNER
19705 NORTH N DRIVE SOUTH
HOMER MI 49245

ANGELA M BUCHER
530 W. MAPLE STREET
WABASH IN 46992

ANGELA M DEAN
3318 SPRING HILL DRIVE
MUSKEGON MI 49444

ANGELA M EVANS
2900 N APPERSON WAY
KOKOMO IN 46901

ANGELA M. BOETTNER
401 SOUTH JEFFERSON
MARSHALL MI 49068

ANGELA MOSHER -SWITZER
8000 DIAMOND PARK AVE N.E.
CANTON OH 44721

ANGELA PERDUE ULLOA
5530 WATERWOOD DRIVE
GAINESVILLE GA 30506

ANGELA Y JANICK
307 JAN MARIE STREET
CADILLAC MI 49601

ANGELICA  VILCHIS-CRUZ
2157 NEWTON ST
GAINESVILLE GA 30504

ANGELINA  RAM
1035 COLONIAL MANOR
GOSHEN IN 46526

ANGELINA SOLIS

ANGELITA CALDRON
8791 LONGWORTH
DETROIT MI 48209

ANGELLA MOSS
1079 MERCER AVE
AKRON OH 44320

ANGENETTE WASHINGTON
4656 SUCKER CREEK RD
SILVERWOOD MI 48760

ANGIE  BATTLE
APT. 202
SOUTHFIELD MI 48034

ANGIE  RAVENSCROFT
225 COLUMBUS STREET
WABASH IN 46992

ANGIE L STRICKLAND
4347 RAILROAD STREET
OAKWOOD GA 30566

ANGLER'S ROSLIN
P.O. BOX 580083
FLUSHING NY 11358

ANGULO,CALVO,ENRIQUEZ Y GLZ,S.

ANIMAL GRAMS
14606 N 500 E
NORTH MANCHESTER IN 46962

ANITA  REINHART
2073 CARLILE DR. #122
UNIONTOWN OH 44685

ANITA HUDLEMEYER
1900 ASHWOOD CIRCLE
SEDALIA MO 65301

ANN ARBOR MACHINE COMPANY
5800 SIBLEY ROAD
CHELSEA MI 48118

ANN ARBOR MACHINE COMPANY
5800 SIBLEY ROAD
ATLANTA GA 48118

ANN ARBOR TECH
P.O.BOX 1247
3770 PLAZA DRIVE
ANN ARBOR MI 48108

ANN DAY
919 SCAFFOLD CANE RD
BEREA KY 40403

ANN M GUAJARDO
36228  NORTHFIELD
LIVONIA MI 48150

ANN PAVLIK
29505 TAMARACK DR.
FLAT ROCK MI 48134

ANN THORN-MARTIN
3012 WESTVIEW LANE
ADAMSVILLE AL 35005

ANNA  SHAHINYAN
1332 MCINTYRE DR
ANN ARBOR MI 48105

ANNA B GOLDEN
112 CHERRY RD, APT 3
BEREA KY 40403

ANNA CHALLENDER
204 S BEVERLY DRIVE
HARRISON MI 48625

ANNA GOLDEN
112 CHERRY RD, APT 3
BEREA KY 40403

ANNA GRAVES
4606 CR 692
WEBSTER FL 33597

ANNA GUNNELL
4926 ROUND LAKE RD
LAINGSBURG MI 48848-9454

ANNA MAJKOL
5010 RUSSELL RD
TWIN LAKE MI 49457

ANNA MARIE GONZALES
6661 EDWARD
DETROIT MI 48210

ANNA MORT
1207 EDWARD
LANSING MI 48910-1224

ANNA STAUS
30711 RANDY DRIVE
SEDALIA MO 65301

ANNA SUMMERS
3818 BAYVIEW
LANSING MI 48911

ANNABELL  LANEHART
3000 VALERIE ARMS DR. #5
DAYTON OH 45405

ANNABELLE GENDRON
47133 HULL
BELLEVILLE MI 48111

ANNALISA A AFELTRA
42945 NORTHVILLE PLACE DR.
NORTHVILLE MI 48167

ANNAMARIA  HORNYAK
1445 ANNANDALE CT.
ANN ARBOR MI 48108

ANNE FARMER
16147 PARKSIDE
DETROIT MI 48221

ANNE M FLAIG
1020 N MICHIGAN ST
SOUTH BEND IN 46617

ANNETA  CHALK
71451 SEVISON ROAD
WHITE PIGEON MI 49099

ANNETTA LUZNAK
807 N. LANSING ST.
APT. 4
ST. JOHNS MI 48879

ANNETTE M CAVINS
280 N CARROLL ST.
WABASH IN 46992

ANNETTE Y MONTGOMERY
11566 HARRIS ROAD
MONTAGUE MI 49437

ANNIE CAMPBELL
P O BOX 182  233 LOGAN ST
SUNFIELD MI 48890

ANNIE HOUSTON
824 HOLTEN ST
LANSING MI 48915

ANNIE MEANS
C/O LEWIS MEANS 930 WESTOVER C
LANSING MI 48917

ANNIE WHITFIELD
2001 W MT HOPE APT 102
LANSING MI 48910

ANNIE WILLIAMS

ANOLAH MOORE
1816  WILDCAT RD
SAINT JOHNS MI 48879

ANOSONE  INSISIENGMAY
54166 OLD MILL DR.
ELKHART IN 46514

ANR FREIGHT SYSTEM INC
P.O. BOX 173733
DENVER CO

ANR FREIGHT SYSTEM, INC.
DEPARTMENT 170
DENVER CO 80271

ANSEL MERTON JONES
7719 CECELIA DR.
CHATTANOOGA TN 37416

ANSLEY COMMUNICATIONS GROUP, INC.
1058 WEST AIRPORT ROAD
CORNELIA GA 30531

ANSON  WHITE
7641 W 200 N
WABASH IN 46992

ANSWERPOINT
2115 DICKERSON ROAD
RENO NV 89503

ANTARES
255 GEORGE STREET
SYDNEY AUSTRALIA

ANTHEM BLUE CROSS AND BLUE SHIELD
120 MONUMENT CIRCLE
INDIANAPOLIS IN 46204

ANTHONETTE CURTICE
229 WILLIAMSBURG ROAD
LANSING MI 48917

ANTHONY  BOXLEY
P.O. BOX 2081
ELKHART IN 46515

ANTHONY  BUSH
375 HOLLY DRIVE
GAINESVILLE GA 30501

ANTHONY CORPE
30641 MCCORMICK RD
SEDALIA MO 65301

ANTHONY CUTTS
916 ARNOLD STREET
THREE RIVERS MI 49093

ANTHONY GRAFFT
7614 C DRIVE NORTH
BATTLE CREEK MI 49014

ANTHONY HINES
15753 CLOVERLAWN
DETROIT MI 48238

ANTHONY KINNEY
1499 BIG OAK DRIVE
HERSEY MI 49639

ANTHONY MANDRY
5351 HIGHPOINT ROAD
FLOWERY BRANCH GA 30542

ANTHONY MARCHEFF
234 W. LAFAYETTE
MILFORD MI 48381

ANTHONY NACEWICZ
55281 ESTER
SHELBY TWP. MI 48315

ANTHONY PALMERI
2254 CURRY AVE
WINDSOR ONTARIO CANADA

ANTHONY PARKER
185 E 2ND STREET
PERU IN 46970

ANTHONY POWERS
1638 TONAWANDA
AKRON OH 44305

ANTHONY SHELTON
4126 FULLER ROAD
TALMO GA 30575

ANTHONY SMASAL
27006 SMASAL RD.
SEDALIA MO 65301

ANTHONY ACE GORDON
127 GOODSON AVE
CHATTANOOGA TN 37405

ANTHONY ANDRY
10052 PIEDMONT
DETROIT MI 48228

ANTHONY D COLLINS
16 SW 575 ROAD
WARRENSBURG MO 64093

ANTHONY D SHETENHELM
525 YELLOW STONE RD.
CADILLAC MI 49601

ANTHONY E FORD
P.O. BOX 91
BOON MI 49618

ANTHONY ESQUINA
27617 ROSE
BROWNSTOWN TWP MI 48183

ANTHONY GARRETT
10951 OAK ST
STANTON CA 90680

ANTHONY J SPICA
28732 SOUTH POINTE
GROSSE ILE MI 48138

ANTHONY KMET
43826 SIMSBURY
CANTON MI 48187

ANTHONY L ASARO
311 EAST STREET
JONESVILLE MI 49250

ANTHONY L PRESTONISE
523 S. SAGINAW ST.
BYRON MI 48418

ANTHONY L. BROWN
380 MERRILL AVENUE
MUSKEGON MI 49441

ANTHONY LAKE BOGGS
3526 POPLAR SPRINGS
GAINESVILLE GA 30507

ANTHONY LAPINSKY, JR
26584 SIX MILE ROAD
REDFORD MI 48240

ANTHONY LAWRENCE
39099 CHASE ROAD
ROMULUS MI 48174

ANTHONY M BROOKS
19775 TRINITY
DETROIT MI 48219

ANTHONY M MURPHY
14009 WESTWOOD
DETROIT MI 48223

ANTHONY OSTROWSKI
17226 CAROLINA TRAIL
CHELSEA MI 48118

ANTHONY P OSTROWSKI
17226 CAROLINA TRAIL
CHELSEA MI 48118

ANTHONY PLECHA
7806 JACKSON
TAYLOR MI 48180

ANTHONY R. HERNANDEZ
1131 DOUGLAS FIR
HOWELL MI 48843

ANTHONY RICHARDSON
6681 PINE
TAYLOR MI 48180

ANTHONY S. DAVIS
1805 HOLTON WHITEHALL ROAD
WHITEHALL MI 49461

ANTHONY W BUCHANAN
14124 GRAYDALE
DETROIT MI 48223

ANTHONY W. HUGHES
5214 S. 900 W.
ANDREWS IN 46702

ANTHONY, JAMES
304 SILVERLAKE DR
LAKE MI 48632

ANTIBUS & COMPANY INC.
4809 ILLINOIS ROAD
FORT WAYNE IN 46804

ANTOINETTE DANOWSKI
22082 SOLOMON BLVD, APT 275
NOVI MI 48375

ANTOINETTE GEORGIA
7983 LAKESHORE DR.
WHITMORE LAKE MI 48189

ANTONIE RODHIER DE MEXICO S.A.
ALDAMA # 2103
NUEVO LAREDO,TAMPS.

ANTONIO BLANNON
31340 TAMARACK STREET
WIXOM MI 48393

ANTONIO CASTRO
912 MEADOWLINE
STURGIS MI 49091

ANTONIO CONTRERAS
857 TAFFY LANE
MUSKEGON MI 49442

ANTONIO FLORES
1803 W. ST. GERTRUDE
SANTA ANA CA 92704

ANTONIO JARA
107 STRINGER AVENUE
GAINESVILLE GA 30501

ANTONIO LOMAS
4312 LAKE FOREST DR
OAKWOOD GA 30566

ANTONIO MITCHELL
1171 LACROIX AVE.
AKRON OH 44301

ANTONIO MUNIZ
3066 SUMMER LAKE DRIVE
GAINESVILLE GA 30506

ANTONIO NEGRETE
1503 W. FAWN ST
ONTARIO CA 91762

ANTONIO NEVES
19013 GRAYLAND AVE
ARTESIA CA 90701

ANTONIO SOLIS
908 PACES CT
GAINESVILLE GA 30504

ANTONIO TAPIA-MORALES
3501 DOVER RD
GAINESVILLE GA 30507

ANTONIO AGUILERA MORENO
CONOCIDO
LAREDO TX 78045

ANTONIO AGUILERA MORENO
CONOCIDO
NVO. LAREDO MEXICO

ANTONIO ESCAMILLA GARZA
NUEVO LAREO TAMAULIPAS88000 MEXICO

ANTONIO G REYES
4030 OAKWOOD ROAD
OAKWOOD GA 30566

ANTONIO GARCIA ESCALERA
MACLOVIO HERRERA 6016

ANTONIO JIMENEZ
CMI
NUEVO LAREDO MEXICO

ANTONIO JIMENEZ SANTILLANA

ANTONIO LOPEZ ACOSTA
HEROES DE NACATAZ #1919-4
NUEVO LAREDO, TAMPS.

ANTONIO MENA GOMEZ
M.HERRERA Y OCAMPO
NUEVO LAREDO TAMAULIPAS MEXICO

ANTONIO SANCHEZ TOLEDANO
CMI
NUEVO LAREDO MEXICO

ANTONIO SANCHEZ TOLENDANO
0
0 0 MEXICO

ANTONIO SERNA AMARO
AVE. GENERAL AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

ANTONIO TELLEZ ESTRADA
PERU NO. 3305, COL. JUAREZ
NUEVO LAREDO TAM.88000 MEXICO

ANTWAND  FLOWERS
2008 S. GALLATIN
MARION IN 46953

ANWAR DAUDI
4536 LOHR RD
ANN ARBOR MI 48108

ANXEBUSINESS
DEPARTMENT 77007
PO BOX 77000
DETROIT MI

ANXEBUSINESS
2000 TOWN CENTER, SUITE 2050
SOUTHFIELD MI

ANXEBUSINESS CORP.
P.O. BOX 2339
CAROL STREAM IL

AON (BERMUDA) LTD
1 VICTORIA STREET
HAMILTON   BERMUDA

AON REED STENHOUSE INC.
20 BAY STREET
TORONTO ON  CANADA

AON REED STENHOUSE, INC.
20 BAY STREET
TORONTO,  ON M5S 2N9 CANADA

AON RISK SERVICES CENTRAL, INC.
3000 TOWN CENTER
SUITE 3000
SOUTHFIELD MI 48075

AOTECH PLASTIC
P.O. BOX F
CHARLOTTE MI 48813

AP GREEN DE MEXICO, S.A. C.V.
CARR A COLOMBIA KM.23.2 SN
SALINAS VICTORIA NL  MEXICO

AP SOUTHRIDGE
201 ALTEC DRIVE
ELIZABETHTOWN KY 42701

AP SOUTHRIDGE INC
201 ALTEC DRIVE
ELIZABETHTOWN KY 42701

APEC ELECTRIC CO.
37420 TOWNHALL
HARRISON TWP MI 48045

APEX ANALYTIX, INC.
1501 HIGHWOODS BOULEVARD
GREENSBORO NC 27410

APEX BENEFIT SERVICES
10 N. MAIN STREET
AKRON OH 44308

APEX BENEFIT SERVICES  LLC
PO BOX 3630
AKRON OH

APEX CCTV
801 EAST PLANO PARKWAY, SUITE 218
PLANO TX 75074

APEX ENGINEERING PRODUCTS
1241 SHORELINE DRIVE
AURORA IL 60504

APEX ENGINEERING PRODUCTS
1241 SHORELINE DRIVE
AURORA IL 60304

APEX FLEET
THREE CAPITAL DRIVE
EDEN PRAIRIE MN 55344

APEX INSTRUMENTS
P.O.BOX 727 125 QUANTUM STREET
HOLLY SPRINGS NC 27540

APEX PATTERN CO.
6901 MCKINLEY AVENUE
LOS ANGELES CA

APEX WELDING
30 W. INTERSTATE STREET
BEDFORD OH 44146

APICS AKRON AREA CHAPTER
3768 MULBERRY STREET NW
UNIONTOWN OH 44685

APICS BLUEGRASS CHAPTER
1913 MINT JULEP LANE
LEXINGTON KY 40514

APICS SOCIETY HEADQUARTERS
MEMBERSHIP DEPARTMENT
500 W ANNANDALE RD
FALLS CHURCH VA

APIS, INC.
6751 ENGLE RD.
MIDDLEBURG HTS. OH 44130

APLUS WAREHOUSE EQUIPMENT & SUPPLY, INC
76 SANDERSON AVE
LYNN MA 01902

APO PUMPS & COMPRESSORS, INC.
6607 CHITTENDEN ROAD
HUDSON OH 44236

APOLLO OIL INC
1175 EARLY DRIVE
WINCHESTER KY 40391

APOLLO OIL LLC
3405 RELIABLE PKWY
CHICAGO IL

APOLLO PLATING
15765 STURGEON
ROSEVILLE MI 48066

APOLLO POWER TECHNOLOGY CO LTD
8F N. 165HSIN-YI RD PA-CHIAO, CITY
TAPEI HSEIN TW  CHINA

APOLLO SUPPLY
804 CANTWELL
CORPUS CHRISTI TX 78408

APPLE RUBBER PRODUCTS INC.
310 ERIE STREET
LANCASTER NY 14086

APPLICATIONS TECHNOLOGIES COMPANY L
3812 APRIL LANE
COLUMBUS OH 43227

APPLIED ENERGY
11431 CHAIRMAN DR.
DALLAS TX

APPLIED HANDLING SYSTEMS, LLC
6175 HICKORY FLAT HIGHWAY
SUITE 110-174
CANTON GA 30115

APPLIED HANDLING, INC.
15200 CENTURY DRIVE
P.O. BOX 217
DEARBORN MI 48121

APPLIED IMAGING
P.O. BOX 888624
GRAND RAPIDS MI

APPLIED IMAGING
3180 INTERSTATE PARKWAY
KALAMAZOO MI 49048

APPLIED INDUSTRIAL
2404 S AIRPORT RD
TRAVERSE CITY MI 49684

APPLIED INDUSTRIAL CONTROLS, INC.
P.O. BOX 819
BUFORD GA 30515

APPLIED INDUSTRIAL TECH.
6090 GRAND HAVEN RD
NORTON SHORES MI

APPLIED INDUSTRIAL TECHNOLOGIE
11823 STARCREST DRIVE
SAN ANTONIO TX 78247

APPLIED INDUSTRIAL TECHNOLOGIES
P.O. BOX 11711
LEXINGTON KY 40577

APPLIED INDUSTRIAL TECHNOLOGIES
ONE APPLIED PLAZA MS 30
CLEVELAND OH

APPLIED INDUSTRIAL TECHNOLOGIES
4295 CROMWELL ROAD
CHATTANOOGA TN

APPLIED INDUSTRIAL TECHNOLOGIES
2650 AIRPORT ROAD
JACKSON MI 49202

APPLIED INDUSTRIAL TECHNOLOGIES INC
621 MIAMI ST.
AKRON OH 44309

APPLIED INDUSTRIAL TECHNOLOGIES, IN
22510 NETWORK PLACE
CHICAGO IL 60673

APPLIED INDUSTRIAL TECHNOLOGIES, IN
4302 S. CREYTS ROAD
LANSING MI 48917

APPLIED INDUSTRIAL TECHNOLOGIES, IN
22510 NETWORK PLACE
CHICAGO IL

APPLIED INDUSTRIAL TECHNOLOGIES, IN
1560 MONROE DRIVE, SE
GAINESVILLE GA

APPLIED INDUSTRIAL TECHNOLOGIES, IN
P. O. BOX 100538
PASADENA CA

APPLIED INSTRUMENTS
51760 GRAND RIVER AVE.
WIXOM MI 48393

APPLIED METALS & MACHINE WORKS
1036 SAINT MARYS AVENUE
ATTENTION:  BRUCE LOOS
FORT WAYNE IN 46808

APPLIED METALS TECHNOLOGIES
1040 VALLEY BELT ROAD
BROOKLYN HEIGHTS OH 44131

APPLIED PROCESS
12238 NEWBURGH ROAD
LIVONIA MI 48150

APPLIED PROCESS INC.
12238 NEWBURGH ROAD
LIVONIA MI 48150

APPLIED RECOVERY SYSTEMS
PO BOX 20785
WACO TX 76702

APPLIED RESEARCH, INC.
7367 DAVIE ROAD EXT.
HOLLYWOOD FL 33024

APPLIED TECH SYSTEMS, LLC
COLUMBIA CENTER
101 WEST BIG BEAVER ROAD
TROY MI 48084

APPLIED TECHNICAL SERVICES
1049 TRIAD COURT
MARIETTA GA 30062

APPLIED ULTRASONICS
PO BOX 100422
BIRMINGHAM AL 35210

APPROVED FIRE PROTECTION CO.
2513 N. BURDICK ST.
KALAMAZOO MI 49007

APRIL  ANDRUS
26524 C DRIVE N.
ALBION MI 49224

APRIL  KOCH
555 E WATER ST.
CONSTANTINE MI 49042

APRIL KOCH
555 EAST WATER STREET
CONSTANTINE MI 49042

APRIL L WHITE
822 S BELL
KOKOMO IN 46901

APRIL SCIBERRAS
6011 BELTON
GARDEN CITY MI 48135

AQA. CO.
334 CRANE BLVD.
LOS ANGELES CA 90065

AQSR INTERNATIONAL, INC.
3025 BOARDWALK DRIVE
ANN ARBOR MI 48108

AQSR INTERNATIONAL, INC.
315 EISENHOWER PARKWAY
SUITE 115
ANN ARBOR MI 48108

AQSR INTERNATIONAL,INC
3025 BORADWALK DR., SUITE 120
ANN ARBOR MI 48108

AQUA WAVE
2548 COMMERCIAL ROAD
FT.WAYNE IN 46809

AQUAMARK INC.
14190 CROSS CREEK PARKWAY
NEWBURY OH 44065

AQUAPURE TECHNOLOGIES, INC.
5201 CREEK RD
CINCINNATI OH 45242

AQUATEK WATER CONDITIONING
P. O. BOX 246
CHURUBUSCO IN 46723

ARACELI MENDEZ
PRIV.ARTICULO 7460
NUEVO LAREDO TAMS.88000 MEXICO

ARACELY  OCEGUEDA
1725 W US 20
LAGRANGE IN 46761

ARAIZA PLUMBIG
3015 1/2 ZACATECAS
LAREDO TX 78041

ARAIZA PLUMBING
3015 1/2 ZACATECAS
LAREDO TX 78041

ARAMARK BUSINESS DINING SERVICES SE
1221 COLISEUM BLVD., NORTH
FT. WAYNE IN 46805

ARAMARK UNIFORM
PO BOX 20378
FOUNTAIN VALLEY CA

ARAMARK UNIFORM SERVICES
1350 HOME AVE.
AKRON OH 44310

ARAMARK UNIFORM SERVICES
4625 RESOURCE DRIVE
CHATTANOOGA TN 37416

ARAMARK UNIFORM SERVICES
PO BOX 828441
PHILADELPHIA PA

ARAMARK UNIFORM SERVICES INC
PO BOX 517
LEXINGTON KY

ARAMARK UNIFORM SERVICES, INC.
P.O. BOX 3906
SOUTH BEND IN 46619

ARAS CORP
439 SOUTH UNION STREET
LAWRENCE MA 01843

ARAS CORPORATION
300 BRICKSTONE SQUARE
SUITE 904
ANDOVER MA

ARASTER  NYAUDE
5215 HAPPY HOLLOW CT
LULA GA 30554

ARBON EQUIPMENT CORPORATION
A DIVISION OF RITE-HITE CORPORATION
17991 ENGLEWOOD DRIVE - SUITE A
MIDDLEBURG HEIGHTS OH 44130

ARC, INC.
P.O. BOX 4064
KOKOMO IN 46904

ARCADIS BBL
10559 CITATION DRIVE, SUITE 100
BRIGHTON MI 48113

ARCADIS BBL
DEPARTMENT 547
DENVER CO

ARCADIS G & M OF MICHIGAN, LLC
25200 TELEGRAPH ROAD
SOUTHFIELD MI 48034

ARCELORMITTAL BRASIL S.A.
AVENIDA CARANDA, 1.115 -20O. AO 26O.
ANDARES, 30130-915,
BELO HORIZONTE, MINAS GERAIS,
BRAZIL

ARCELORMITTAL CLEVELAND INC.
24030 NETWORK PLACE
CHICAGO IL

ARCELORMITTAL OSTRAVA S.A.
VRATIMOVSKA 689
707 02 OSTRAVA-KUNCICE
CZECH REPUBLIC

ARCH
P.O. BOX. 4392
CAROL STREAM IL

ARCH PAGING
P.O. BOX 4062
WOBURN MA

ARCHANA  SOMAYAJI
7335 HEDGEROW CT
CANTON MI 48187

ARCHER CREEK FOUNDRY
5385 PAYSPHERE CIRCLE
CHICAGO IL 60674

ARCHER, WALTER
10458 HUNTERS TRAIL
LAKE MI 48632

ARCHIE ADAIR
34881 WINSLOW
WAYNE MI 48184

ARCHIE BELLANGER
28044 ETON
WESTLAND MI 48185

ARCHIE HOEBECKE
280 BURGESS ST
LYONS MI 48851

ARCHIE J FRAZON
1215 ENSIGN DR.
SEDALIA MO 65301

ARCHIE JONES
3806 WAINWRIGHT
LANSING MI 48911

ARCHIE KENNEDY
39720 W HURON RIVER DRIVE
ROMULUS MI 48174

ARCHIE RAMSEY
2125 ROSEBUD ROAD
PINEAPPLE AL 36768

ARCHIE S SLATER
9249 W. PACKINGHAM
MANTON MI 49663

ARCHITECTURAL SURFACES INC.
123 COLUMBIA COURT NORTH
CHASKA MN 55318

ARCHITECTURE & DESIGN
RANDY L. CASE AIA
36 EAST MICHIGAN AVENUE
BATTLE CREEK MI 49017

ARCOLINO TROTTO
6138 WAVERLY
DEARBORN HTS MI 48127

ARDELLA SCOTT
5900 SCHAFER RD
LANSING MI 48910

ARDONNA PUMFREY
3859 HALF MOON LAKE DR
HARRISON MI 48625

AREMA PRODUCCION Y SERVICIOS SA. CV.
X
MONTERREY, MEXICO

ARENT FOX LLP
1050 CONNECTICUT AVE., NW
WASHINGTON DC 20036-5339

ARENT FOX LLP
1050 CONNECTICUT AVENUE, NW
WASHINGTON DC

AREWAY
8525 CLINTON ROAD
BROOKLYN OH 44144

AREWAY INC.
8525 CLINTON ROAD
BROOKLYN OH 44144

ARGENTINA
GOMEZ FARIAS 1610
NUEVO LAREDO, TAMPS.

ARGON TOOL AND MFG.
32309 MILTON AVENUE
MADISON HEIGHTS MI 48071

ARGUINDEGUI OIL CO.
HWY 359 & LOOP 20
P.O.BOX 1367
LAREDO TX 78042

ARGUS GROUP
46400 CONTINENTAL
CHESTERFIELD MI 48047

ARGUS LOGISTICS, LLC
P.O. BOX 321127
DETROIT MI 48244

ARIAS OJEDA IGNACIO
PVDA.FERROCARRIL #3635
NUEVO LAREDO TAMAULIPAS MEXICO

ARIES ENGINEERING CO. INC.
PO BOX 110
130 ARIES DRIVE
DUNDEE MI 48131

ARIES ENGINEERING CO., INC.
PO BOX 110
130 ARIES DRIVE
DUNDEE MI 48131

ARKANSAS ALUMINUM ALLOYS
P.O. BOX 1410
HOT SPRINGS AR 71902

ARL MANAGED SUPPORT SERVICES
380 MARWOOD DR
OSHAWA ONTARIO CANADA

ARLEEN PATTERSON
2706 FOREST
LANSING MI 48910

ARLENE BRENKO
2848 W. MUSTANG BLVD
PINE RIDGE FL 34465

ARLENE F GILBERT
2025 RIDGEVIEW DR
SEDALIA MO 65301

ARLENE GILBERT
3610 WEST MAIN
SEDALIA MO

ARLENE MORGAN
15542 ORCHARD
ROMULUS MI 48174

ARLENE PRICE
5373 E HIDDEN LAKE DR
EAST LANSING MI 48823-7249

ARLENE WILKS
39749 FOX VALLEY DR
CANTON MI 48188

ARLETTE  KOUAMOU
4103  LAUREL WOODS
MISSOURI CITY TX 77459

ARLINGTON COMPUTERS
1970 CARBOY
MT  PROSPECT IL 60056

ARLITA CAROLANN MOORE
12841 NATHALINE
REDFORD MI 48239

ARLITA MOORE
12841 NATHALINE
REDFORD MI 48239

ARM TOOLING SYSTEM & SUPPLY, INC.
2453 JOHN B. STREET
WARREN MI 48091

ARMADA RUBBER
MANUFACTURING CO.
1200 W. ELEVEN MILE RD.
ROYAL OAK MI 48076

ARMADILLO FOTO EXPRESS
5601 N. IH 35
LAREDO TX

ARMAND  GRISWOLD
944 E. NORTON
MUSKEGON MI 49444

ARMANDO  CEDRE
19372 OMIRA
DETROIT MI 48203

ARMANDO  LOPEZ
10066 GARD AVE
SANTA FE SPRING CA 90670

ARMANDO  MARTINEZ
713 FRIARTUCK DR
STURGIS MI 49091

ARMANDO  MUNOZ
1210 WOODS DRIVE
SEDALIA MO 65301

ARMANDO  PEREZ
4015 HARMONY CIRCLE
GAINESVILLE GA 30507

ARMANDO  SUAREZ
13615 RAMSEN DR.
LA MIRADA CA 90638

ARMANDO ARTEAGA RIVERA
NUEVO LAREDO TAMAULIPAS0 MEXICO

ARMANDO BALDERAS PALACIOS
MADERO #6405
NUEVO LAREDO, TAMPS.

ARMANDO ENRIQUEZ
Z
MEXICO MEXICO

ARMANDO GUTIERREZ
13520 PARISE DR.
LA MIRADA CA 90638

ARMANDO JAVIER JUAREZ SOSA
AVE. CESAR LPZ. DE LARA # 2227
NUEVO LAREDO TAMS.88000 MEXICO

ARMANDO O GARCIA
8070 2ND STREET
PARAMOUNT CA 90723

ARMANDO OVALLE

ARMANDO OVALLE SANCHEZ
CONOCIDO
NUEVO LAREDO MEXICO

ARMANDO PUEBLOS
5607 PIERCY AVE
LAKEWOOD CA 90712

ARMANDO REYES ALEJO
NUEVO LAREDO TAMPS.4 MEXICO

ARMANDO REYES PACHECO
ANDADOR 2 #32 FOVISSTE
NVO LAREDO TAMPS0 MEXICO

ARMANDO REYNA LARA
AVE. GRAL. AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

ARMANDO ZAVAL CONTRERAS
2690 MARLETLE ROAD
GAINESVILLE GA 30501

ARMIDA HERNANDEZ
EMPLOYEE

ARMOUR SPRAY SYSTEMS, INC.
210 HAYES DRIVE
CLEVELAND OH 44131

ARM-S ELECTRIC, INC.
23767 COUNTY ROAD 6 NORTHLAND CENTE
ELKHART IN 46514

ARNE J HIETIKKO
16825 22 MILE
TUSTIN MI 49688

ARNOLD BERNS
2898 SHARON DRIVE
MONROE MI 48161

ARNOLD CHACON
4230 CHICKORY LANE
LANSING MI 48910-4912

ARNOLD D. FOLEY
466 KELLER ROAD
ROSSVILLE GA 30741

ARNOLD IVES
1580 CO. RD 612 WEST
LEWISTON MI 49756

ARNOLD OIL COMPANY OF AUSTIN, INC.
P.O. BOX 6337
AUSTIN TX 78762

ARNOLD RAY
691 DEER RIDGE ROAD
WAYNESBORO TN 38485

ARNT ASPHALT AND SEALING
1240 SOUTH CRYSTAL AVENUE
BENTON HARBOR MI 49022

ARNULFO  MUNGUIA
14812 GRIDLEY RD.
NORWALK CA 90650

ARON  FLOREZ
2218 RIDGEWAY DR
GAINESVILLE GA 30504

ARPITA SHAH KAPALE
9597 MADISON DRIVE
BELLEVILLE MI 48111

ARREDONDO, GABRIEL
EMPLOYEE

ARRENDADORA DE AUTOS REYNOSA
JUAREZ # 1050
NUEVO LAREDO MEXICO

ARREOLA QUINTANA JOSE GERARDO
DR.MIER #6014-A
NUEVO LAREDO TAMAULIPAS88000 MEXICO

ARRO SUPPLY CO
PO BOX 1131
JACKSON MI 49204

ARRO TOOLING SUPPLIES
3955 ANN ARBOR ROAD
JACKSON MI 49202

ARROW DINAMIC GROUP, INC.
7941 RECYCLE DRIVE
CORPUS CHRISTY TX 78409

ARROW MOTOR & PUMP
692 CENTRAL AVE
WYANDOTTE MI 48192

ARROW SERVICES, INC.
1815 N. MICHIGAN ST.
P.O. BOX 515
PLYMOUTH IN 46563

ARROW STAR DISCOUNT
674 WILLIAMS STREET
LYNBROOK NY 11563

ARROW TRUCKING CO
P.O. BOX 21338
TULSA OK

ARROW UNIFORM
2756 HILLSIDE DR NW
GRAND RAPIDS MI 49504

ARROW UNIFORM RENTAL
DEPT 039101
P.O BOX 67000
DETROIT MI 48267

ARROWHEAD MOUNTAIN SPRING WATER CO.
2767 E. IMPERIAL HWY
SUITE 100
BREA CA 92821

ART CHEMICAL PRODUCTS
1019 SALAMONIE AVE
HUNTINGTON IN 46750

ART CHEMICAL PRODUCTS, INC
P.O. BOX 678
HUNTINGTON IN

ART SLACK COMPANY
21845 MASON ST.
EDWARDSBURG MI 49112

ART SLACK COMPANY, INC
21845 MASON STREET
EDWARDSBURG MI 49112

ARTE CONSTRUCCIONES
AVE.TECNOLOGICO #85
NUEVO LAREDO, TAMPS.

ARTEMIO C CANTU
1681 COUNTRY ROAD, #1225
LAMPASAS TX 76550

ARTHUR  FINNEY
125 GREEN STREET
FLINT MI 48503

ARTHUR  JONES
4586 STATE RT 43
KENT OH 44240

ARTHUR  SHEARS
61980 KLINGLER LAKE RD.
CENTREVILLE MI 49032

ARTHUR E WITZKE
808 E. LINCOLN
WHITEHALL MI 49461

ARTHUR GATES
5550 BALLENTINE RD
BATH MI 48808

ARTHUR HANCOCK
19070 12 MILE ROAD
IRONS MI 49644

ARTHUR HOCKERSMITH
2900 MEADOWWOOD DR
SEDALIA MO 65301

ARTHUR J EASTERDAY
713 E. WASHINGTON
HUNTINGTON IN 46750

ARTHUR JONES
4586 STATE RT 43
KENT OH 44240

ARTHUR L HOCKERSMITH
2900 MEADOWWOOD DR
SEDALIA MO 65301

ARTHUR L ZALEWSKI
8715 MONROE RD.
LAKE MI 48623

ARTHUR LAY
4430 LOUISE LANE
ROSCOMMON MI 48653

ARTHUR LEROY
3405 W JOHNSTONE RD
OAKLEY MI 48649-9611

ARTHUR MACBRIDE
809 DAVIS ST
AKRON OH 44310

ARTHUR RAY SMITH
324 CONTY ROAD 562
HENEGAR AL 35978

ARTHUR SMITH
5959 W SCHOOL RD
MT PLEASANT MI 48858

ARTHUR VALVE & FITTING CO.
5402 GRISSOM ROAD
SAN ANTONIO TX 78238

ARTHUR W. GOOCH
277 W 6TH ST.
PERU IN 46970

ARTHUR WHITEHEAD
RT 1 BOX 2441
STOVER MO 65078

ARTHUR WILSON,JR
BLDG 53 EDGEBROOK ESTATES APT #6
CHEEKTOWAGA NY 14227

ARTHUR WRIGHT & ASSOCIATES
12205 OLD BIG BEND ROAD
KIRKWOOD MO

ARTHUREE TUCKER
22262 CIVIC CENTER DR #205
SOUTHFIELD MI 48034-2631

ARTIC ICE COMPANY
160 SMITH STREET
P.O. BOX 462
WABASH IN 46992

ARTOLOZAGA HERRERA MARIA LUZ
PACHUCA #3809
NUEVO LAREDO, TAMPS.

ART'S SPECIAL WASTE, INC
127 VAN NORMAN ROAD
MONTEBELLO CA 90640

ARTURO  RODRIGUEZ
339 S. MARGARET AVE
LOS ANGELES CA 90022

ARTURO AGUILAR B.
X
NUEVO LAREDO MEXICO

ARTURO BARRERA HERRERA
INDUSTRIAS FRONTERIZAS CMI
DEPTO. NOMINAS
NUEVO LAREDO MEXICO

ARTURO BARRERA HERRERA
CMI
NUEVO LAREDO MEXICO

ARTURO BELTRAN
CONOCIDO
NUEVO LAREDO MEXICO

ARTURO FERREIRO SILVA
G
S E MEXICO

ARTURO FRANCO
9711 CLOVERDALE ROAD
NASHVILLE MI 49073

ARTURO FUENTES
X
X
NUEVO LAREDO MEXICO

ARTURO GUERRERO
2778 GROVENBURG RD
LANSING MI 48910

ARTURO RAYO PEREZ
FRAY JUNIPERO SERRA 1140
NVO LDO. TAM

ARTURO RODAS MARROQUIN
PRACTICANTE C.M.I.
NUEVO LAREDO TAMPS88000 MEXICO

ARTURO VALLEJO
1227 NEW YORK AVENUE
LANSING MI 48906

ARVCO CONTAINER CORPORATION
PO BOX 2318
KALAMAZOO MI

ARVIL SPEAKS
1550 TURKEYFOOT RD
BOURBON MO 65441

ARVIN MERITOR OE, LLC
6401 WEST FORT STREET
DETROIT MI 48209

ARZANDA V. WASHINGTON
218 DUNDEE
SEDALIA MO 65301

A-S MFG., INC.
4412 WEST 130TH STREET
CLEVELAND OH 44135

ASA PROPERTIES
795 GEORGIA AVENUE
GAINESVILLE GA 30501

ASA SAFETY SUPPLY
300A PETTY ROAD
LAWRENCEVILLE GA 30043

ASAMA COLDWATER MANUFACTURING
180 ASAMA PARKWAY
COLDWATER MI 49036

ASASH TERMITE & PEST CONTROL
1102 CLARK BLVD.
LAREDO TX 78040

ASBERRY TEAGUE
15618 BAYLIS
DETROIT MI 48238

ASCOM HASLER/GE CAP PROG
PO BOX 802585
CHICAGO IL

ASCOTT INDUSTRIAL TECHNOLOGIES, INC
5321 WHITE ROAD
JONESVILLE MI 49250

ASE - EDUCATIONAL FOUNDATION (NO AC
23815 NORTHWESTERN HWY
SOUTHFIELD MI

ASE-AMERICAN SOCIETY OF EMPLOYERS
23815 NORTHWESTERN HWY
SOUTHFIELD MI

ASESORIA Y DISENO MECANICO
M.ACUMA # 1064-A
SALTILLO MEXICO

ASHALAND CHEMICAL DE MEXICO
LA BARCA 4857
MONTERREY MEXICO

ASHCOM TECHNOLOGIES, INC.
3917 RESEARCH PARK DRIVE, SUITE B4
ANN ARBOR MI 48108

ASHLAND CHEMICAL
P.O. BOX 101489
ATLANTA GA

ASHLAND CHEMICAL COMPANY
P O BOX 93263
CHICAGO IL

ASHLAND CHEMICAL COMPANY
PO BOX 395
COLUMBUS OH 43216

ASHLAND INC.
P.O. BOX 93263
CHICAGO IL

ASHLAND SPECIALTY CHEMICAL CO.
4600 E 71ST STREET
CUYAHOGA HTS OH 44125

ASHLAND SPECIALTY CHEMICAL SOLUTION
5200 BLAZER PARK WAY
DUBLIN OH 43017

ASHLEY  MARTIN
258 WASHINGTON
WABASH IN 46992

ASHLEY  MOTES
110 GUY MADDOX
BRASELTON GA 30517

ASI DATAMYTE
2800 CAMPUS DRIVE
SUITE 60
PLYMOUTH MN 55441

ASI DATAMYTE
M & I 88
PO BOX 1150
MINNEAPOLIS MN

ASI DATAMYTE INC
28000 CAMPUS DRIVE, SUITE 60
PLYMOUTH MN 55441

ASI DATAMYTE, INC.
222 EAST 4TH STREET
ROYAL OAK MI

ASI DATAMYTE, INC.
808  SADDLEBROOK SOUTH
BDFORD TX 76021

ASI MACHINE TOOL
315 SHORLAND DR
ATTENTION:  JIM SESHER
RICHWOOD KY 41094

ASIMCO INTERNATIONAL, INC.
1000 TOWN CENTER, SUITE 1050
SOUTHFIELD MI 48076

ASIMO INTERNATIONAL, INC
PO BOX 634833
CINCINNATI OH

ASM INTERNATIONAL
9639 KINSMAN ROAD
MATERIALS PARK OH

ASM INTERNATIONAL
9639 KINSMAN RD
MATERIALS PARK OH

ASOCIACION MEXICANA DE HIGIENE
LIRIO NO. 7 COL. STA. MA. RIBE
EDO. DE MEXICO MEXICO

ASPEN ADVISORS LLC
MR. NIKOS HECHT (MANAGING MEMBER)
1114 AVENUE OF THE AMERICAS 38TH FLOOR
NEW YORK NY 10036-7703

ASPEN PUBLISHERS

ASPEN PUBLISHERS, INC.
P.O. BOX 64054
BALTIMORE MD

ASPEX, LLC
175 SHEFFIELD DRIVE
DELMONT PA 15626

ASPHALT MAINTENANCE SERVICE
1603 A-N. HARRISON
FORT WAYNE IN 46808

ASSEMBLY & MANUFACTURING SYSTEMS INC
2222 SHASTA WAY
SIMI VALLEY CA 93065

ASSESORIA Y SERV. DE SOPORTE
ARGENTINA 820-D COL. ALTAMIRA
COL. ALTAMIRA
CD. REYNOSA TAMS.88630 MEXICO

ASSET ACCEPTANCE LLC
PO BOX 2036
WARREN MI 48090

ASSOC CIRCUIT COURT OF BENTON CNTY
PO BOX 37
WARSAW MO 65355

ASSOCIATE CIRCUIT COURT
101 WEST MARKET, SUITE 202
WARRENSBURG MO 64093

ASSOCIATE DIV 6
PO BOX 751
SALINE COUNTY COURTHOUSE
MARSHALL MO 65340

ASSOCIATED BAG COMPANY
400 WEST BODEN STREET
MILWAUKEE WI 53207

ASSOCIATED COURTS
200 MAIN STREET, ROOM 31
BOONVILLE MO 65233

ASSOCIATED DOOR
P. O. BOX 1604
SEDALIA MO 65301

ASSOCIATED MACHINERY SERVICE, INC.
20120 GODDARD RD.
TAYLOR MI 48180

ASSOCIATED SALES & BAG
P.O. BOX 3036
MILWAUKEE WI 53201

ASSOCIATED SPRING
226 SOUTH CENTER STREET
CORRY PA 16407

ASSOCIATED SPRING
1705 INDIAN WOOD CIRCLE
MAUMEE OH 43537

ASSOCIATED SPRING RAYMOND
1705 INDIAN WOOD CIRCLE, SUITE 210
MAUMEE OH 43537

ASSOCIATED SPRING RAYMOND BARNES GR
DEPARTMENT CH 14115
PALATINE IL

ASSOCIATED STEEL CORP.
P. O. BOX 28335
CLEVELAND OH

ASSOCIATES LEASING, INC.
8001 RIDGEPOINT DRIVE
IRVING TX

ASSOCIATION OF CORPORATE COUNSEL
PO BOX 791044
BALTIMORE MD 21279

ASSOCIATION OF CORPORATE COUNSEL (A
1025 CONNECTICUT AVENUE NW
WASHINGTON DC 20036

AST EQUITY PLAN SOLUTIONS, INC.
123 SOUTH BROAD STREET
PHILADELPHIA PA 19109

ASTECH, INC
5512 SCOTCH ROAD
VASSAR MI

ASTM
1916 RACE STREET
PHILADELPHIA PA 19103

ASYNC ASSOCIATES
28243 BECK ROAD
SUITE B-12
WIXOM MI 48393

AT & T
P.O. BOX 371397M
PITTSBURGH PA

AT & T WIRELESS
P.O. BOX 8220
AURORA IL

AT &T
PO BOX 8100
AURORA IL 60507

AT WORK PERSONN3EL SERVICE
8801
LAREDO TX 78041

AT&T
PO BOX 2971
OMAHA NE

AT&T
P. O. BOX 9001310
LOUISVILLE KY

AT&T
ATTN: JENIE MOYER
PO BOX 8100
AURORA IL 60507

AT&T
PO BOX 8100
AURORA IL 60507

AT&T
PO BOX 8100
AURORA IL

AT&T
AICS -MINN. PILOT
901 MARQUETTE, STE 1000
MINNEAPOLIS MN 55402

AT&T
B.O BOX 78522
PHOENIX AZ

AT&T
P. O. BOX 277019
ATLANTA GA

AT&T (ACUNET)
250 SO. CLINTON - 4TH FLOOR
SYRACUSE NY 13202

AT&T (LOCAL)
JENIE MOYER
P.O. BOX 8100
AURORA IL 60507

AT&T (T1)
DARRELL MASON
23500 NORTHWESTERN HWY. BLDG W-175
SOUTHFIELD MI 48075

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM IL

AT&T WIRELESS SERVICES
P.O. BOX 8100
AURORA IL

ATCO
7200  15-MILE ROAD
ATTENTION:  LINDA LEACH
STERLING HEIGHTS MI 48312

ATEB SERVICIOS S.A. DE C.V.
COL. TEPEYAC INSURGENTES
DF 7020 MEXICO

ATELIER D'USINAGE QUENNEVILLE INC
39 AVENUE DU PARC
VALLEYFIELD QUEBEC CANADA

ATI INDUSTRIAL AUTOMATION
1031 GOODWORTH DRIVE
APEX NC

ATILANO RAMIREZ SOLANO
DIAZ ORDAZ 298-A.COL.CONCORDIA
NUEVO LAREDO TAM.88298 MEXICO

ATLAN PLASTICS, INC
13911 DISTRIBUTION WAY
DALLAS TX 75234

ATLANTA GROTNES MACHINE
300 SELIG DRIVE SW
ATLANTA GA 30336

ATLANTA HIGHWAY GLASS LLC
2499 HILTON DRIVE, SUITE 3
GAINESVILLE GA 30501

ATLANTA INTERNATIONAL HYDRAULIC REP
PO BOX 123
ATTENTION:  AL PERVIS OR JERRY MCENTIRE
STONE MOUNTAIN GA 30083

ATLANTA MOBILE STORAGE INC.
294 LOCHWOOD TRAIL
LAWRENCEVILLE GA 30043

ATLANTIC MOBILE HOME SUPPLIERS
4828 HIGHPOINT
GREENSBORO NC 27407

ATLANTIX GLOBAL SYSTEMS
ONE SUN COURT
NORCROSS GA 30092

ATLAS BOLT COMPANY INC
615 EAST MAIN STREET
CHATTANOOGA TN 37408

ATLAS CASTINGS & TECHNOLOGY
3021 SOUTH WILKESON STREET
TACOMA WA

ATLAS INDUSTRIAL SUPPLY, INC.
16511 HEDGECROFT STREET
HOUSTON TX 77060

ATLAS MATERIAL TESTING TECH, INC.
4114 N. RAVENSWOOD AVE
CHICAGO IL 60613

ATLAS OIL COMPANY
24501 ECORSE ROAD
TAYLOR MI 48180

ATLAS SYSTEMS GROUP
135 EAST ASCOT LANE
CUYAHOGA FALLS OH 44223

ATLAS TECHNOLOGIES INC.
201 S. ALLOY DRIVE
FENTON MI

ATLAS THREAD GAGE
31000 W.8 MILE RD.
FARMINGTON MI 48336

ATLAS WEATHERING SERVICES GROUP
C/O ATLAS MATERIAL
TESTING TECHNOLOGY LLC
P.O. BOX 95897
CHICAGO IL 60694

ATLATEC, SA. DE CV.
AV.RUIZ CORTINEZ 2333 PTE.
MONTERREY, MEXICO

ATMOS ENERGY
P.O. BOX 9001949
LOUISVILLE KY 40290-1949

ATMOS ENERGY
P.O. BOX  9001949
LOUISVILLE KY

ATMOS ENERGY CORPORATION
ATTN: HANDBILL
P.O. BOX 9001949
LOUISVILLE KY

ATOS ORIGIN
5599 SAN FELIPE, SUITE 300
HOUSTON TX 77056

ATRHUR MITCHELL
4513 RINGGOLD LANE
PLANO TX 75093

ATS CAROLINA INC.
1510 CEDAR LINE DRIVE
ROCK HILL SC 29730

ATS LEICHTMETALLRADER
BRUCHSTRASSE 34
BAD DURKHEIM  67098 GERMANY

ATS LIGHT ALLOY WHEELS
901 EAST MAIN STREET
WARSAW KY 41095

ATS SOUTHWEST, INC
10900 NORTH STALLARD PLACE
TUCSON AZ 85755

ATS TECHNOLOGIES
7949 WASHINGTON WOODS DRIVE
CENTERVILLE OH 45459

ATS TECHNOLOGIES
542 S. ENOTA DR.
GAINESVILLE GA 30501

ATTACHMATE CORPORATION
9148 BONITA BEACH ROAD, SUITE 210
BONITA SPRINGS FL 34135

ATWILL REFACTORY
2976 SCENIC HWY
MEMPHIS TN 38128

AUBREY ALLEN
14717 STONEHAM COURT
RIVERVIEW MI 48192

AUBREY F CARVINE
19164 BERG
DETROIT MI 48219

AUBREY'S LOCKSMITH SERVICE
2445 HILTON DRIVE, SUITE 109
GAINESVILLE GA 30501

AUBURN ANALYTICAL LAB
4527 S GARFIELD
AUBURN MI 48611

AUBURN ENGINEERING
2961 BOND STREET
ROCHESTER HILLS MI 48309

AUDELIA  REYES
1210 E. CONGRESS
STURGIS MI 49091

AUDIO GRAPHIC SERVICES
1516 FERRIS AVENUE
ROYAL OAK MI 48067

AUDIO PUBLIC. EDUCATIVAS
MINA 3108
NUEVO LAREDO MEXICO

AUDIOMETRICS PLUS, INC.
55796 RIVERSHORE LANE
ELKHART IN 46516

AUDITORES
CONOCIDO
MONTERREY MEXICO

AUDRA BULLARD
13309 GRAFTON RD
CARLETON MI 48117

AUDREY FOWLER
119 WYKOFF BLVD
HOUGHTON LAKE MI 48629

AUDREY MAGEE
2304 BEDFORD RD
LANSING MI 48911

AUDREY STACHLEWITZ
1979* RIDGEVIEW
YPSILANTI MI 48198

AUGUST MACK ENVIRONMENTAL, INC.
4150 TULLER ROAD, SUITE 212
DUBLIN OH 43017

AUGUSTIN  MARTINEZ
611 STURGIS STREET
STURGIS MI 49091

AUGUSTO J GARCIA
678 S. FRASER AVE.
LOS ANGELES CA 90022

AURELIO  DAVILA
P.O. BOX 5264
GAINESVILLE GA 30504

AURELIO  HURTADO
13628  KORNBLUM AVE.
HAWTHORNE CA 90250

AURORA SPECIALTY CHEMISTRIES
1520 LAKE LANSING RD.
LANSING MI

AUSENCIO MONSIVAIS SOTO
CARRETERA ANAHUAC KM.2
REYNALDO GARZA 1252
NUEVO LAREDO TAM MEXICO

AUSTIN & MAZZEI SERVICES, INC.
3760 MCCORKLE DRIVE
DEARING GA 30808

AUSTIN AMERICAN-STATESMAN

AUSTIN DIRECT, INC.
10300 METRIC BLVD.
AUSTIN TX 78758

AUSTIN L. VANDERWEST
1651 SANFORD STREET
MUSKEGON MI 49441

AUSTIN OEM SERVICES
12724 PICKETROPE
AUSTIN TX 78727

AUTO EXPRESS NACIONAL, SA.CV.
RAYON 3005 NORTE
MONTERREY NVO. LEON

AUTO LINEAS MEXICANAS,S.A.C.V.
LAGO DE CHAPALA # 4720
NUEVO LAREDO TAMS.88000 MEXICO

AUTO PARTES GARCIA

AUTO PARTES NUEVO LAREDO
AV.MEXICO # 2030-A
NUEVO LAREDO,TAMPS.

AUTO PARTES NUEVO LAREDO
AV. MEXICO 2030-A
NUEVO LAREDO, TAM
0 0 MEXICO

AUTO PARTS FOR PROFESSIONALS
302 CALTON RD.
LAREDO TX 78041

AUTO SERVICIO CONDE
AV.GUERRERO # 2224
NUEVO LAREDO,TAMPS.

AUTO TECHNOLOGY COMPANY
20026 PROGRESS DRIVE
ATTN: AL SZEREMET  OR  VICKI METZGER
STRONGSVILLE OH 44149

AUTO TRANSPORTES IZAQUIRRE
GUTIERREZ 3611
NVO. LDO. TAMPS.

AUTOCRIB  INC
3011 SOUTH CRODDY WAY
SANTA ANA CA 92704

AUTODESK MECHANICAL LIBRARY
P.O. BOX. 750248
PETALUMA CA

AUTODESK, INC.
111 MC INNIS PARKWAY
SAN RAFAEL CA 94903

AUTODISTRIBUIDORA LAREDO, SA. DE CV.
AV. CESAR LOPEZ DE LARA # 3535
NUEVO LAREDO MEXICO

AUTOMATED CONVEYING SYSTEMS, INC.
2630 EAST 81ST ST.
BLOOMINGTON MN 55425

AUTOMATED VISION, LLC
918 DEMING WAY
MADISON WI 53717

AUTOMATED WHEEL LLC
8525 CLINTON ROAD
BROOKLYN OH 44144

AUTOMATIC CONTROLS COMPANY
6720 BEST FRIEND ROAD
NORCROSS GA

AUTOMATIC DATA PROCESSING
P. O. BOX 78415
PHOENIX AZ

AUTOMATIC DATA PROCESSING
DEPARTMENT 651
DENVER CO

AUTOMATIC DATA PROCESSING
ICS
PO BOX 23487
NEWARK NJ 07189

AUTOMATIC TIMING & CONTROLS
1827 FREEDOM  RD.
LANCASTER PA 17605

AUTOMATION
5353 WICROX
MONTAGUE MI 49437

AUTOMATION & METROLOGY INC
130 LIBERTY STREET
PAINESVILLE OH 44077

AUTOMATION & MODULAR COMPONENTS, IN
10301 ENTERPRISE DRIVE
DAVISBURG MI 48350

AUTOMATION DIRECT
3505 HUTCHINSON RD
CUMMING GA 30040

AUTOMATION DIRECT
3505 HUTCHINSON ROAD
CUMMING GA 30040

AUTOMATION INTERNATIONAL
1020 BAHLS STREET
DANVILLE IL 61832

AUTOMATION INTERNATIONAL INC.
1020 BAHLS STREET
DANVILLE IL 61832

AUTOMATION INTERNATIONAL LIMITED
13006 MULA LANE
STAFFORD TX 77477

AUTOMATION SPECIALTIES INC.
1258 FENDT DRIVE
HOWELL MI 48843

AUTOMATION SYSTEMS & DESIGN INC.
6222 WEBSTER ST
DAYTON OH 45414

AUTOMATIONDIRECT.COM  INC
PO BOX 402417
ATLANTA GA

AUTOMATIONDIRECT.COM, INC.
3505 HUTCHINSON RD.
CUMMING GA 30040

AUTOMATIZACION Y MODERNIZACION
INDUSTRIAL, S.A. DE C.V.
MATAMOROS 311 OTE. 5TO. PISO
MONTERREY NL 64000

AUTOMATIZACION Y RECONVERSION INDUST
WASHINGTON 2232, COL. MA. LUISA
MONTERREY MEXICO

AUTOMATRICS
4400 DONKER COURT, SOUTHEAST
KENTWOOD MI 49512

AUTOMOTIVE COMPONENTS GRP
ROSENDO MOLINA CASTILLO
CALLE DEL COBRE NO. 79
HERMOSILLO INDUSTRIAL PARK
HERMOSILLO SON MEXICO

AUTOMOTIVE INDUSTRIAL SUPPLY &
EQUIPMENT CO.
P.O. BOX 660
WADSWORTH OH

AUTOMOTIVE INDUSTRIES
P.O. BOX 2055
RADNOR PA 19089

AUTOMOTIVE INDUSTRY ACTION GROUP
P.O BOX 633719
CINCINNATI OH

AUTOMOTIVE INDUSTRY ACTION GROUP
26200 LAHSER RD.
SUITE 200
SOUTHFIELD MI 48034

AUTOMOTIVE INDUSTRY GROUP
P.O. BOX 633719
CINCINNATI OH

AUTOMOTIVE NEWS

AUTOMOTIVE REBUILDERS SUPPLY CO., INC.
4401 W. OGDEN
CHICAGO IL 60623

AUTOMOTIVE SPECIALTY
B14-5109 HARVESTER ROAD
BURLINGTON ON  CANADA

AUTOMOTRIZ JALISCO

AUTOMOTRIZ LAREDO SA. DE CV.
AVE.CESAR LOPEZ DE LARA
NUEVO LAREDO MEXICO

AUTO-OWNERS INSURANCE CO
PO BOX 1002
C/O LAW OFFICE OF BRADLEY PUTNEY
TRAVERSE CITY MI 49685

AUTOPHONE OF LAREDO, INC.
716 PAPPAS ST
LAREDO INT'L AIRPORT.
LAREDO. TX

AUTOQUIP  CORP
PO BOX 1058
GUTHRIE OK 73044

AUTOQUIP CORPORATION
37659 EAGLE WAY
ATTENTION:  JEAN ANN CANNING
CHICAGO IL

AUTOVIDRIOS GRANADOS
NUEVO LAREDO TAMPS0 MEXICO

AUTOWEB COMMUNICATIONS,INC.
C/O INTEGRATED SYSTEMS DEVELOPMENT,INC.
P.O. BOX 8066
HOLLAND MI

AUTOZONE
3201 SAN BERNARDO

AUTTOCOM LLC
50 AMMON DRIVE
MANCHESTER NH

AUTUMN WOODS
3500 COMMONS BOULEVARD
JACKSON MI 49203

AV JOHNSON

A-VAC INDUSTRIES
1845 SOUTH LEWIS ST.
ANAHEIM CA 92805

AVAHO INDUSTRIES
23 MILEED WAY
AVENEL NJ 07001

AVALON VISION SOLUTIONS
422 THORNTON ROAD, SUITE 104
LITHIA SPRINGS GA 30122

AVANTECH
P.O.BOX 311477
NEW BRAUNFELS TX 77813

AVAYA COMMUNICATION
P.O. BOX 5125
CAROL STREAM IL

AVAYA COMMUNICATION
P.O. BOX 5332
NEW YORK NY

AVELINO  GARCIA
16626 ERIC AVE.
CERRITOS CA 90703

AVERY DENNISON
12303 COLLECTION CENTER DRIVE
CHICAGO IL 60693

AVERY SPEARMAN
1316 DESOTO
YPSILANTI MI 48197

AVIS FORD
29200 TELEGRAPH ROAD
SOUTHFIELD MI 48034

AVITAR TECHNOLOGIES, INC.
65 DAN ROAD
CANTON MA 02021

AVITECH PRECISION WEDM
11237 PELLICANO UNIT M
EL PASO TX 79935

AVNET ELECTRONICS MARKETING
13750 SHORELINE DRIVE
EARTH CITY MO 63045

AVON AUTOMOTIVE
603 W. 7TH STREET
CADILLAC MI 49601

AVON BEARING CORP.
1500 NAGLE ROAD
AVON OH 44011

AVSTAR INCORPORATED
8250 W MEYERING RD
MCBAIN MI 49657

AW WELDING
412 D GOODY AVE
CADILLAC MI 49601

AWP INDUSTRIES
616 INDUSTRIAL RD
FRANKFORT KY 40601

AWP INDUSTRIES INC
PO BOX 633368
CINCINNATI OH

AWP INDUSTRIES INC
616 INDUSTRIAL ROAD
FRANKFORT KY 40601

AXA INVESTMENT MANAGERS
KIM VAN OERS
7 NEWGATE ST.
LONDON   ENGLAND

AXA INVESTMENT MANAGERS PARIS
100 ESPLANADE DU GENERAL
PARIS 92932 FRANCE

AXER PARTNERSCAFT RECHTSANWALT
DR. THOMAS BUSS
DURENER STABE 295
KOLN  50935 GERMANY

AXER PARTNERSCHAFT
MOMMSENSTRABE 160
KOLN, GERMANY 50935

AXER PARTNERSCHAFT
MOMMSENSTRABE 160
KOLN  50935 GERMANY

AXIA RESOURCES
2800 POST OAK, SUITE 3650
WILLIAMS TOWER
HOUSTON TX 77056

AXIOMATIC TECHNOLOGIES CORPORATION
5915 WALLACE STREET
MISSISSAUGA ON  CANADA

AXIOMTEK
18138 ROWLAND STREET
CITY OF INDUSTRY CA 91748

AXIS INSURANCE COMPANY
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

AXIS REINSURANCE COMPANY
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

AXIS SURPLUS INS. CO.
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

AXIS SYSTEMS
1555 ATLANTIC BLVD
AUBURN HILLS MI 48326

AXLY TOOL & BUSHING INC.
727 SKINNER STREET
BAD AXE MI 48413

AXLY TOOL BUSHING INC.
P.O. BOX 324
BAD AXE MI

AXSYS, INCORPORATED
29627 WEST TECH DRIVE
WIXOM MI 48393

AYUDA PARA FUNERAL
EMPLEADOS
NUEVO LAREDO MEXICO

AZ MACHINE
1628 GIBBS DRIVE
GAINESVILLE GA 30507

AZKO MANUFACTURING
13673 APPLE DR
FRUITPORT MI 49415

AZO INC.
PO BOX 181070
MEMPHIS TN 38118

AZTEC MILLENNIUM SUPPLY, INC
P.O. BOX 85049
FORT WAYNE IN

AZTEC MILLENNIUM SUPPLY, INC.
8411 MAYHEW ROAD
FORT WAYNE IN 46835

B & B INSTRUMENTS, INC.
16940 S. VINCENNES ROAD
P.O. BOX 305
SOUTH HOLLAND IL 60473

B & B LASER
6613 JESSIE CIRCLE
FLOWERY BRANCH GA 30542

B & G MACHINE SHOP
907 CHIHUAHUA
LAREDO TX 78040

B & H TOOL WORKS, INC.
PO BOX 149
RICHMOND KY

B & L BOLT CO.
P.O. BOX 938
PORTAGE MI

B & P EXCAVATING
205 N. STATE FAIR BLVD.
SEDALIA MO 65301

B & R GEAR COMPANY
2102 RIVER ST
JACKSON MI 49202

B & R MOBILE HOMES, INC.
8510 ALGOMA AVE. NE
ROCKFORD MI 49341

B A N C O M E R, S.A.
PAGO SAR, INFONAVIT

B ARTEAGA
200 1ST ST
MENDOTA IL 61342

B ARTMAN
1025 HARRINGTON LN
EAST LANSING MI 48823-7378

B BALON
15834 GROVE RD
LANSING MI 48906

B BRACE
2546 DAN ST
JACKSON MI 49201

B CHAMBERS
1647 MINERS RD
ST JOSEPH MI 49085

B CREMEANS
1947 ADELPHA
HOLT MI 48842

B CRENSHAW
PO BOX 16204
LANSING MI 48933

B CRONKHITE
415 MEADOW VIEW
ST JOHNS MI 48879

B DANIELS
5929 VALENCIA
LANSING MI 48910

B DONOVAN
7777 BENDIX RD. #2
BRIGHTON MI 48116

B ESCOJIDO
205 HAMILTON
PO BOX 195
DIMONDALE MI 48821

B GOBLE JR
48641 I-94 SERVICE DR.
APT.110
BELLEVILLE MI 48111

B GUFFEY
1440 BIRCHWOOD DR
OKEMOS MI 48864

B HARLOW
118 NORTON GIBB DR
ITHACA MI 48847

B HATCHER
1422 N JENISON
LANSING MI 48915

B HATTAWAY
1211 W LENAWEE
LANSING MI 48915

B HERSHBERGER
1016 MEADOWVIEW DR.
MENDOTA IL 61342

B KRAFT
40305 CHATSWORTH COURT
CANTON MI 48188

B LA CLAIR
7445 MAPLE RAPIDS RD
ELSIE MI 48831

B LASTER
3207 GROVE
YPSILANTI MI 48198

B LYCOS
1017 CADY CT
LANSING MI 48906

B MOUNT
14158 MERMILL ROAD
RUDOLPH OH 43462

B NELLIS
2147 AUBURN AVE
HOLT MI 48842

B NELSON
ROUTE #2
APARTMENT 2
MENDOTA IL 61342

B OLIVAS
2107 DIANA DRIVE
MENDOTA IL 61342

B PALMER
4582 GLENBERRY DR.
HOLT MI 48842

B PHALEN
P.O. BOX 170
WEST BROOKLYN IL 61378

B SCOTT
1037 S 12TH ST
QUINCY IL 62301

B SHAULL
775 W JOHNSON RD
ITHACA MI 48847

B SHECKLERED-WARD
137 MAPLE ST
P O BOX 417
WAYNE OH 43466

B SPICER

B SPINNEY
102 E WILLARD
LANSING MI 48910

B W ROGERS CO.
7900 EMPIRE PKWY.
MACEDONIA OH

B W SUPPLY CO
15048 COUNTY ROAD  10-3
LYONS OH 43533

B WEATHERS
350 ORCHARD ST.
YPSILANTI MI 48197

B WRIGHT
212 TAYLOR STREET
CHERRY IL 61317

B&B COLLISION CORPORATION
919 SOUTH MAIN STREET
ROYAL OAK MI 48068

B&B CUSTOM FABRICATIONS
3148 ELBERTON HWY
HARTWELL GA 30643

B&D THREAD ROLLING INC
PO BOX 275
WAYNE MI 48184

B. C. MACDONALD & COMPANY
1265 RESEARCH BLVD.
ST. LOUIS MO 63132

B. DALTON BOOKSTORE
MALL DE NORTE
LAREDO TX 78041

B. MORGENSTEREN
6971 PEBBLE CREEK WOODS
WEST BLOOMFIELD MI 48322

B.A.S.F.
3000 CONTINENTAL DRIVE NORTH
MOUNT DRIVE NJ

B.A.S.F. CORP.
PERFORMANCE CHEMICALS
100 CHERRY HILL ROAD
PARSIPPANY NJ 07054

B.H. TRANSPORTATION
5823 NORTHGATE LANE
SUITE 59
LAREDO TX 78041

B.R. YALAMANCHILI, M.D.

B.W. ELLIOTT MANUFACTURING CO.
P.O. BOX 773
BINGHAMTON NY 13902

B.W. ELLIOTT MANUFACTURING CO., LLC
23297 NETWORK PLACE
CHICAGO IL 60673

BABSON CAPITAL
INDEPENDENCE WHARF, 470 ATLANTIC AVE.
BOSTON MA 02210

BACHMANN GMBH U. CO. KG.
SCHILITZER STR.4
D-60386
FRANKFURT GERMANY

BACI GROUP, INC.
5280 BURKE STREET
WINDSOR ON  CANADA

BACILIO TIJERINA
426 GREEN MEADOW
LANSING MI 48917

BAECHLE CONTROLS, INC
3407 OLD KY 52
RICHMOND KY 40475

BAILEY MACHINERY MOVERS & FAB. INC
PO BOX 630
LANCASTER KY 40444

BAKER & DANIELS LLP
300 NORTH MERIDIAN STREET
INDIANAPOLIS IN 46204

BAKER & SONS CONSTRUCTION CO
125 STADIUM DR
HUNTINGTON IN 46750

BAKER COLLEGE
1903 MARQUETTE
MUSKEGON MI 49442

BAKER COLLEGE - CADILLAC
9600 E 13TH
CADILLAC MI 49601

BAKER COLLEGE CENTER FOR
GRADUATE STUDIES
1116 W. BRISTOL RD
FLINT MI

BAKER CONSULTING
PO BOX 1445
CENTREVILLE MS

BAKER DISTRIBUTION
4401 SANDERS
LAREDO TX 78041

BAKER PROTOTYPE & ENGINEERING INC.
53050 ELKHART EAST BLVD.
ELKHART IN 46514

BAKER PROTOTYPE & ENGINEERING, INC.
53050 ELKHART EAST BOULEVARD
ELKHART IN 46514

BAKER SPECIALTY & SUPPLY
PO BOX 7000
LOGANSPORT IN

BAKER SPECIALTY & SUPPLY COMPANY IN
701 ERIE AVE.
P.O. BOX 7000
LOGANSPORT IN

BAKER TANKS INC..
3423 GENOA RD.
PERRYSBURG OH 43551

BAKER, DONELSON BEARMAN, CALDWELL &
1800 REPUBLIC CENTRE
CHATTANOOGA TN 37450

BAKER, RUSSELL
5720 LAKE SHORE DR
WEIDMAN MI 48893

BALANCE SYSTEMS
5884 STERLING DRIVE
HOWELL MI 48843

BALANCE TECHNOLOGIES, INC.
7035 JOMAR DRIVE
WHITMORE LAKE MI 48189

BALANCE TECHNOLOGY INC
LOCKBOX #1182105823
DEPT #74301
DETROIT MI

BALANT/RYDER
202 EAST WOODSIDE
SOUTH BEND IN 46614

BALAX
P. O. BOX 96
NORTH LAKE WI 53064

BALDERAS FELIX DORA MARIA
LINCOLN #5347-1
NVO. LAREDO TAMPS.88000 MEXICO

BALDOR
5711 SO. 7TH ST.
FORT SMITH AR 72902

BALDWIN INTERNATIONAL (SMALL DOLLAR
PO BOX 74002-S
CLEVELAND OH 44194

BALEROS INDUSTRIALES SA. DE CV
COLON 1500 PRE. APARTADO
POSTAL NO. 154
MONTERREY NL 64000

BALINT/RYDER
17189 COUNTY ROAD 22
GOSHEN IN 46526

BALKIN PRODUCTS, INC.
27600 FARMINGTON ROAD
FARMINGTON HILLS MI 48334

BALLARD AKERS
301 WARREN ST
MADISONVILLE TN 37354

BALLUFF
DEPT. 1069
CINCINNATI OH

BALLUFF, INC
8125 HOLTON DR
FLORENCE KY 41042

BALLUFF, INC.
8125 HOLTON DR
FLORENCE, KY 41042

BALOUGH, ANDREW
CORPORATE STAFF
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

BALTAZAR C LEON
23751 MARK TWAIN
MORENO VALLEY CA 92557

BALZERS TOOL COATING INC.
42728 EXECUTIVE DRIVE
HARRISON TOWNSHIP MI 48045

BANAMEX
SILVIA HERNANDEZ
CALLE 26 #2600 ESQ COMN AV ZARCO
CHIHUAHUA CHIHUAHUA 31000 MEXICO

BANAMEX
SILVIA HERNANDEZ
CALLE 26 #2600 ESQ COMN AV ZARCO
CHIHUAHUA 31000 MEXICO

BANAMEX
ATTN: ANA LUCÍA MATA C.
ACT. ROBERTO MEDELIN NO. 800
COL. SANTA FE, D.F., 1210, MEXICO

BANC OF AMERICA LEASING
8210 INNOVATION WAY
CHICAGO IL 60682

BANCO DI BRESCIA S.P.A.
PAOLO REGONESI
VIA ROMA 200
DELLO
LOMBARDIA 25020 ITALY

BANCO DO BRASIL
EDUARDO FLORES
AV. PAULISTA, 2300, 1ST FLOOR
SÃO PAULO
SP 01310 300 BRAZIL

BANCO INDUSTRIES INC.
11542 NORTH STATE ROAD 3
KENDALLVILLE IN 46755

BANCO INTERNACIONAL
CONOCIDO
NUEVO LAREDO MEXICO

BANCO INTERNACIONAL
DEPTO. FIDUCIARIO
CD. JUAREZ, CHIH.

BANCO ITAU – C4
PRACA ALFREDO EGYDIO DE SOUZA ARANHA
100
TORRE CONCEICAO –
1104344-902, SAO PAULO -
BRAZIL

BANCO SANTANDER SERFIN, S.A.
JUANY CORONADO
PASEO COLON Y REFORMA #3405
NUEVO LAREDO TAMAULIPAS 88260 MEXICO

BANDAS TRANSPORT.Y PRODUCTOS
AVE. RUIZ CORTINEZ 613 OTE
PARQUE IND SAN RAFAEL GPE. N.C
MONTERREY NL  MEXICO

BAND-IT-IDEX  INC
PO BOX 96401
CHICAGO IL 60693

BAND-IT-IDEX, INC.
4799 DAHLIA STREET
DENVER CO 80216

BANK OF AMERICA
ATTN; KYLE HANNES
231 SOUTH LASALLE STREET
CHICAGO IL 60604

BANK OF AMERICA
233 SOUTH WACKER DRIVE, SUITE 5800
CHICAGO IL 60606

BANK OF AMERICA
231 SOUTH LASALLE STREET
CHICAGO IL 60604

BANK OF AMERICA / LASALLE
ATTN: MASTANEH MASGHATI
135 S. LASALLE ST SUITE 1150
CHICAGO IL 60603

BANK OF AMERICA GIFT CARD FUNDING
715 PEACHTREE STREET NE
ATLANTA GA 30308

BANK OF AMERICA NA
TWO PARK PLACE, HATCH STREET
DUBLIN 2 IRELAND

BANK OF AMERICA NA
COLUMBIA TOTAL RE

BANK OF MONTREAL
200 OUELLETTE AVENUE
WINDSOR ON  CANADA

BANK ONE, NA
M11 8095
611 WOODWARD AVENUE
DETROIT MI 48226

BANKRUPTCY SERVICES LLC
P.O. BOX 120255, DEPT 0255
DALLAS TX 75312

BANKRUPTCY SERVICES LLC
757 THIRD AVE
THIRD FLOOR
NEW YORK NY 10017

BANNER & SIGN CO
104 WASHINGTON ST. S.E.
GAINESVILLE GA 30501

BAPO PROMETAL SA DE CV
CALLE FERNANDO BUSTOS #10
ZONA INDUSTRIAL DE TORREON
TORREON COAHUILA27019 MEXICO

BARACK FERRAZZANO KIRSCHBAUM & NAGELB
ATT: KIMBERLY J. ROBINSON, ESQ.
200 WEST MADISON STREET, SUITE 3900
CHICAGO IL 60606

BARBARA  FIELDS
600 E. CLEVELAND ST
MONTPELIER IN 47359

BARBARA  FIFER
6406 COVINGTON RD. APT B1
FT. WAYNE IN 46804

BARBARA  HAYES
2607 COKESBURY HIGHWAY
HARTWELL GA 30643

BARBARA A KAPUSCINSKI
3411 W. 13TH STREET
CADILLAC MI 49601

BARBARA A. DAVIS, CONSULTING
1332 GREENWAY PARK DRIVE
CARROLLTON TX 75007

BARBARA BREHM
301 E MASON ST
CADILLAC MI 49601

BARBARA DANIELS
1047 SOUTH DEACON
DETROIT MI 48217

BARBARA DAVIS
1300 ELECTRIC AVE APT 130
LINCOLN PARK MI 48146

BARBARA E MCDOUGALL
3213 JACOBS
KALAMAZOO MI 49009

BARBARA GARRISON
MARK MOBILE HOME PARK
3208 LAKE KERRY DRIVE
ST CLOUD FL 34769

BARBARA J MCCALL
24070 BOSTON
DEARBORN MI 48124

BARBARA MATHEWS
5505 KAYNORTH #8
LANSING MI 48911

BARBARA MCDOUGAL
122 MCDONALD DR
HOUGHTON LK MI 48629

BARBARA MILLER-LARNER
2831 S. SHORE DR.
CRYSTAL MI 48818

BARBARA PICKETT
1241 SHERMAN ST
AKRON OH 44301

BARBARA ROBIE
13446 WOOD RD
BATH MI 48808

BARBARA SCHUMACHER
946 S. CEDAR ST.
APT. 4
MASON MI 48854

BARBARA STURDIVANT-JAMES
4104 GELNBURNE RD
LANSING MI 48911

BARBARA UNDERWOOD
34607 JULIE  DRIVE
ROMULUS MI 48174

BARBARA WARD
1985 SPRUCE LANE
YPSILANTI MI 48198

BARBARA WILLIAMS
241 N VANDERMEULEN RD
LAKE CITY MI 49651-9677

BARBARA WORTMAN
107 DOLPHUS DR
HENDERSONVILLE TN 37075

BARBERTON MUNICIPAL COURT CLERK
MUNICIPAL BUILDING
BARBERTON OH 44203

BARBOSA FLORES GILBERTO

BARCELONESA DE METALES, S.A.
RDA DE PONENT 10/14
EL PRAT DE LLOBREGAT, E-08820
SPAIN

BARCLAYS CAPITAL SECURITIES LTD.
MR. HANS-JEORG RUDLOFF
5 THE NORTH COLONNADE CANARY WHARF
LONDON, LO E14 4BB
LONDON UNITED KINGDOM

BARCLAYS GLOBAL INVESTORS NA
(CALIFORNIA)
DR. RICHARD C. GRINOLD PHD
45 FREMONT STREET
SAN FRANCISCO CA 94105-2228

BARCO PRODUCTS
11 N. BATAVIA AVE.
BATAVIA IL 60510

BARCODE PLANET
218 S. WABASH, 5TH FLOOR
CHICAGO IL 60604

BARCODE SOURCE INC
800 ROOSEVELT ROAD B414
GLEN ELLYN IL 60137

BARCODES, INC.

BARDI MECHANICAL
2175 ROYAL PALM COURT
NORCROSS GA 30071

BARLOWORLD HANDLING
5191 SNAPFINGER WOODS DRIVE
DECATUR GA 30035

BARNES & ASSOCIATES
9200 GALE ROAD
WHITE LAKE MI 48386

BARNES & THORNBURG
600 ONE SUMMIT SQUARE
FORT WAYNE IN 46802

BARNES & THORNBURG  LLP
600 ONE SUMMIT SQUARE
FORT WAYNE IN

BARNES DISTRIBUTION
1302 EAST 9TH STREET, SUITE 700
CLEVELAND OH 44114

BARNES INTERNATIONAL INC.
814 CHESTNUT STREET
ROCKFORD IL 61102

BARNES INTERNATIONAL, INC.
PO BOX 1203
ROCKFORD IL

BARNES, JEFFREY
3610 W. MAIN
SEDALIA MO 65301

BARON INDUSTRIES
949 E. MANDOLINE
MANDOLINE HTS. MI 48071

BARRERA SIQUEIROS Y TORRES LANDA S.
MONTES URALES 470-PISO 1
LOMOS DE CHAPULTEPEC+   MEXICO

BARRERA SIQUEIROS Y TORRES LANDA S.C.
MONTES URALES 470-PISO 1
LOMOS DE CHAPULTEPEC
MEXICO

BARRERA'S SUPPLY CO., INC.
P.O. BOX 989
500 CONWAY
MISSION TX 78572

BARRIS, SOTT, DENN & DRIKER, P.L.L.
211 WEST FORT STREET
FIFTEENTH FLOOR
DETROIT MI

BARRIS, SOTT, DENN & DRIKER, P.L.L.C.
211 WEST FORT STREET, 15TH FLOOR
DETROIT MI 48226-3281

BARRON, INC.
PO BOX 62
2015 GREAT TRAILS DRIVE
WOOSTER OH 44691

BARROW PROPANE GAS INC.
P. O. BOX 485
BUTLER GA 31006

BARRY  MILLER
1024 COLUMBUS STREET
WABASH IN 46992

BARRY  VANHORN
8551 E DRIVE NORTH
BATTLE CREEK MI 49016

BARRY AIR SALES TOOL SALES
10650 CLOVERDALE
DETROIT MI 48204

BARRY CRAIG
2007 S. WARREN
SEDALIA MO 65301

BARRY DUES
9832 FREEDOM ROAD
CADILLAC MI 49601

BARRY G DUES
9832 FREEDOM ROAD
CADILLAC MI 49601

BARRY HARTMAN
425 LIBERTY
LANSING MI 48906

BARRY JAY BROWN
1330 VERNON ST
WABASH IN 46992

BARRY L WEINBERG
406 SPRING STREET
COLE CAMP MO 65325

BARRY LAMAR HYATTE
2124 TUNNEL BLVD.
CHATTANOOGA TN 37406

BARRY MILLER
29570 ANDOVER BLVD
FARMINGTON HILL MI 48331

BARRY R DAVIS
11682 HENDERSON ROAD
MONTAGUE MI 49437

BARRY S NUSS
P. O. BOX 115
WARREN IN 46792

BARRY SALES LTD.
116 NORTH KIRKWOOD ROAD
ST. LOUIS MO 63122

BARRY VAN HORN
29991 M60 EAST
HOMER MI 49245

BART E HOUSEHOLDER
240 S. 325 W
ANGOLA IN 46703

BART HAYS
530 WOODHILL COURT
GRAPEVINE TX 76051

BARTCO TECH CORPORATION
PO BOX 388
GLENMORE PA 19343

BASAL B. OWENS
25770 SHIAWASSEE
SOUTHFIELD MI 48033

BASF CANADA
345 CARLINGVIEW DRIVE
REX DALE ONTARIO CANADA

BASF CORPORATION
100 CAMPUS DRIVE FLORHAM PARK
NEW JERSEY NJ 07932

BASHAM, RINGE Y CORREA, S.C.
PASEO DE LOS TAMARINDOS
400-A, PISO 9
BOSQUES DE LAS LOMAS 5120 MEXICO

BASIC INDUSTRIES
P.O.BOX. 23001
CORPUS CHRISTI TX 78403

BASIL BELL
4210 GREEN CIRCLE
SEDALIA MO 65301

BASIL BRUDNAK
41093 REDWOOD
CLINTON TOWNSHIP MI 48038

BASIL L. GULLEKSON
301 BROADWAY
LAKE CITY MI 49651

BASIL S BRUDNAK
41093 REDWOOD
CLINTON TOWNSHIP MI 48038

BASKIN ENTERPRISE INCORPORATED
18881 SAVAGE RD
BELLEVILLE MI 48111

BASMAR, SA. DE CV.
AVE. JESUS CARRANZA 1547
NUEVO LAREDO MEXICO

BASOMPILA B MBULU
3757 MAPLE FORGE LANE
GAINESVILLE GA 30504

BASTIAN MATERIAL HANDLING
PO BOX 6069   DEPT. 61
INDIANAPOLIS IN

BASTIAN MATERIAL HANDLING CORP
12300 PLANTSIDE DR
LOUISVILLE KY 40299

BATELLE PRESS
505 KING AVENUE
COLUMBUS OH

BATES TECHNOLOGIES
9059 TECHNOLOGY DRIVE
FISHERS IN 46038

BATES, JEFF
MOTOR WHEEL CVS
2660 SIDNEY STREET
CHATTANOOGA TN 37408

BATH ELECTRICAL SYSTEMS, INC.
P.O. BOX 198
CLUTE TX 77531

BATTENFELD GLOUCESTER
452 SUNAPEE STREET
P.O. BOX 656
NEWPORT NH 03773

BATTENFELD OF AMERICA, INC
31 JAMES P. MURPHY HWY
WEST EARWICK RI 02893

BATTERY SPECIALIST
3503 SOUTH MAIN STREET
SALT LAKE CITY UT 84115

BATTERY WEB
6495 SUNSET STRIP
SUNRISE FL 33313

BATTLE CREEK COUNTRY CLUB
318 COUNTRY CLUB DR.
BATTLE CREEK MI 49015

BAUER SHEET METAL & FABRICATING
1550 EVANSTON AVE.
MUSKEGON MI 49442

BAUGHMAN, ELIZABETH
30667 DROUILLARD ROAD
WALLBRIDGE OH 43465

BAXTER SCIENTIFIC
1430 WAUKEGAN RD.
MCGAW PARK IL 60085

BAY INC
P.O.BOX.9908
CORPUS CHRISTY TX

BAY UNITED INC.
4353 E WILDER RD.
BAY CITY MI 48706

BAY UNITED MOTORS INC
4353 E WILDER RD
BAY CITY MI 48706

BAYER MATERIALSCIENCE LLC
2401 WALTON BLVD
AUBURN HILL MI 48326

BBBS OF ALLEN COUNTY
122 EAST MARKET ST.
LIMA OH 45801

BBVA
JAVIER VALLEJO NAVAS
AVDA. CORNELLA,18
ESPLUGUES DE LLOBREGAT 8950 SPAIN

BCC SYSTEMS INC
1256 OAKBROOK DRIVE
SUITE E
NORCROSS GA 30093

BD MILEMON
9004 WOODBURY RD
LAINGSBURG MI 48848

BDI
8000 HUB PARKWAY
CLEVELAND OH 44125

BDI
11800 BELDEN CT
LIVONIA MI

BDJ TECHMATION
516 NORTH PARKWAY
PO BOX 850
WEST UNITY OH 43570

BDL CANADA/CONVEYOR TRANSMISSION IN
2 DEAKEN DRIVE
RR 2 GRAND VALLEY ON  CANADA

BDO SEIDMAN LLP
755 W. BIG BEAVER, #1900
CONTACT: JOHN MARQUARDT
TROY MI 48084-4906

BDO SEIDMAN LLP
755 WEST BIG BEAVER
SUITE 1900
TROY MI

BDO SEIDMAN, LLP
P.O. BOX 642743
PITTSBURGH PA

BEACON RECYCLING
1241 E KEATING AVE
MUSKEGON MI 49442

BEAMAR IND SUPPLY
275 KINGS HWY SUITE 111
BROWNSVILLE TX 78521

BEAR PATTERN
8250 MT GARFIELD
NUNICA MI 49448

BEARDSLEY & PIPER
751 SHORELINE DRIVE
AURORA IL 60504

BEARDSLEY & PIPER LLC
751 SHORELINE DRIVE
AURORA IL 60504

BEARING SERVICE COMPANY
4120 KEVIN ST.
NORTH CANTON OH 44720

BEARING SUPPLY
P.O. BOX 856
LAREDO TX 78040

BEARING SUPPLY CO.
102 JOHN STOCKBAUER
VICTORIA TX 77904

BEATRICE BOWERSOX
PO BOX 766
LAFAYETTE CO 80026

BEATRICE UNDERWOOD
1755 CHAMBERLAIN
HASLETT MI 48840

BEATRIZ EUGENIA GARCIA SAENZ
GUTIERREZ #4750
NVO LAREDO TAMPS MEXICO

BEATRIZ RAMOS GARCIA
IGNACIO RAMON 302
SALTILLO MEXICO

BEAU  BEARD
5229 E. DANIELS RD.
PERU IN 46970

BEAVER DRILL & TOOL
3995 MISSION RD
KANSAS CITY KS 66103

BEAVER INDUSTRIES, INC.
37900 MOUND ROAD
STERLING HEIGHTS MI 48310

BEAVER PACKAGING AND CRATING INC
28340 GODDARD
ROMULUS MI 48174

BEC CONTROLS CORP.
P.O. BOX 132
MINERAL POINT WI 53565

BECK ALUMINUM
300 ALLEN BRADLEY DR.
MAYFIELD HEIGHTS OH 44124

BECK ALUMINUM CORP.
300 ALLEN BRADLEY DRIVE
MAYFIELD HEIGHTS OH 44124

BECK ALUMINUM CORP.
P.O. BOX 714804
COLUMBUS OH

BECKER PUMPS CORPORATION
100 EAST ASCOT LANE
CUYAHOGA FALLS OH 44223

BECKER, CARL
412 HARRIETTE
LANSING MI 48910

BECKHOFF AUTOMATION
12150 NICOLLET AVENUE
BURNSVILLE MN

BECKHOFF AUTOMATION LLC
7401 SAND SPURREY CT.
WESTERVILLE OH 43082

BECKLEY EQUIPMENT CO.
P. O. BOX 5969
2850 UNIVERSAL DRIVE
SAGINAW MI 48603

BEI TECHNOLOGIES, INC.
7230 HOLLISTER
GOLETA CA 93117

BEL ROCK SELF STORAGE, LLC
PO BOX 160
CHERRY VALLEY IL 61016

BELAIRE PRODUCTS INC.
763 SOUTH BROADWAY
AKRON OH 44311

BELEN SANCHEZ MORALES
GUATEMALA 3716
NUEVO LAREDO MEXICO

BELINDA  BUNKOSKY
805 E. 12 MILE RD
MADISON HEIGHTS MI 48071

BELINDA  OSBORNE
7038 W 250 N
WABASH IN 46992

BELINDA  THOMPSON
4280 PETERSBURG RD.
DUNDEE MI 48131

BELINDA K RENKENBERGER
3817 S  300 W
WABASH IN 46992

BELINDA REID
PO BOX 836
TRAINING FOR LIFE
BLOOMFIELD HILLS MI 48303

BELL SOUTH
PO BOX 105262
ATLANTA GA

BELL, PATRICK S.
EMPLOYEE

BELLEVUE PROCESSING CORP
5143 BELLEVUE AVE
DETROIT MI 48211

BELLEVUE PROCESSING/METAL PREP TECH
5650 W. JEFFERSON
DETROIT MI 48209

BELLSOUTH
P.O. BOX 70529
CHARLOTTE NC

BELLSOUTH
P0 BOX 105262
ATLANTA GA

BELMONT EQUIPMENT
32035 EDWARD
MADISON HEIGHTS MI 48071

BELT POWER CORP.
2355 CHURCH RD, SE
SMYRNA GA 30080

BELTZ ENGINEERING, INC.
7717 KENSINGTON COURT
BRIGHTON MI 48116

BEN  HOFFMAN
2064 LITTLE DR.
HORTON MI 49246

BEN KAUFFMAN
1438 BOWER ST.
ELKHART IN 46514

BEN WOLD LLC
18025 WILDFLOWER DRIVE
NORTHVILLE MI 48168

BENAVIDES DE REYNOSA SA DE CV
GUERRERO # 702
NVO. LAREDO TAM MEXICO

BENCH TECH
25185 EASY STREET
WARREN MI 48089

BENEFIT RESOURCE, INC.
2320 BRIGHTON - HENRIETTA
TOWNLINE ROAD
ROCHESTER NY 14623

BENITO  HERRERA
4357 POND FORK WAY
GILLSVILLE GA 30542

BENITO C HERNANDEZ
2541 COTA AVE
LONG BEACH CA 90810

BENJAMIN  BEARD
5229 E. DANIELS RD
PERU IN 46970

BENJAMIN  CANO
15162 CASTANA AVE
PARAMOUNT CA 90723

BENJAMIN  GARCIA
1415 E. RILEY THOMPSON RD.
MUSKEGON MI 49445

BENJAMIN  JIMENEZ
3023 MEADOW PLACE
GAINESVILLE GA 30504

BENJAMIN  KAUFFMAN
1438 BOWER ST.
ELKHART IN 46514

BENJAMIN  PAYNE
527 BOONE ST
GAINESVILLE GA 30501

BENJAMIN  ROOF
4418 E. FRENCH RD.
ELSIE MI 48831

BENJAMIN  WHITE
405 GREENACRE LANE
WABASH IN 46992

BENJAMIN A SWISHER
1525 WYANDOTTE
ROYAL OAK MI 48067

BENJAMIN BUJANDA. M.D.
1801 S. 5TH, SUITE 119
MCALLEN TX 78501

BENJAMIN CONTRERAS FLORES
LINCOLN 2304
NVO LAREDO TAMPS MEXICO

BENJAMIN DE LUNA

BENJAMIN E EILERS
3042 S 88TH AVE
SHELBY MI 49455

BENJAMIN J. KUZNICKI
19622 AUBURNDALE
LIVONIA MI 48152

BENJAMIN L SPEDOWSKI
14450 NEW MILL POND RD
BIG RAPIDS MI 49307

BENJAMIN M WEGNER
603 VILLAGE LANE
MILFORD MI 48381

BENNER COMPANY
P.O. BOX 632268
CINCINNATI OH

BENNER MECHANICAL & ELECTRICAL INC
1760 LAKELAND PARK DRIVE
BURLINGTON KY

BENNIE D HIGDON
1725 S LINCOLN ST
PERU IN 46970

BENNY CASTON
934 WESTMORELAND AVE
LANSING MI 48915

BENT TUBE INC
9649 WEST VAN BUREN
FOWLERVILLE MI 48836

BENTLEY FRED D JR

BERBEE INFORMATION NETWORKS
4690 E. FULTON DRIVE
BLDG C, SUITE 203
ADA MI 49301

BEREA HOSPITAL INC
305 ESTILL STREET
BEREA KY 40403

BEREA MUNICIPAL UTILITIES
PO BOX 926
BEREA KY 40403

BEREA OPTICAL
400 RICHMOND ROAD
SUITE F
BEREA KY 40403

BEREA TOOL & CUTTER GRINDING
93 MASON LAKE ROAD
BEREA KY 40403

BERENDSEN FLUID POWER INC.
15344 EAST VANTAGE PARK WAY
HOUSTON TX 77032

BERG TOOL INCORPORATED
33870 RIVIERA DRIVE
FRASER MI 48026

BERG, LAURENCE   (FEES)
1085 PARK AVENUE
APPT 14A
NEW YORK NY 10128

BERGER & ALTMAN D/B/A E&R PATENT SE
2711 JEFFERSON DAVIS HIGHWAY
ARLINGTON VA 22202

BERK  KOPRULU
1175 ANN ARBOR RD W.
PLYMOUTH MI 48170

BERKELEY VARITRONICS SYSTEMS, INC.
LIBERTY CORPORATE PARK
255 LIBERTY STREET
METUCHEN NJ 08840

BERLITZ LANGUAGE CENTER
30700 TELEGRAPH RD
BINGHAM FARMS MI 48025

BERLITZ LANGUAGE CTR
5825 CALLAGHAN RD#200
SAN ANTONIO TX 78228

BERMER TOOL & DIE, INC.
94 ASHLAND AVE
SOUTHBRIDGE MA 01550

BERNABE SOLANO GONZALEZ
CANDELA 3731

BERNADINE VAUGHAN
34005 CASEVILLE CT
WESTLAND MI 48185

BERNADINE WILLIAMS
467 RIVER ROAD
HASTINGS MI 49058-9315

BERNANDO  GALINDO
1804 PRAIRIE STREET
ELKHART IN 46516

BERNARD  FERGUSON
631 W. RIVER ROAD
MUSKEGON MI 49445

BERNARD  JAEGER
3702 DENWOOD CT.
ELKHART IN 46514

BERNARD  PRECIADO
911 4TH STREET
THREE RIVERS MI 49092

BERNARD BLAKE
32314 MAPLEWOOD
GARDEN CITY MI 48135

BERNARD C. CHURCH
9590 74TH STREET
HOLTON MI 49425

BERNARD C. DOWDELL
15017 ROSSINI
DETROIT MI 48205

BERNARD D. FULLER
120 ALEXANDER
CADILLAC MI 49601

BERNARD J. ANGELO
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

BERNARD JAEGER
51650 CR 133
BRISTOL IN 46507

BERNARD JAMES GLASS
340 W. ALLEN STREET
ROANN IN 46974

BERNARD L MCLEOD
20057 WOODMAN DR
TUSTIN MI 49688

BERNARD POLZIN
3040 BROOKMONTE LANE
LEXINGTON KY 40515

BERNARD SIWEK

BERNARD STOTHERS
34270 CURRIER
WAYNE MI 48184

BERNARD THEISEN

BERNARDI, RONAYNE & GLUSAC,  P.C.
1058 MAPLE STREET
SUITE 100
PLYMOUTH MI 48170

BERNARDINO A OCHOA
2261 SHOREDALE AVE.
LOS ANGELES CA 90031

BERNARDINO PEREZ CORTEZ

BERNARDINO VAQUERA MARTINEZ
CANDELA 3731
NVO LAREDO TAMP MEXICO

BERNARDINO VAQUERA VALADEZ
CANDELA #3731
NUEVO LAREDO, TAMPS.

BERNARDO IZAGUIRRE JUAREZ
TORREON # 6141
COL. LAS TORRES
NUEVO LAREDO TAMAULIPAS88164 MEXICO

BERNARDO IZAGUIRRE JUAREZ
CMI
NUEVO LAREDO MEXICO

BERNARDO MORGENSTEREN
6971 PEBBLE CREEK RD.
WEST BLOOMFIELD MI 48322

BERNICE BILLOW
824 OAK LAWN
HARRISON MI 48625

BERNICE BOHLAND
2700 NARFITT PLACE RM 313
EAST LANSING MI 48823

BERNICE L SLUYTER
240 KENWOOD
TWIN LAKE MI 49457

BERNICE MCGEE
8303 STRATHMOOR
DETROIT MI 48228

BERNICE TOWNSEND
P O BOX 345
NEWBERRY MI 49686-0345

BERNICE WILKINSON
15397 PINEHURST DR
LANSING MI 48906-1390

BERNITA HALL
1114 KIMBERLY APT 8
LANSING MI 48912

BERRANG, INC.
195-D COMMERCE CENTER
GREENVILLE SC 29615

BERRINGTON PUMPS & SYSTEMS
1316 LEAR INDUSTRIAL DR
AVON OH 44011

BERSIN & ASSOCIATES LLC
6114 LA SALLE AVE
OAKLAND CA 94611

BERT SCHILLER & ASSOCIATES INC.
2580 HICKORY GROVE ROAD
BLOOMFIELD HILLS MI 48302

BERT SCHILLER & ASSOCIATES, INC.
2580 HICKORY GROVE ROAD
BLOOMFIELD HILLS MI 48302

BERTHA CHAPA CARDENAS
DR. MIER Y CAMARGO
NUEVO LAREDO MEXICO

BERTHA JOHNS
13064 DRAKE ST
SOUTHGATE MI 48195

BERTHA LEE
16038 ELLSWORTH
DETROIT MI 48227-1983

BERTON E SNOOK
69251 HUFF ROAD
WHITE PIGEON MI 49099

BERTRAND PATTERSON
670 MT HOPE RD
CRYSTAL MI 48818

BERTSCH COFFEE SERVICE
P O BOX 815
WARSAW IN 46580

BERTSCH SERVICES
P.O. BOX 815
WARSAW IN

BERWIN DAVIS
1620 HERKENDER AVE
AKRON OH 44310

BES INC.
P.O.BOX.198
CLUTE TX 77531

BESSER APPCO DIVISION
P.O. BOX 1198
SAN ANTONIO TX

BESSIE COOK
3661 BEECH DR.
YPSILANTI MI 48197

BESSIE CORNELISON
733 RICHMOND ROAD
BEREA KY 40403

BESSIE DUNLAP
7258 PATS DRIVE
DIMONDALE MI 48821

BEST BUY CO., INC
P.O. BOX 9312
MINNEAPOLIS MN

BEST BUY CO., INC.
7601 PENN AVE. S.
RICHFIELD MN 55423

BEST BUY OF LAREDO
5506 SAN BERNARDO
LAREDO TX 78041

BEST INFRARED SERVICES, INC.
720 SOUTH ROCHESTER AVENUE
ONTARIO CA 91761

BEST QUALITY SERVICES
6059 STONEY PT
FLINT MI 48506

BESTWAY

BETA DIAMOND PRODUCTS INC (SMALL DO
P.O BOX 2069
YORBA LINDA CA

BETH A MARTIN
6565 COON LAKE RD.
HOWELL MI 48843

BETH ANN COLE
22951 MALTSBARGER RD
SEDALIA MO 65301

BETH COLE
22951 MALTSBARGER RD
SEDALIA MO 65301

BETHANY LUDDEN
54930 KEAHN LANE
NEW HUDSON MI 48165

BETHEL DUNLAP
1840 KINNEVILLE ROAD
LESLIE MI 49251

BETSY SCHREIBER
372 PINEWOOD CIRCLE
PLYMOUTH MI 48170

BETSY K PIWOWAR
18901 BRADY
REDFORD MI 48240

BETTE EMEDE
P O BOX 152  2160 VERMONTVILLE
CHARLOTTE MI 48813

BETTER BODIES HEALTH & FITNESS
9712 E 13TH STREET
CADILLAC MI 49601

BETTER BUSINESS FORMS INC
330 E. MAPLE ROAD
TROY MI 48083

BETTER CONTAINERS MFG. CO.
530 HYDE PARK AVE.
HILLSIDE IL 60162

BETTER ENGINEERING
8361 TOWN CENTER COURT
BALTIMORE MD 21236

BETTER ENGINEERING MFG, INC
8361 TOWNCENTER COURT
BALTIMORE MD 21236

BETTER HEARING
2760 EAST LANSING DR
SUITE 2
EAST LANSING MI 48823

BETTIE MOORE
1968 KENDALL
DETROIT MI 48238

BETTY  YAHOLA
29720 PRAIRIE VIEW BLVD.
ELKHART IN 46514

BETTY BELAND
227 WOODINGHAM COURT
SALINE MI 48176

BETTY BOLLINGER
4929 BROCK ST
PANAMA CITY FL 32404

BETTY CAIN
5303 IVAN ST APT 201
LANSING MI 48917

BETTY CALLAHAM
4925 DUNCKEL RD APT 107
LANSING MI 48910

BETTY COLEMAN
P O BOX 249ORTH ST E
LAINGSBURG MI 48848-9609

BETTY HALBRITTER
103 HOLLY HILL DR
BEREA KY 40403

BETTY HENSON
2889 BURRIS RD
ORANGE PARK FL 32065

BETTY HOFFMAN
P.O. BOX 225
BEREA KY 40403

BETTY JULIO
4413 CAPAC RD.
CAPAC MI 48014

BETTY KETCHUM
662 E LANSING RD
MORRICE MI 48857

BETTY L HOFFMAN
P.O. BOX 225
BEREA KY 40403

BETTY LOCKWOOD
907 BONAIR RD
LANSING MI 48917

BETTY MAIER
345 BUTTON RD RT #4
OKEMOS MI 48864

BETTY MEALER
172 SPRING GROVE RD
STANTON MI 48888

BETTY MORRISON
29057 LAKE SHORE DR.
SEDALIA MO 65301

BETTY NICHOLAS
642 MT VERNON ROAD
BEREA KY 40403

BETTY SHANK
609 H ST
MT LAKE PARK MD 21550

BETTY SIMMONS
14000 ELLEN DRIVE
LIVONIA MI 48154

BETTY STARKWEATHER
5939 TWIN OAKS DR
LAINGSBURG MI 48848

BETTY VANCONANT
2413 KENSINGTON RD
LANSING MI 48910-2854

BETZ INDUSTRIES
2121 BRISTOL AVE, NW
GRAND RAPIDS MI

BETZ INDUSTRIES
2121 BRISTOL AVE NW
GRAND RAPIDS MI 49504

BEULAH CRAMER
2280 S CLARK RD
WOOD LAND MI 48897

BEULAH THIES
408 S CLINTON ST APT 8
GRAND LEDGE MI 48837

BEUSCHEL SALES, INC
2835 14 MILE ROAD, NW
SPARTA MI 49345

BEVERLEY J TITUS
345 VAN BUREN AVENUE
PERU IN 46970

BEVERLEY SLOCUM
22027 DUBOIS DR
ROMULUS MI 48174

BEVERLY  RADEMACHER
6130 OAK HILL DRIVE
FLOWERY BRANCH GA 30542

BEVERLY A BIDWELL
443 E WASHINGTON ST
HUNTINGTON IN 46750

BEVERLY D BELL
1705  COMFORT STREET
LANSING MI 48915

BEVERLY J PARKER
2804 BROOKVIEW AVE
SEDALIA MO 65301

BEVERLY JONES
1720 ILLINOIS
LANSING MI 48906

BEVERLY KLOBUCHER
1010 PENDLETON DR
LANSING MI 48917

BEVERLY MAY
1507 E STATE RD
LANSING MI 48906

BEVERLY PALMER
8226 W 131ST STREET
PALOS PARK IL 60464

BEVERLY PALMER
9928 CRANSTON
LIVONIA MI 48150

BEVERLY PARKER
2804 BROOKVIEW AVE
SEDALIA MO 65301

BEVERLY REEDY
24075 SMASAL ROAD
SEDALIA MO 65301

BEXAR ELECTRIC COMPANY
P.O. BOX 1896
LAREDO TX

BFB AIRCRAFT LLC
98 SAN JACINO BLVD
SUITE 250
AUSTIN TX 78701

BFI
7790 TESSMAN RD.
SAN ANTONIO TX 78220

BG LACLAIR,JR

BG SERVICE SOLUTIONS
PO BOX 802277
KANSAS CITY MO

BHERING ADVOGADOS
BANK OF AMERICA
17100 N.W. 59TH AVENUE
HIALEAH FL 33015

BICE, DENNIS
3610 W. MAIN
SEDALIA MO 65301

BICH NGUYEN

BICHSEL JEWELRY
THOMPSON HILLS SHOPPING CENTER
SEDALIA MO 65301

BICO MICHIGAN, INC.
0-99 STEELE STREET NW
GRAND RAPIDS MI 49534

BID SERVICE LLC
PO BOX 6729
225 WILLOW BROOK ROAD
FREEHOLD NJ 07728

BIELOMATIK
55397 LYON INDUSTRIAL DRIVE
NEW HUDSON MI 48165

BIENENSTOCK COURT REPORTING & VIDEO
30800 TELEGRAPH ROAD, SUITE 2925
BINGHAM FARMS MI 48025

BIG BEAR INDUSTRIAL GROUP LLC
34612 CENTAUR
CLINTON TWP MI 48035

BIG DADDY'S BOOTS & SHOES
3993 STATE HIGHWAY 365 S
PO BOX 53
BALDWIN GA 30511

BIG KAISER PRECISION TOOLING INC
641 FARGO AVENUE
ELK GROOVE VILLAGE IL 60007

BILBAO VIZCAYA A.(BBVA)
SR.ENRIC GAMELL
ÀNGEL GUIMERÀ, 30
MANRESA 08240 SPAIN

BILL  CHANDLER
3846 COKER RD
GAINESVILLE GA 30507

BILL  LITTLE
5639 PINCKNEY RD.
HOWELL MI 48843

BILL CULVERWELL
1604 BUCKINGHAM DRIVE
WINDSOR ON  CANADA

BILL LEWANDOWSKI
18621 LEVAN
LIVONIA MI 48152

BILL LITTLE
5639 PINCKNEY RD.
HOWELL MI 48843

BILL MORGAN WELDING
2671 NORTH BUNN ROAD
HILLSDALE MI 49242

BILL RICH
P.O. BOX 1870
LAREDO TX

BILL ROBERTS

BILL ROGERS
2825 RISDALE
LANSING MI 48910

BILL SPITZER & ASSOCIATES
P.O. BOX 920677
HOUSTON TX

BILL TEN EYCK
6282 GOTFREDSON ROAD
PLYMOUTH MI 48170

BILLIE BAKER
51300 MICHIGAN AVE LOT 9
BELLEVILLE MI 48111

BILLIE J PONCY
800 N. BROADWAY
KNOB NOSTER MO 65336

BILLIE PONCY
800 N. BROADWAY
KNOB NOSTER MO 65336

BILLY  IRVIN
APT  506
SOUTHFIELD MI 48034

BILLY  TAYLOR
330 S. WASHINGTON STREET
ROANN IN 46974

BILLY BYWATER
117 N. WIARD RD.
YPSILANTI MI 48198

BILLY D HUTCHESON
2600 WESLEY COURT
SEDALIA MO 65301

BILLY D TITTLE
1143 LAVERNE RD
WELLSTON MI 49689

BILLY EISEL
1721 S. THOMPSON AVE
SEDALIA MO 65301

BILLY F. RODRIGUEZ
705 S. THWAITS CT.
SYRACUSE IN 46567

BILLY FYSH
14427 HUNTINGTON
PLYMOUTH MI 48170

BILLY J EISEL
1721 S. THOMPSON AVE
SEDALIA MO 65301

BILLY J ROBERTS
562 S. ARBUTUS STREET
BRISTOL IN 46507

BILLY KECK
30625 LOUISE
WESTLAND MI 48185

BILLY L PAULEY
29112 RANDALL RD.
ALBION MI 49224

BILLY LEWIS
1308 B GEORGETOWN BLVD
LANSING MI 48911

BILLY MCNEAL
6000 JAYBIRD RD
FLORENCE MO 65329

BILLY NELSON
8425 MICHAEL DR.
APT 326
NEWPORT MI 48166-8819

BILLY W. BEAR
554 WEBSTER ST
HUNTINGTON IN 46750

BINGHAM MCCUTCHEN LLP
TIM DESIENO
399 PARK AVENUE
NEW YORK NY 10022-4689

BINGHAM MCCUTCHEN LLP
MARK DEVENO
ONE STATE STREET
HARTFORD CT 06103-3178

BINGHAM MCCUTCHEN LLP
MARK DEVENO
ONE STATE STREET
HARTFORD CT 06103-3178

BINKELMAN BAUER-WENNER
2601 HILL AVE.
TOLEDO OH 43607

BINKELMAN CORPORATION
2601 HILL AVENUE
TOLEDO OH 43607

BINSWANGER
TWO LOGAN SQUARE
PHILADELPHIA PA

BINSWANGER GLASS COMPANY
3808 AMNICOLA HIGHWAY
CHATTANOOGA TN 37406

BIOCHEM INC.
180 SOUTH 300 WEST, SUITE 130
SATLAKE CITY UT 84101

BIOMIN INC.
P.O. BOX 20028
FERNDALE MI 48220

BIOSAN LABATORIES, INC.
1950 TOBSAL CT.
WARREN MI

BIOSAN LABORATORIES
10657 GALAXIE AVENUE
FERNDALE MI

BIRTHDAY CHOCOLATES
6911 PALMER ROAD
GREEN FORK IN 47345

BIRUM CAMPBELL
5101 GALLAGHER BLVD.
WHITMORE LAKE MI 48189

BISBEE INFRARED SERVICES
PO BOX 51
JACKSON MI 49204

BISHOP AND ECHOLS INDUSTRIAL CONTRA
PO BOX 777
HULL GA 30646

BISHOP WISECARVER CORP.
P.O. BOX 1109 2104 MARTIN WAY
PITTSBURG CA

BI-STATE LOADING DOCK SPECIALIST, I
7314 HAZELWOOD AVENUE
HAZELWOOD MO 65301

BJ BRAUER

BJ BRYANT

BJ HARDEN

BJ ST THOMAS

BJ SWAFFORD

BJ'S LANDSCAPING
184 SHERIDAN STREET
WABASH IN 46992

BLACK BOX CORP.
1000 PARK DRIVE
BOX 12800
LAWRENCE PA

BLACK BURN DRIVE
P.O. BOX 790968
SAN ANTONIO TX

BLACK DIAMOND
17 VIKING TERRACE
SHREWSBURY MA 01545

BLACK DIAMOND
1 ALLLEE SCHEFFER
LUXEMBOURG LUXEMBOURG

BLACK DIAMOND INT'L FUNDING
ONE SOUND DRIVE, SUITE 200
C/O BLACK DIAMOND
GREENWICH CT 06830

BLACK LAB /  WEDRON FLUX
PO BOX 73656
CLEVELAND OH 44193

BLACK LAB / WEDRON FLUX
P.O. BOX 236
WEDRON IL 60557

BLACK LAB/FAIRMOUNT CUSTOM PRODUCTS
NATIONAL CITY BANK
ATTN: LOCKBOX DEPT. LOCATOR #6141
CLEVELAND OH 44135

BLACK LAB/WEDRON FLUX
P.O. BOX 236
WEDRON IL 60557

BLACK RIVER COMPUTERS
7630 RACE ROAD
NORTH RIDGEVILLE OH 44039

BLACK UNITED FUND OF MICHIGAN
2187 WEST GRAND BLVD
DETROIT MI 48208

BLACK, MCCUSKEY & ASSOCIATES
1000 UNITED BANK BUILDING
220 MARKET AVENUE SOUTH
CANTON OH 44702

BLACKROCK ADVISORS, INC.
MR. ROBERT S. KAPITO MBA (PRESIDENT)
40 EAST 52ND STREET
NEW YORK NY 10022-5911

BLACKROCK FINANCIAL MANAGEMENT INC
40 EAST 52ND STREET
NEW YORK NY 10022

BLAIR WILLIAMS
ROUTE 3
LAKE ODESSA MI 48849

BLAKE  PRICE
2909 S. OHIO
SEDALIA MO 65301

BLAKE & PENDLETON
269 NORTH STREET
MACON GA 31206

BLAKESLEE TECHNOLOGIES INC
43 LILLIBRIDGE RD
PORTVILLE NY 14770

BLAKEY MEDICAL RENTAL
106 EAST HILLSIDE ROAD
LAREDO TX 78041

BLANAR FUMIGACIONES

BLANCA CANTU HINOJOSA
OBREGON 3401 10-A
NUEV0 LAREDO MEXICO

BLANCA E. BECKERS
2216 VILLANOVA ST.
ARLINGTON TX 76018

BLANCA E. ZAMORA PELAEZ
DEGOLLADO 2107
COL. GUERRERO
NUEVO LAREDO TAMAULIPAS88000 MEXICO

BLANCA ESTELA DE LA PENA PENA
PERU # 812
NUEVO LAREDO MEXICO

BLANCO NARVAEZ JOSE JUAN
ARTEAGA 5610
HIDALGO
NUEVO LAREDO TAMS.88000 MEXICO

BLARNEY CASTLE OIL CO.
PO BOX 246
BEAR LAKE MI 49614

BLAS GONZALEZ MOLINA
LEANDRO VALLE #4541
NUEVO LAREDO MEXICO

BLASCO HUBERT

BLASDEL ENTERPRISES, INC.
495 WEST MCKEE STREET
GREENSBURG IN 47240

BLASLAND, BOUCK & LEE, INC
10559 CITATION DRIVE
SUITE 100
BRIGHTON MI 48116

BLASLAND, BOUCK & LEE, INC.
10559 CITATION DRIVE, SUITE 100
BRIGHTON MI 48116

BLAST CLEANING SERVICES
P.O. BOX 1489
SHERWOOD OR 97140

BLAST MASTER, LLC
2550 KNAPP NE
GRAND RAPIDS MI 49505

BLAST PRO INC
7272 ST IVES PLACE
WEST CHESTER OH 45069

BLAST PRO INC.
7272 ST IVES PLACE
WEST CHESTER OH 45069

BLAST/COAT SYSTEMS, INC.
9823 CRESCENT CENTER DRIVE
RANCHO CUCAMONGA CA 91730

BLASTEC, INC.
4965 HWY 9 NORTH
ALHARETTA GA 30201

BLAZA HEJTMANEK
2503 W. 11TH STREET
SEDALIA MO 65301

BLAZE FIRE PROTECTION
7650 VENTURE AVE NW
SPARTA MI 49345

BLEDSOE TRANSPORTATION INC
P.O. BOX 4021
BAKER HILL AL 36004

BLEECKER BRODEY & ANDREWS
9247 N. MERIDIAN ST. STE. 200
INDIANAPOLIS IN 46260

BLEHM PLASTICS, INC.
608 EAST 10 MILE RD.
HAZEL PARK MI 48030

BLEVIN  HYATTE
9898 LOVELL RD.
SODDY DAISY TN 37379

BLH ELECTRONICS
75 HAWMUT RD.
CANTON MA 02021

BLISS CLEARING NIAGARA TECHNICAL
1004 EAST STATE STREET
HASTINGS MI

BLOUGH IRRIGATION
58571 CR 35
MIDDLEBURY IN 46540

BLUE & WHITE DE MONTERREY, SA.CV.
PINO SUAREZ #730
MONTERREY, MEXICO

BLUE CARE NETWORK
PO BOX 33608
DETROIT MI

BLUE CROSS OF HYDERABAD
403/9, ROAD NO. 35
JUBILEE HILLE 500033 INDIA

BLUE CROSS/BLUE SHIELD OF MICHIGAN
PO BOX 79001
DETROIT MI

BLUE CROSS/BLUE SHIELD OF MICHIGAN
PO BOX 419023
KANSAS CITY MO 64141

BLUE CROSS/BLUE SHIELD OF MICHIGAN
GROUP PLAN ADMINISTRATION
P.O. BOX 33608
KANSAS CITY MO 64141

BLUE DOT LIVONIA
30633 SCHOOLCRAFT ROAD
LIVONIA MI 48150

BLUE GRASS PLATING CO INC
451 N ESTILL AVE
RICHMOND KY 40475

BLUE HERON CAFE
304 N MITCHELL
CADILLAC MI 49601

BLUE HERON SYSTEMS
P.O. BOX. 7926
ANN ARBOR, MI 48107

BLUE SKY PRODUCTIONS
39201 SCHOOLCRAFT
SUITE B-12
LIVONIA MI 48150

BLUE STAR
2255 NORTH WEST 102 PLACE
MIAMI FL 33172

BLUE WAVE ULTRASONICS INC.
PO BOX 4347
DAVENPORT IA 52808

BLUEGRASS PLUMBING & HEATING CO.
121 SOUTH FIRST STREET
RICHMOND KY 40475

BLUEWATER TECHNOLOGIES GROUP, INC.
24050 NORTHWESTERN HWY
SOUTHFIELD MI 48075

BMC MFGR. INC
100 S. MILL ST.
P.O. BOX. 700161
PLYMOUTH MI 48170

BMW-AG
PETUELRING 130
MUNCHEN  80788 GERMANY

BNP PARIBAS
HONVED UTCA 20
BUDAPEST 61055 HUNGARY

BNY CAPITAL RESOURCES
8400 EAST PRENTICE AVE
SUITE 240
ENGLEWOOD CO 80111

BOARD OF WATER COMMISSIONERS
PO BOX 32711
DETROIT MI 48232

BOB  BICE
222 ELM STREET
WABASH IN 46992

BOB BRINK
165 STEUBEN ST.
WINONA MN 55987

BOB EMERY ENTERPRISES
STAR ROUTE BOX 110C
BRAINHERD MN 56401

BOB FORAN PHOTOGRAPHY
1101 KUEHNIE
ANN ARBOR MI 48103

BOB HERR
417 UNION PACIFIC
LAREDO TX

BOB J HAMMOND
P.O. BOX 74
LAKE CITY MI 49651

BOB TAYLOR
892 CERASUS DRIVE
ROCKFORD IL 61108

BOBBIE  LITTLEFIELD
357 MCCLURE RD
GILLSVILLE GA 30543

BOBBIE J PAGE
5036 BIRD ROAD
GAINESVILLE GA 30506

BOBBIE MAHAN
3901 GRAND RIVER
APT 702
DETROIT MI 48208

BOBBY  BURRIS
P.O. BOX 27
BRODHEAD KY 40409

BOBBY  DIXON
737 W MAIN
WABASH IN 46992

BOBBY  LOMAX
2945 JOE CHANDLER RD
GAINESVILLE GA 30507

BOBBY ANDERSON
1626 WIARD BLVD
YPSILANTI MI 48197

BOBBY BAKER
535 WALTER LAKES RD
WACO KY 40385

BOBBY COOPER
11887 UPTON RD
BATH MI 48808

BOBBY DODD
10574 W TALMADGE AVE
ZION IL 60099

BOBBY G BAKER
1204 CHESTNUT STREET
CADILLAC MI 49601

BOBBY G HONEYCUTT
1303 MANCHESTER AVENUE
WABASH IN 46992

BOBBY HURD
7022 S WILDERNESS RD
MT VERNON KY 40456

BOBBY J WILSON
25879 HILL ROAD
ALBION MI 49224

BOBBY L BAKER
535 WALTER LAKES RD
WACO KY 40385

BOBBY L BORING
7614 W. 100 N.
WABASH IN 46992

BOBBY LAWRENCE
400 OTTAWA ROAD
BRODHEAD KY 40409

BOBBY LAY
4220 RAY MAR CT
ONSTEAD MI 49265

BOBBY LEWIS
703 BLUE LAGOON DR
LANSING MI 48917

BOBBY MAHONE
167 RUSSELL BLVD
YPSILANTI MI 48198

BOBBY R WEBB
750 CONGRESS ST
WABASH IN 46992

BOBBY R. DOUGLAS
2095 HANFORD
LINCOLN PARK MI 48146

BOBBY WASSON
30261 PLEASANT HILL
SEDALIA MO 65301

BOB'S ROOFING CO., INC.
900 INDUSTRIAL PARK DRIVE
WHITEHALL MI 49461

BOC GASES
P.O. BOX 360904
PITTSBURGH PA

BODMAN LLP
6TH FLOOR - FORD FIELD
1901 ST. ANTOINE STREET
DETROIT MI 48226

BODMAN LLP
6TH FLOOR - FORD FIELD
1901 ST. ANTOINE STREET
DETROIT MI 48226

BODMAN LLP
1901 ST. ANTOINE ST. 6TH FLOOR
DETROIT MI 48226

BODY ZONE
317 HAVENSTEIN ROAD, SUITE 101
HUNTINGTON IN 46750

BODYCOTE TESTING GROUP
4214 SOLUTIONS CENTER
BODYCOTE MATERIALS TESTING #774214
CHICAGO IL 60677

BODYCOTE THERMAL PROCESSING
1301 HAYES STREET
HOUSTON TX 77009

BOEDEKER PLASTICS, INC
904 WEST SIXTH STREET
SHINER TX 77984

BOELS ZANDERS ADVOCATEN
DEKEN VAN OPPENSINGEL 11
VENLO   HOLLAND

BOHLER-UDDEHOLM THERMO TECH
PO BOX 9590
STATION A
TORONTO ON  CANADA

BOHLS BEARING & POWER
TRANSMISSION SERVICE
201 PROBANDT STREET
SAN ANTONIO TX 78204

BOICO ENGINEERING
43600 UTICA ROAD
STERLING HEIGHTS MI 48314

BOILER & PRESSURE VESSEL DIV
302 WEST WASHINGTON STREET
INDIANAPOLIS IN

BOILER & PRESSURE VESSEL DIVISION
402 W. WASHINGTON ST.,  ROOM 246
INDIANAPOLIS IN

BOISE CASCADE OFFICE PRODUCTS
13301 STEPHENS ROAD
WARREN MI 48089

BOKO SERVICES GRUP INC.
7344 FOREST HILLS ROAD
LOVES PARK IL

BOKUM TOOL CO. INC.
32301 DEQUINDRE
P.O. BOX 71306
MADISON HTS. MI 48071

BOLTON CONDUCTIVE SYSTEMS LLC
1164 LADD ROAD
WALLED LAKE MI 48390

BOLTON INDUSTRIAL PROPERTY SERVICES
C.P.O. BOX 103 LEVENT
ISTANBUL 34 34330

BOLTS & NUTS, INC.
P.O. BOX 71929
1900 EAST 28TH STREET
CHATTANOOGA TN

BOMBAS Y EQUIPOS Y REFACCIONES
MADERO NO.3350
NUEVO LAREDO MEXICO

BOND FLUIDAIRE INC.
5506 36TH STREET S.E.
GRAND RAPIDS MI 49512

BOND-FLUIDAIRE INC
1420 S AIRPORT RD
TRAVERSE CITY MI 49686

BONDHOLDER COMMUNICATIONS GROUP, LL
30 BROAD STREET, 46TH FLOOR
NEW YORK NY 10004

BONE PERSONNEL, INC.
6422 LIMA ROAD
FORT WAYNE IN 46818

BONNIE FURR
1248 COFFEE TOWN RD
VESUVIUS VA 24483

BONNIE JOHNSON
610 FLAT GAP ROAD
BEREA KY 40403

BONNIE KRAL
2210 CLEVELAND
LINCOLN PARK MI 48146

BONNIE NEITZERT
18065 ARNETT ROAD
SEDALIA MO 65301

BONNIE RHODA
P O BOX 232
GENOA OH 43430-0232

BOOS PRODUCTS/MICHIGAN GEAR & ENGIN
20416 KAISER RD.
GREGORY MI 48137

BORBOLLA METROLOGY INC.
417 EAST COMA ST SUITE 689
HIDALGO TX 78557

BORDA, LORENZ & GEGGIE PLLC
39555 ORCHARD HILL PLACE
CRYSTAL GLEN OFFICE CENTRE
NOVI MI 48375

BORDEN CHEMICAL, INC.
P.O. BOX 951114
DALLAS TX

BORDER ABSTRACT & TITLE CO

BORDER BUSINESS INDICATORS
LAREDO STATE UNIVERSITY
ONE WEST END WASHINGTON ST
LAREDO TX 78040

BORDER COMMUNICATIONS
6842 INDUSTRIAL
EL PASO TX 79915

BORDER ELECTRIC SUPPLY DE  MEXICO
S.A. DE C.V.
15 DE JUNIO # 7742
COL. BUENAVISTA
NUEVO LAREDO TAMS.88000 MEXICO

BORDER EQUIPMENT
1204 VICTORIA
LAREDO TX 78040

BORDER MOVING & STORAGE
516 E. BEECH
MCALLEN TX 78501

BORDER PROFESSIONAL RECRUITERS

BORDER PROFESSIONAL RECRUITERS, INC.
5918 MCPHERSON, STE. 13
LAREDO TX 78041

BORGAL IMPORTADORA S.A.
LOMA LINDA NO. 765
SALTILLO COA MEXICO

BORIS  BENT
2131 BEACH ST.
TERRE HAUTE IN 47804

BORISLAV  POPOVIC
APT. 217
KEEGO HARBOR MI 48320

BORLAND
P.O. BOX 66005
SCOTTS VALLEY CA

BORLEM ALUMINIO S.A.
AV ALEXANDRE DE GUSMAO, 834
SANTO ANDRE SP  BRAZIL

BORLEM S.A. EMPREEDIMENTAS INDUSTRI
RUA BARAO DO RIO BRANCO, 20 ITAPEGICA
GUARULHOS   BRAZIL

BORLEM S.A. EMPREEDIMENTOS INDUSTRI
RUA BARAO DO RIO BRANCO, 20
GUARULHOS   BRAZIL

BORLEM S.A. EMPREENDIMENTOS INDUSTRIALS
RUA BARAO DO RIO BRANCO, 75
GUARULHOS ITAPEGICA BRAZIL

BOR-LIANG  CHEN
2540 ANTIETAM DRIVE
ANN ARBOR MI 48105

BOR-LIANG CHEN
2540 ANTIETAM DRIVE
ANN ARBOR MI 48105

BORRIES MARKING SYSTEMS
3744 PLAZA DRIVE, SUITE 1C
ANN ARBOR MI 48108

BOSCH AUTOMATION PRODUCTS
816 EAST THIRD STREET
BUCHANAN MI 49107

BOSCH REXROTH CORP
816 EAST THIRD STREET
BUCHANAN MI 49107

BOSCH REXROTH CORP.
5150 PRAIRIE STONE PARKWAY
HOFFMAN ESTATES IL 60192

BOSELLO HIGH TECHNOLOGY
VIA CONFALONIERI
GALLARTE FI 21013

BOSELLO HIGH TECHNOLOGY SRL
C/O HAYES LEMMERZ SSC
NORTHVILLE MI 48168

BOSSERT INDUSTRIAL SUPPLY INC.
450 W.HECKLEY AVE.
MUSKEGON MI 48444

BOSWELL ELECTRICAL & COMM
889 GROVE ST.
GAINESVILLE GA 30501

BOSWELL ELECTRICAL & COMMUNICATIONS
889 GROVE STREET
GAINESVILLE GA 30501

BOSWELL ELECTRICAL & COMMUNICATIONS
889 GROVE ST.
GAINESVILLE GA 30501

BOSWELL ELECTRICAL & COMMUNICATIONS
180 PARADISE BOULEVARD
ATHENS GA 30607

BOTHWELL REGIONAL HEALTH CTR (SMALL
PO BOX 1706
SEDALIA MO 65301

BOTT MECHANICAL COMPANY INC.
1801 GRAND STREET
WABASH IN 46992

BOTTLEWORKS DEVELOPMENT CORP.
333 HEMPSTEAD AVE.STE 213
MALVERNE NY

BOTTOMLINE TECHNOLOGIES
P.O. BOX 83050
WOBURN MA

BOUCHARD MARGULES & FRIEDLANDER
222 DELAWARE AVENUE, SUITE 1400
WILMINGTON DE 19801

BOULDER CREDIT SERVICES
7091 ORCHARD LAKE ROAD, SUITE 270
WEST BLOOMFIELD MI 48322

BOUNLEVA  PHONGSAVATH
22 MANCHESTER LAND
ELKHART IN 46514

BOUNSEUM  SENGSOMMALY
1302 HARVEST DR.
GOSHEN IN 46526

BOUNTHAVY  PHROMMANY-JACKSON
1418 AVALON STREET
ELKHART IN 46514

BOUNTHAY  SOPASEUTH
704 E. STATE ST.
CASSOPOLIS MI 49031

BOUNYASONG  VONGSA
808 ROSE ST.
ELKHART IN 46514

BOURN & KOCH  INC
10100 FOREST HILLS ROAD
REPLACEMENT PARTS DIVISION
MACHESNEY PARK IL 61115

BOURN & KOCH REPLACEMENT PARTS DIV
2500 KISHWAUKEE STREET
ROCKFORD IL 61104

BOURN & KOCH, INC.
JP MORGAN CHASE-BANK ONE
36856 EAGLE WAY
CHICAGO IL

BOURNE, THOMAS
1299 CARR ROAD
MUSKEGON MI 49442

BOURSE DE LUXEMBOURG
L-2011 LUXEMBOURG
11, AVENUE DE LA PORTE-NEUVE
NEUVE 2011 LUXEMBOURG

BOURSE DE LUXEMBOURG
L-2011 LUXEMBOURG
11, AVENUE DE LA PORTE-NEUVE
NEUVE, NA 2011 LUXEMBOURG

BOVARD AG
OPTINGENSTRASSE 16
BERN 25 BE3000 GERMANY

BOVERI MURPHY RICE & LADUE, LLP
400 PLAZA BUILDING
210 SOUTH MICHIGAN STREET
SOUTH BEND IN 46601

BOVERI MURPHY RICE & LAUDE, LLP
400 PLAZA BUILDING
210 SOUTH MICHIGAN STREET
SOUTH BEND IN 46601

BOVILLE INDUSTRIAL COATINGS
7459 LEICHTY ROAD
SMITHVILLE OH 44677

BOVILLE INDUSTRIAL COATINGS INC.
P.O. BOX 487
SMITHVILLE OH 44677

BOW BOECK ENTERPRISES/REACH TECHNOL
2481 HILTON DRIVE, SUITE 7
GAINESVILLE GA 30501

BOWEN CENTER
P.O. BOX 497
WARSAW IN

BOWEN CENTER FOR HUMAN SERVICES
850 N. HARRISON
WARSAW IN 46580

BOWEN REFRIGERATION, HEATING & COOL
1152 GETTY STREET
MUSKEGON MI 49442

BOWIE TRANSPORTATION
14406 MAQUILA LOOP
LAREDO TX 78044

BOWLUS TRUCKING CO INC

BOWMAN DISTRIBUTION
1301 EAST NINTH STREET--SUITE 700
CLEVELAND OH

BOWMAN DISTRIBUTION BARNES
GROUP INC.
850 EAST 72 ND ST.
CLEVELAND OH 44103

BOWMAN GILFILLAN JOHN & KERNICK
165 WEST STREET
SANDTON-JOHANNESBURG 2146 SOUTH AFRICA

BOWMAN GILIFILLAN JOHN & KERNICK
165 WEST STREET
SANDTON
JOHANNESBURG 2146 SOUTH AFRICA

BOWNE OF DETROIT
75 REMITTANCE DRIVE, SUITE 6495
CHICAGO IL

BOWSER-MORNER INC
PO BOX 51
DAYTON OH 45401

BOXWARE INC.
8000 CORPORATE CENTER DRIVE
SUITE 206
CHARLOTTE NC 28226

BOYAJIN, HARRINGTON & RICHARDSON
182 WATERMAN ST.
PROVIDENCE RI 02906

BOYD LEGAL SERVICES CORPORATION LLC
20600 CHAGRIN BOULEVARD #925
SHAKER HEIGHTS OH 44122

BOYER LOCK & SAFE, INC.
460 E. MAIN ST.
WABASH IN 46992

BOYS & GIRLS CLUB OF MADISON CO
116 PRINCE ROYAL DRIVE
BEREA KY 40403

BPSR INC
3704 TAMARISK COURT
CYRSTAL LAKE IL 60012

BPSR INC.
3704 TAMARISK COURT
CRYSTAL LAKE IL 60012

BRACE, KELLY L
3610 WEST MAIN
SEDALIA MO

BRAD  ELAM
23339 BROADWOOD DRIVE
ELKHART IN 46514

BRAD A. LONG
823 WARNER
WHITEHALL MI 49461

BRAD M COFFEE
18062 KOESTER
RIVERVIEW MI 48192

BRAD W ROBINSON
20572 M DRIVE S
HOMER MI 49245

BRAD W SHAFER
5595 WABANINGO ROAD
WHITEHALL MI 49461

BRADESCO
MARCELLO JAQUERI
AV. PAULISTA, 1450
SÃO PAULO
SP 01310 917 BRAZIL

BRADESCO
ADILSON SILVA
AV. PAULISTA, 1429
SÃO PAULO
SP 01311 200  BRAZIL

BRADFORD ALAN CARPENTER
5219 E. 800 S.
LAFONTAINE IN 46940

BRADFORD COMPANY
PO BOX 1199
HOLLAND MI

BRADLEE G WEST
514 S. SHERMAN ST.
HOMER MI 49245

BRADLEY  HEAPS
119 S. STATE FAIR BLVD
SEDALIA MO 65301

BRADLEY  HOSSELKUS
8200 N. 1150 W. #7
SHIPSHEWANA IN 46565

BRADLEY  SHIPLETT
116 WAYNE AVE.
AKRON OH 44301

BRADLEY A DILLON
17073 CRAWFORD AVE
WINDSOR MO 65360

BRADLEY A. GLAB
14172 ARCOLA
LIVONIA MI 48154

BRADLEY DE MEXICO, S.A DE C.V.
JOSE DE ESCANDON #2863
COL. GUERRERO
NUEVO LAREDO TAM88000 MEXICO

BRADLEY ERION
1052 GLENVIEW STREET
MUSKEGON MI 49445

BRADLEY J DILLON
410 S. CHIPPEWA ST.
ROANN IN 46974

BRADLEY J FRANK
171 LAFAYETTE STREET
WABASH IN 46992

BRADLEY K. ERION
1052 GLENVIEW STREET
MUSKEGON MI 49445

BRADLEY NEDDERMAN
838 BRENTWOOD
SEDALIA MO 65301

BRADLEY SINCLAIR
3853 MILDRED ST
WAYNE MI 48184

BRADLEY W NEDDERMAN
838 BRENTWOOD
SEDALIA MO 65301

BRADLEY'S, INC.
1920 NORTH DART AVE.
CORPUS CHRISTI TX 78401

BRADLEY-THOMPSON CO.
22108 W. 8 MILE RD.
SOUTHFIELD MI 48034

BRADLEY-THOMPSON TOOL CO.
22108 W. EIGHT MILE RD.
SOUTHFIELD MI 48034

BRADLY L RUSS
1238 MANNING STREET
CADILLAC MI 49601

BRADY A PAVEY
908 ELM STREET
HUNTINGTON IN 46750

BRADY INDUSTRIAL SUPPLY, INC.
41100 BRIDGE STREET
NOVI MI 48375

BRAIN INTERNATIONAL

BRAIN NORTH AMERICA, INC.
3855 SPARKS DRIVE SE SUITE #201
GRAND RAPIDS MI 49546

BRAINARD SNOW REMOVAL LLC
2000 EASTMAN DRIVE
WABASH IN 46992

BRAKE PARTS, INC.
4400 PRIME PARKWAY
MCHENRY IL 60050

BRAN+LUEBBE C/O PUMPS & PROCESS EQU
1234 REMINGTON ROAD
SCHAUMBURG IL 60173

BRANCE-KRACHY
P.O. BOX 4463
CORPUS CHRISTI TX 78469

BRANCH COUNTY JR. LIVESTOCK AUCTION
262 SOUTH SPRAGUE STREET
COLDWATER MI 49036

BRAND CONSTRUCTION
86 WEST CHICAGO STREET
QUINCY MI 49082

BRANDON  CAMPBELL
5505 SHARON
SHELBY TOWNSHIP MI 48317

BRANDON  FARNHAM
9868 OMEGA DRIVE
JONESVILLE MI 49250

BRANDON  HULSEY
3038 MANOR RIDGE
GAINESVILLE GA 30506

BRANDON  KERBY
2874 OCONEE CIRCLE
GAINESVILLE GA 30507

BRANDON  MOORE
2311 AVONLEE WAY
GAINESVILLE GA 30504

BRANDON  WIBLE
P.O. BOX 342
EVART MI 49631

BRANDON D. WRIGHT
36247 BOYCE
CLINTON TWP. MI 48035

BRANDON J SCHNETTLER
25541 FOUNTAIN PARK DR. W #418
NOVI MI 48375

BRANDON J. HARTMAN
19142 W. SPRING LAKE ROAD
SPRING LAKE MI 49456

BRANDON JOHN SEADORF
2671 HILLGROVE DRIVE
DACULA GA 30019

BRANDON L SHORT
3592 E 200 N
MARION IN 46952

BRANDON L VEENSTRA
APT. B
CADILLAC MI 49601

BRANDON R WRIGHT
9439 N. OLD ROUTE 31
MACY IN 46951

BRANDT EQUIPMENT & SUPPLY
P.O. BOX 50787
FORT WORTH TX 76105

BRANDY  CODY
2179 SKITTS MOUNTAIN ROAD
CLEVELAND GA 30528

BRANHAM, DAVID A.
705 TIMBER LANE
LAREDO TX 78041

BRANNON CONSTRUCTION CO., INC.
1712 S. E. AVE.
TALLMADGE OH 44278

BRANSON AUTOMOTIVE
2650 COMMERCE DRIVE
ROCHESTER HILLS MI 48309

BRANSON ULTRASONICS CO.
2650 COMMERCE DRIVE
ROCHESTER HILLS MI 48309

BRANSON ULTRASONICS NY
475 QUAKER MEETING HOUSE ROAD
HONEOYE FALLS NY 14472

BRAVO MACHINE & TOOL
36425 GROSSBECK HWY.
CLINTON TOWNSHIP MI 48035

BRAVO TECHNOLOGIES INC
5601 BANDERA ROAD PMB 405
SAN ANTONIO TX 78238

BRAZILIAN CONSULATE GENERAL, NEW YO
1185 AVENUE OF THE AMERICAS
6TH AVENUE, 21ST FLOOR
NEW YORK NY 10036

BRAZILIAN EMBASSY
3009 WHITEHAVEN STREET NW
WASHINGTON DC 20008

BREBBERMAN MARK A

BRECHBUHLER SCALES, INC.
1424 SCALE STREET SW
CANTON OH 44706

BREHOB CORPORATION
1334 S. MERIDIAN ST.
P.O. BOX 2023
INDIANAPOLIS IN 46206

BRELEC,S.A. DE C.V.
VIA MORELOS #351 EDO.MEX.
CERRO GORDO ECATEPEC DE MORELO

BREMBO RASSINI S.A. DE C.V.
KM. 2.5 CARR. DE MOYOTZINGO S/N
SAN MARTIN TEXMELUCAN PUEBLA
74000 MEXICO

BRENDA  BECKWITH
24412 PARK SHORE DR.
ELKHART IN 46517

BRENDA  GARCIA
1456 NE WALKER ST
GAINESVILLE GA 30501

BRENDA  ST. CLAIR
325 HIBBARD STREET
JACKSON MI 49202

BRENDA JO MAIER
7471 E. 30 3/4 RD.
CADILLAC MI 49601

BRENDA K HOUSE
1379 W. M-42
MESICK MI 49668

BRENDA K PETTIGREW
1118 BAY RIDGE DR.
LOUIS CENTER OH 43035

BRENDA LEE BOWMAN
46 1/2 W. CANAL ST.
WABASH IN 46992

BRENDA PETERSON
3315 W CHICAGO RD
PAW PAW IL 61353

BRENDA RYAN

BRENDA SAYLOR
255 MORRILL KERBY KNOB RD.
MCKEE KY 40447

BRENDA TAIT
641 COACHMAN DRIVE, APT.#
TROY MI 48083

BRENDA Y. CARR
5300 OLD MISSION ROAD
CHATTANOOGA TN 37411

BRENDAN SCREENPRINT & EMBROIDERY
6037 BEACH BLVD
BUENA PARK CA 90621

BRENDEN D CREED
11108 E. 18 MILE RD.
MANTON MI 49663

BRENNAN & COMPANY, INC.
2301 SCOTT P.O. BOX 639
LAREDO TX 78040

BRENT  ALLDAFFER
59502 LONG LAKE RD, LOT 22
COLON MI 49040

BRENT  BAILEY
409 S. PARK
SEDALIA MO 65301

BRENT  BOWLER
24700 MILFORD RD.
SOUTH LYON MI 48178

BRENT  FARMER
918 22 MILE RD
HOMER MI 49245

BRENT  FOLK
430 WOODLAND ST., POBOX 423
MARCELLUS MI 49067

BRENT  KENNEY
4111 WARREN ROAD
FLOWERY BRANCH GA 30542

BRENT  TAYLOR
515 FOWLER STREET
SHELBY MI 49455

BRENT BOWLER
24700 MILFORD RD.
SOUTH LYON MI 48178

BRENT L BOYD
4012 M-99 SOUTH
HOMER MI 49245

BRENT POELKE
50326 HELFER BLVD
BLDG. 4
WIXOM MI 48393

BRENT W. DEWITT
3477 HICKORY ROAD
TWIN LAKE MI 49457

BRENTON D BIRKEMEIER
1870 RIVERFORK DRIVE
HUNTINGTON IN 46750

BRET JOHANSEN

BRETT A SHIRKY
6462 CHEYENNE DR
PILOT GROVE MO 65276

BRETT SHIRKY
6462 CHEYENNE DR
PILOT GROVE MO 65276

BRETT W TOMPKINS
203 CRESCENT DRIVE
AKRON OH 44301

BRI, INC.
240 C SOVEREIGN CT.
BALDWIN MO 63011

BRIAN  BANISTER
8677 RUSTY DRIVE, LOT #140
KALAMAZOO MI 49001

BRIAN  DULL
APT. #12
GRAND HAVEN MI 49417

BRIAN  FARQUHARSON
APT. #205 - 5800 MARBLE ARCH WAY
SPOTSYLVANIA VA 22553

BRIAN  FOLTZ
1010 EAST MAPLE ST
NORTH CANTON OH 44720

BRIAN  HARVEY
4790 KNOLLWOOD STREET
HARRISON MI 48625

BRIAN  JONES
29971 WILLOW POINTE
ROSEVILLE MI 48066

BRIAN  KAZEE
13644 PARK GROVE ST
DETROIT MI 48205

BRIAN  KEITH
3605 WASMUND
WARREN MI 48091

BRIAN  KIM
54676 SUBURBAN DRIVE
ELKHART IN 46516

BRIAN  KINSTLER
1022 SIVEY COURT
WABASH IN 46992

BRIAN  KRAFT
50119 MONROE
CANTON MI 48188

BRIAN  KROGSGARD
8030 PURPLE SAGELOVE
FT. WAYNE IN 48604

BRIAN  LEWIS
754 NOAH AVE.
AKRON OH 44320

BRIAN  MCMASTERS
221 RALEIGH CT
COLUMBIA CITY IN 46725

BRIAN  MCWHORTER
200 PICCADILLY SQUARE, APT A13
ATHENS GA 30605

BRIAN  PETERMAN
4025 QUAINTON ROAD
MUSKEGON MI 49441

BRIAN  REINBOLD
23307 E PINHOOK RD
MENDON MI 49072

BRIAN  RITTER
5170 HIDDEN HARBOR DRIVE
GAINESVILLE GA 30504

BRIAN  ROGERS
PO BOX 722
AKRON OH 44319

BRIAN  TOTH
3124 CHATEAU KNOLL
BETTENDORF IA 52722

BRIAN A JAEKEL
4750 DOWLING STREET
MONTAGUE MI 49437

BRIAN ALLENSPACH

BRIAN ALLENSPACH
116 CYPRESS COVE LANE
MOORESVILLE NC 28117

BRIAN BILBRUCK
216 SE 671 RD
WARRENSBURG MO 64093

BRIAN BURKHARDT
829 CENTER ST
OWOSSO MI 48867

BRIAN CARUTH
20560 BUTTERBAUGH
FORD ROAD
SEDALIA MO 65301

BRIAN D BLATTERMAN
1205 E. 18TH
SEDALIA MO 65301

BRIAN D PETERSON
1195 HOLTON- WHITEHALL
TWIN LAKE MI 49457

BRIAN D SEMELBAUER
3735 S. BROOKS ROAD
MUSKEGON MI 49444

BRIAN D SIMONS
1364 N.WOOD
MUSKEGON MI 49445

BRIAN E HERNDON
4491 N. SEELEY
MANTON MI 49663

BRIAN E WHEELER
1104 SPENCER
BRIGHTON MI 48116

BRIAN E. MUNSON
3007 ROOSEVELT ROAD
MUSKEGON MI 49441

BRIAN FINK
4579 HUNT CLUB DR APT 1B
YPSILANTI MI 48917

BRIAN FISHER
26497 GOODWILL
SEDALIA MO 65301

BRIAN G PRATT
817 N. EAST ST
EATONRAPIDS MI 48827

BRIAN I PRIDDLE
7048 RED MAPLE DR.
CADILLAC MI 49601

BRIAN J BUTLER
19281 M-60 W.
TEKONSHA MI 49092

BRIAN J HAMILTON
307 W WIMER ST
KNOB NOSTER MO 65336

BRIAN J O'LOUGHLIN
46004 TOURNAMENT DRIVE
NORTHVILLE MI 48167

BRIAN K O'NEAL
501 WEST 31ST STREET
HIGGINSVILLE MO 64037

BRIAN K ZOLMAN
1305 HELMS DRIVE
WABASH IN 46992

BRIAN KEITH CORN
4724 KINGS COURT
GAINESVILLE GA 30504

BRIAN L CARUTH
20560 BUTTERBAUGH
SEDALIA MO 65301

BRIAN L GULSETH
1918 E 6TH STREET
SEDALIA MO 65301

BRIAN L HERMANSON
2100 S. HARRISON
SEDALIA MO 65301

BRIAN L REIMEL
5649 S VERNON
DURAND MI 48429

BRIAN L SMITH
1230 E. DALE
MUSKEGON MI 49442

BRIAN L STRAYER
APT. A
CADILLAC MI 49601

BRIAN L WILSON
RR# 1, BOX 217W
MT VERNON KY 40456

BRIAN LEWIS
754 NOAH AVENUE
AKRON OH 44320

BRIAN M BUSSARD
605 BOND STREET
WABASH IN 46992

BRIAN M HALASINSKI
2208 W ECHO DRIVE
WHITE CLOUD MI 49349

BRIAN MCNUTT
2861 N PLACITA RANCHO AGAVE
TUCSON AZ 85715

BRIAN N FREEMAN
2154 W 9TH
MARION IN 46952

BRIAN NORTH AMERICA,INC.
3855 SPARKS DRIVE SE, SUITE 201
GRAND RAPIDS MI

BRIAN O'LOUGHLIN
46004 TOURNAMENT DRIVE
NORTHVILLE MI 48167

BRIAN O'NEAL
501 WEST 31ST STREET
HIGGINSVILLE MO 64037

BRIAN P. ALLENSPACH
116 CYPRESS COVE LANE
BPA RENOVATION
MOORESVILLE NC 28117

BRIAN P. SCHNEIDER
4056 NICHOLL AVENUE
MUSKEGON MI 49444

BRIAN R ALTIS
1616 HECK AVE.
SEDALIA MO 65301

BRIAN R WILEY
1738 COTTAGE AVE
HUNTINGTON IN 46750

BRIAN ROGERS
PO BOX 722
AKRON OH 44319

BRIAN S OELRICHS
608 E. VALLEY STREET
COLE CAMP MO 65325

BRIAN SCOTT BILBRUCK
216 SE 671 RD
WARRENSBURG MO 64093

BRIAN T. FOSSE DDS
162 NORTH CAUSEWAY
NORTH MUSKEGON MI 49445

BRIAN W MILTONBERGER
206 W MAIN ST
WABASH IN 46992

BRIAN W. VELTMAN
5650 S. OCEANA DRIVE
NEW ERA MI 49446

BRIAN WALKER
28351 BOHON ROAD
SEDALIA MO 65301

BRIAN WEBBER
206 EAST WASHINGTON
DOVER IL 61323

BRIDGESTONE - DEFENDANT
535 MARRIOTT DR.
NASHVILLE TN 37214

BRIDGESTONE/FIRESTONE N. AMER. TIRE
ONE TWONE SQUARE
SOUTHFIELD MI 48076

BRIEN CREWS
919 WEST 10TH
SEDALIA MO 65301

BRIEN K CREWS
919 WEST 10TH
SEDALIA MO 65301

BRIGGS-WEAVER
INDUSTRIAL SUPPLY DIVISION
P.O. BOX 655609
DALLAS TX

BRIGHTON ELECTRIC SUPPLY CO
7041 GRAND RIVER
BRIGHTON MI

BRIGHTON NC MACHINE CORP
7202 WHITMORE LAKE ROAD
BRIGHTON MI 48116

BRIGITTE MUELLER
2143 ARBOR MEADOWS DR
DEWITT MI 48820-8834

BRILLION IRON WORKS
200 PARK AVE
BRILLION WI 54110

BRIN & BRIN, P.C.
10999 I-H TEN WEST, SUITE 800
SAN ANTONIO TX 78230

BRINER OIL COMPANY
325 BECK STREET
JONESVILLE MI 49250

BRINEY TOOLING SYSTEMS
700 E. SOPER ROAD
BAD AXE MI 48413

BRINKMANN PUMPS, INC.
47060 CARTIER DRIVE
WIXOM MI 48393

BRISTAL METAL PRODUCTS  INC
3000 LEBANON CHURCH ROAD - #108
WEST MIFFLIN PA 15122

BRISTOL AUTOMOTIVE PARTS, INC
P O BOX 335
BRISTOL IN

BRISTOL BABCOCK
2000 GOVERNOR'S CIRCLE
WEST SUITE
HOUSTON TX 77092

BRISTOL FIRE DEPARTMENT CORP.
405 EAST ELKHART
BRISTOL IN 46507

BRISTOL LITTLE LEAGUE
P.O. BOX 382
BRISTOL IN 46507

BRISTOL MINI STORAGE
PO BOX 907
BRISTOL IN 46507

BRISTOL TOOL AND DIE
17992 COMMERCE DR
BRISTOL IN 46507

BRITE EARS
242 CANTON RD
ATTENTION:  MARK OR LINDA
AKRON OH 44312

BRITTA  LINDSAY
4648 STATE ROUTE 414 LOT #4
BEAVER DAMS NY 14812

BRITTNEY  BAILEY
2139 E 700 N
URBANA IN 46990

BRIZEIDA DIAZ MIRON
MACLOVIO HERRERA 3535
NUEVO LAREDO MEXICO

BROACHING MACHINE SPECIALTIES CO.
25180 SEELEY ROAD
NOVI MI 48375

BROADMARK ASSET MANAGEMENT LLC
MR. JEROME CROWN CPA (CFO)
12 EAST 52ND STREET 3RD FLOOR
NEW YORK NY 10022-5308

BROADRIDGE INVESTOR COMMUNICATION S
PO BOX 23487
NEWARK NJ 07189

BROADSPIRE SERVICES, INC
12874 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

BROCK  KUBLICK
54545 CALIFORNIA RD.
DOWAGIAC MI 49047

BROCK A GUILE
7860 N CIRCLE DRIVE
PARMA MI 49269

BROCK KUBLICK
51650 CR 133
BRISTOL IN 46507

BRONTEL/BEARING BRONZE CO.
9314 ELIZABETH
CLEVELAND OH 44105

BROOKE E FALTER
9255 COOK STREET
MONTAGUE MI 49437

BROOKLYN BAGELS
3311 COLBY STREET
WHITEHALL MI 49461

BROOKS A BEAN
2614 GREENLEAF BLVD.
ELKHART IN 46514

BROOKS ALLEN LUCAS
430 POWELL DRIVE
CADILLAC MI 49601

BROOKS BEAN
2614 GREENLEAF BOULEVARD
ELKHART IN

BROOKS LUCAS
430 POWELL DRIVE
CADILLAC MI 49601

BROOKS, RICHARD A.

BROTHER'S EQUIPMENT EXPRESS IN
P.O. BOX 201678
SAN ANTONIO TX 78220

BROWN & SHARPE
1742 SOLUTIONS CENTER
CHICAGO IL

BROWN & SHARPE
LOCKBOX  771742
1742 SOLUTIONS CENTER
CHICAGO IL

BROWN & SHARPE
2473 BELVO ROAD
MIAMISBURG OH 45342

BROWN & SHARPE (KINGSTON)
PRECISION PARK
200 FRENCH TOWN ROAD
NORTH KINGSTON RI 02852

BROWN & SHARPE AFTERMARKET SERVICES
200 FRENCHTOWN ROAD
NORTH KINGSTOWN RI 02852

BROWN & SHARPE PRECISION CENTER
51170 GRAND RIVER AVE
WIXOM MI 48393

BROWN BROTHERS HARRIMAN
JARED KEYES
59 WALL STREET
NEW YORK NY 10005

BROWN CAMPBELL COMPANY
144000 INDUSTRIAL AVENUE SOUTH
ATTENTION:  SHIRLEY ANGELO
MAPLE HEIGHTS OH 44137

BROWN O'MALLEY CO.
5801 ROYALTON RD.
NORTH ROYALTON OH 44133

BROWN, JOHN
21 HAWTHORNE LANE
MASON MI 48854

BROWN-CAMPBELL COMPANY
44004 WOODWARD AVENUE
ATTENTION:  DENISE POKRYWKA
BLOOMFIELD HILLS MI 48302

BROWNING FERRIS INDUSTRIES
CENTRAL TEXAS LAND FILLS
P.O. BOX 201690
SAN ANTONIO TX

BRT STEUERBERATER WIRTSCHAFTSPRUFER
UNTERDORNEN 101
WUPPERTAL  42283 GERMANY

BRT TREUHAND HLI, INC
BERNHARD-LETTERHAUS-STR 1-3
WUPPERTAL  42273 GERMANY

BRUBAKER & ASSOCIATES INC.
PO BOX 412000
ST LOUIS MO

BRUCE  PERRY
450  WESTMORELAND SY.
AKRON OH 44314

BRUCE  SMALLWOOD
16601 HEIM ROAD
CHELSEA MI 48118

BRUCE A ELLIS
1956 E. ARTHUR ROAD
ROTHBURY MI 49452

BRUCE A RHOADES
277 E. DIBBLE ST.
MARCELLUS MI 49067

BRUCE A SIMONELLI
1891 MILL IRON ROAD
MUSKEGON MI 49442

BRUCE A SPARKS
7114 WILLOW DRIVE
CADILLAC MI 49601

BRUCE ALEXANDER PEACOCK
611 W.15TH ST.
CADILLAC MI 49601

BRUCE BAIRD
800 W JASON RD
DEWITT MI 48820

BRUCE BROWN
13220 SE KUEHN ROAD
MILWAUKEE OR 97222

BRUCE C DAVIS
1982  HWY 1016
BEREA KY 40403

BRUCE C. MIEL
2265 DUCK LAKE ROAD
WHITEHALL MI 49461

BRUCE CRAMER
5052 E PRICE RD
ST JOHNS MI 48879

BRUCE D HUMPHREY
1101 E 10TH
SEDALIA MO 65301

BRUCE D PAYNE
2800 W. SHELBY ROAD
SHELBY MI 49455

BRUCE D. LEIDAL
40 PARTRIDGE HILL
HONEOYE FALLS NY 14472

BRUCE DAVIS
1982  HWY 1016
BEREA KY 40403

BRUCE E WORLAND
2577 HUNTLY RD
NILES MI 49120

BRUCE E. GRAFF
43 AVENIDA FIORI
HENDERSON NV 89011

BRUCE GRAFF
43 AVENIDA FIORI
HENDERSON NV 89011

BRUCE HARLOW
821 PENNINGTON
WAVERLY OH 45690

BRUCE HARLOW
225 W PINE ST
P O BOX 426
ELSIE MI 48831-0246

BRUCE JONES

BRUCE L DOUGLAS
1712 GARFIELD ROAD
HESPERIA MI 49421

BRUCE L JOHNSTON
586 LEROY
FERNDALE MI 48220

BRUCE L SALTSGAVER
15325 MORIARITY AVE
COLE CAMP MO 65325

BRUCE L STEELE
2016 W 14TH
SEDALIA MO 65301

BRUCE L. BOVAL
19641 CR 18
GOSHEN IN 46528

BRUCE LEIDAL
40 PARTRIDGE HILL
HONEOYE FALLS NY 14472

BRUCE MCDIARMID
RT# 2 8852 WALKER ROAD
OVID MI 48866-9802

BRUCE OAKLEY TRUCKING
P.O. BOX 3551
NORTH LITTLE ROC AK 72117

BRUCE R MOORE
19383 ALBION RD
STRONGSVILLE OH 44149

BRUCE R PENN
1020 INDIAN HILLS DRIVE
WABASH IN 46992

BRUCE SALTSGAVER
15325 MORIARITY AVE
COLE CAMP MO 65325

BRUCE SCOTT
611 E 17TH
SEDALIA MO 65301

BRUCE SHIPE
12009 CONVENTRY
CARLETON MI 48117

BRUCE STEELE
2016 W 14TH
SEDALIA MO 65301

BRUCE STENGLEIN
3176 TUSKET AVE
NORTH PORTE FL 34286

BRUCE W SCOTT
611 E 17TH
SEDALIA MO 65301

BRUCE WAYNE WILLIAMS
10965 PARKWOOD DRIVE
MONTAGUE MI 49437

BRUNI INTERNATIONAL, INC.
U.S. CUSTOMS BROKERS, FREIGHT
FORWARDERS & WAREHOUSEMAN
LAREDO, TX 78044

BRUNK CONLEY
1737 SABINE STREET
HUNTINGTON IN 46750

BRUNO MARTINEZ
3827 BLISS DRIVE
GAINESVILLE GA 30507

BRUNO MARTINEZ
230 SHALLOWFORD DR
GAINESVILLE GA 30501

BRUNO KRUZEL
1543 N PROSPECT
YPSILANTI MI 48198

BRUNO SAN MIGUEL REYES
MINA 7607
N.L. TAM0 MEXICO

BRUNSWICK GROUP, LLC
135 E. 57TH STREET
NEW YORK NY 10022

BRUNSWICK INSTRUMENT
6150 WEST MULFORD STREET
NILES IL 60714

BRUNSWICK INSTRUMENT, INC.
6150 W. MULFORD ST.
NILES IL 60714

BRUSH WELLMAN INC.
27555 COLLEGE PARK DRIVE
WARREN MI 48088

BRUSKE PRODUCTS
P.O. BOX. 669
TINLEY PARK IL

BRUSKE PRODUCTS
PO BOX 669
TINLEY PARK IL 60477

BRYAN FOLLETT
80 EAST ST
KENT CITY MI 49330

BRYAN ROBINSON
1148 W. MENARD
CHICAGO IL 60651

BRYAN D WHITAKER
437 CONGRESS ST.
WABASH IN 46992

BRYAN DAVID SPARKS
15946 CHANEY ROAD
GREEN RIDGE MO 65332

BRYAN E. AMES
15654 WOODMONT
ROMULUS MI 48174

BRYAN J WILSON
3645 W 700 N-5
MARION IN 46952

BRYAN K BRETZ
2715 JACKSON BLVD
HIGHLAND MI 48356

BRYAN L BAHRENBURG
12391 LAKE CREEK AVE
COLE CAMP MO 65325

BRYAN L MARTINEZ
137 W. WILKE ROAD
ROTHBURY MI 49452

BRYAN LAMONTE BERRYMAN
1028 EAST TUGALO STREET
TOCCOA GA 30577

BRYAN, LINDA
3610 WEST MAIN
SEDALIA MO

BRYANT BUREAU
18600 FLORENCE
ATTENTION:  DENNIS BOJARCZYK
ROSEVILLE MI 48066

BRYANT K ROBINSON
446 GARNETTE RD
AKRON OH 44313

BRYANT ROBINSON
446 GARNETTE RD
AKRON OH 44313

BRYANT'S RENT-ALL OF LEXINGTON INC
875 SOUTH BROADWAY
LEXINGTON KY 40504

BRYCE  DAVIS
P. O. BOX 1122
HUNTINGTON IN 46750

BRYON  KESTER
1290 E. 40-1/2 ROAD
CADILLAC MI 49601

BRYON  NEAL
100 WEST 20TH
SEDALIA MO 65301

BRYON K GOLIGHTLY
6139 RUSSELL ROAD
TWIN LAKE MI 49457

BRYON K GUILFORD
15751 B DRIVE SOUTH
MARSHALL MI 49068

BRYON L. NEWGENT
500 S. FRANKLIN
WINDSOR MO 65360

B-SAFE EXTINGUISHERS
PO BOX 5203
HUNTINGTON IN 46750

BSB COMMUNICATIONS, INC.
21501 HARPER
ST. CLAIR SHORES MI

BSI AMERICA INC
12110 SUNSET HILLS ROAD SUITE 140
RESTON VA

BSI MANAGEMENT SYSTEMS AMERICA, INC
5505 N. CUMBERLAND AVE STE 307
PO BOX 19307
CHICAGO IL

BSI MECHANICAL
6574 COMMERCE PARKWAY #110
WOODSTOCK GA 30189

BT EQUIPMENT SERVICE &
PARTS CORPORATION
202 EAST WOODSIDE
SOUTH BEND IN 46614

BUBLITZ MACHINERY COMPANY
703 EAST 14TH AVENUE
NORTH KANSAS CITY MO 64116

BUCHER INCORPORATED
1622 BARCLAY BOULEVARD
BUFFALO GROVE IL

BUCK COMPANY   INC.
897 LANCASTER PIKE
QUARRYVILLE PA 17566

BUCK COMPANY  INC
BOX 510198
PHILADELPHIA PA

BUCK COMPANY, INC.
W510198
P.O. BOX 7777
PHILADELPHIA PA

BUCK CONSULTANTS, LLC
DEPT. CH 14061
PALATINE IL

BUCKLES & BUCKLES, PLC
PO BOX 1150
BIRMINGHAM MI 48012

BUCKLEY, ROBERT
18 SHERLOCK STREET
MULLIKEN MI 48861

BUD BOWLING
12312 ELMDALE
DETROIT MI 48213

BUDCO TOOL & DIE
1927 N. CEDAR ST
MISHAWAKA IN 46545

BUDD VAN LINES, INC.
PO BOX 5960
24 SCHOOLHOUSE ROAD
SOMERSET NJ 08875

BUDGET MOLDERS
7950 EMPIER PARK WAY
MACEDONNIA HO 44056

BUDGET RENT A CAR
TERMINAL BUILDING #104
INTERNATIONAL AIRPORT
LAREDO TX 78041

BUD'S GLASS COMPANY
1464 BLAIR DR
AKRON OH 44312

BUEHLER INT.
41 WAUKEGAN. ROAD
LAKE BLUFF IL 60044

BUEHLER LTD
P.O. BOX 1
41 WAUKEGAN RD
LAKE BLUFF IL 60044

BUEHLER LTD
PO BOX 73828
CHICAGO IL

BUEHLER LTD
41 WAUKEGAN ROAD
P.O. BOX 1
LAKE BLUFF IL 60044

BUEHLER LTD.
P.O. BOX 73828
CHICAGO IL

BUFETE INTERNACIONAL DEL NORTE
HEROES DE NACATAZ # 3745
% R. PALACIOS Y D. GUERRA
NUEVO LAREDO TAMS.88000 MEXICO

BUHRT ENGRG. & CONSTRUCTION   INC
27 E 250 N
WARSAW IN 46582

BUILD A MOLD LTD
5245 BURKE STREET RR1
WINDSOR ON  CANADA

BUILDERS SQUARE
5700 SAN BERNARDO AVE.
LAREDO TX 78041

BUILDING PRIDE
P.O. BOX 1924
WALL NJ

BUILDING SPECIALTIES
8553 SAN GABRIEL
LAREDO TX 78041

BULLSEYE ASSEMBLY SOLUTIONS
140 ENGLEWOOD DRIVE, SUITE G
ORION MI 48159

BUNDY CORPORATION
12345 E NINE MILE RD.
WARREN MI

BUNTING MAGNETICS CO.
P.O. BOX 468
NEWTON KS 67114

BUR VALUATION GROUP
31256 COUNTRY RIDGE CIRCLE
FARMINGTON HILLS MI 48331

BUR VALUATION GROUP, INC.
31256 COUNTRY RIDGE CIRCLE
CONTACT: DAVID BUR
FARMINGTON HILLS MI 48331

BUR VALUATION GROUP, INC.
31256 COUNTRY RIDGE CIRCLE
FARMINGTON HILLS MI 48331

BURBANK DRUM CO.
P.O. BOX 234
GALENA PARK TX 77547

BURCHETT QUALITY TOOL LTD
5271 WYNN ROAD
KALAMAZOO MI 49048

BUREAU DE RECETTE LUXEMBOURG
18, RUE DU FORT WEDELL
LUXEMBOURG

BUREAU OF BUSINESS PRACT.
PRENTICE HALL
24 ROPE FERRY ROAD
WATERFOLD DC 06386

BUREAU OF CHILD SUPPORT ENFORCEMENT
PO BOX 247
CHARLESTON WV 25321

BUREAU OF NATIONAL AFFAIRS INC.
PO BOX 64284
BALTIMORE MD 21264

BUREAU OF NATIONAL AFFAIRS, INC.
P. O. BOX 64543
BALTIMORE MD

BURICK, DONNA
28177 RED CEDAR CT.
BROWNSTOWN MI 48183

BURKE'S SEWER SERVICE
8875 W LOON
ANDREWS IN 46702

BURL  PRATER
85 EAST 5TH STREET
PERU IN 46970

BURLINGTON AIR EXPRESS
18200 VON KARMAN AVE
IRVINE CA 92715

BURLINGTON COAT FACTORY
4500 SAN BERNARDO
LAREDO TX 78040

BURLINGTON COAT FACTORY
4500 SAN BERNARDO
LAREDO TX 78041

BURMA STEVENS
20028 GREENLAWN
DETROIT MI 48221

BURNEL GRIEVE
55256 MACINTOSH CT
SHELBY TOWNSHIP MI 48316

BURNS
FILE 99477
LOS ANGELES CA 90074

BURNS CONSULTING ASSOCIATES, INC.
1755 INDIAN WOOD CIRCLE, SUITE 100
MAUMEE OH 43537

BURNS CONTROLS
P.O. BOX 593
ADDISON TX 75001

BURNSTEIN & BURNSTEIN TRUSTEE ACCOU
FOR G.E. BETZ
PO BOX 1234
INDIAN ROCKS BEACH FL 33785

BURTON G SCOUTEN
1016 S LIVINGSTON
WHITEHALL MI 49461

BURTON PRECISION INC.
5737 VINTON, N.W.
COMSTOCK PARK MI 49321

BUSAK & SHAMBAN SOUTH
4275 ARCO LANE
NORTH CHARLESTON SC 29418

BUSCHE WORKHOLDING
600 S 7TH ST
ALBION IN 46701

BUSCHE WORKHOLDING
600 SOUTH 7TH STREET
P.O. BOX 77
ALBION IN 46701

BUSCHHOFF HENNICKE ALTHAUS
KAISER-WILHELM
KOLN  50672 GERMANY

BUSCHHOFF HENNICKE ALTHAUS
KAISER WILHELM
KOLN, GERMANY 50672

BUSH SUPPLY
P.O. BOX 1420
MC ALLEN TX 78502

BUSHAK SHAMBAM
2313 W. SAM HOUSTON
PKWY N#119
HOUSTON TX 77043

BUSINESS & LEGAL REPORTS INC
141 MILL ROCK ROAD EAST P.O BOX6001
OLD SAYBROOK CT 06475

BUSINESS & LEGAL REPORTS, INC.
141 MILL ROCK ROAD EAST
OLD SAYBROOK CT 06475

BUSINESS FORMS PLUS INC
1328 EAST ARCHWOOD AVE
AKRON OH 44306

BUSINESS FORMS PLUS, INC
PO BOX 74861
CLEVELAND OH

BUSINESS FURNISHINGS, LLC
4102 MEGHAN BEELER COURT
SOUTH BEND IN 46628

BUSINESS HEALTH SERVICES
36616 PLYMOUTH RD
LIVONIA MI 48150

BUSINESS SOLUTIONS INTERNAT'L  LLC
7125 ORCHARD LAKE ROAD - SUITE 222
ATTENTION:  MIKE ROUMAYA
WEST BLOOMFIELD MI 48322

BUSINESS TRAVEL PLANNER
PO BOX 15875
NORTH HOLLYWOOD CA

BUTCHER & BAECKER CONSTRUCTION CO.,
3885 INDUSTRIAL DR
ROCHESTER HILLS MI 48306

BUTTERBALL GIFT PROGRAM
750 PASQUINELLI DR
#228
WESTMONT IL 60559

BUWW COVERINGS  INC
4462 BOEING DRIVE
ROCKFORD IL 61109

BUWW COVERINGS INC
4462 BOEING DRIVE
ROCKFORD IL 61109

BV GRAY

BW DICKEN

BW ELLIOT MFG CO.
PO BOX 773
BINGHAMTON NY 13902

BW INN & SUITES OF WHITEHALL
2822 NORTH DURHAM ROAD
WHITEHALL MI 49461

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT.
COLUMBUS OH

BY THE YARD
13470 ACORN CIRCLE N.W.
MOGADORE OH 44260

BYRON HERDE
1200 WRIGHT AVE
ALMA MI 48801

BYRON LEWIS
6216 BALFOUR DRIVE
LANSING MI 48911

C – STEINWEG – HANDELSVEEM B.V.
PARMENTIERPLEIN 1
3088 GN ROTTERDAM,
THE NETHERLANDS

C & B CUTTER GRINDING
1125 FELTERS ROAD
PO BOX 403
MICHIGAN CENTER MI 49254

C & B OPTICAL ONE
4121 S MICHIGAN STREET
SOUTH BEND IN 46614

C & C LANDSCAPE
1210 N. JEFFERSON #M
ANAHEIM CA 92807

C & E SALES INC.
PO BOX 750128
DAYTON OH

C & E SALES INC.
P.O. BOX 951576
CLEVELAND OH 44193

C & E SALES, INC
677 CONGRESS PARK DRIVE
P O BOX 550
DAYTON OH 45459

C & E SALES, INC.
P.O. BOX 750128
677 CONGRESS PARK DRIVE
DAYTON OH

C & H DISTRIBUTORS
22133 NETWORK PLACE
CHICAGO IL 60673

C & H DISTRIBUTORS INC
22133 NETWORK PLACE
CHICAGO IL

C & H DISTRIBUTORS, INC.
5211 S. 3RD STREET
MILWAUKEE MI 53207

C & H INTERNATIONAL DIVISION
770 SOUTH 70TH ST
MILWAUKEE WI 53214

C & J ELECTRICAL SERVICES, INC.
32728 WEST EIGHT MILE RD.
FARMINGTON MI 48336

C & K BOX COMPANY, INC.
423 BARRETT AVENUE
JACKSON MI 49201

C & K INDUSTRIAL SERVICES  INC
5617 SCHAF ROAD
ATTENTION:  BERNADETTE SERBA
CLEVELAND OH 44131

C & L REFRIGERATION CORP.
479 NIBUS STREET
BREA CA 92821

C & M CONVEYOR, INC.
PO BOX 379
4598 STATE ROAD 37
MITCHELL IN 47446

C & R COMPUTERS
5112 TESORO PLAZA
LAREDO TX 78041

C & S HOLIDAYS
15730 HOMER ROAD
CONCORD MI 49237

C A R O T R O N
3204 ROCKY RIVER RD.
HEATHSPRINGS SC 29058

C ABRAMS
ROUTE 1 BOX 171C
PAINT LICK KY 40461

C ANDERSON
311 1/2 MAIN ST
RISINGSUN OH 43457

C ANGLIN
222 JOHNSON ROAD
BEREA KY 40403

C ATARINO JACINTO
13544 POPPY STREET
CHINO CA 91910

C BONNELL
644 ARCHIE PL
SYCAMORE IL 60178

C BRICKNER
254 W NORTH ST
FOSTORIA OH 44830

C BRIDGETT
113 MARY STREET
P O BOX 133
HASKINS OH 43525

C BROWN
961 W HENDERSON RD
ELSIE MI 48831

C CAPERTON
22084 CARIS RD
BOWLING GREEN OH 43402

C CHASTEEN
165 DREYFUS ROAD
BEREA KY 40403

C CHRISTMAN
440 WEST ELM ST.
DESHLER OH 43516

C CONCHAS
607 7TH AVE.
MENDOTA IL 61342

C COOLEY
P O BOX 2312
DUNLAP TN 37327

C CROMER
R R 1
BOX 333
MT VERNON KY 40456

C CUSACK
10015 ONEIDA RD
GRAND LEDGE MI 48837

C DEGLOPPER
17051 LAKEVIEW DR
HOLLAND MI 49423

C EARLS
4620 BRISTOL
LANSING MI 48910

C FAIVOR
6955 S WILLIAMS RD
ST JOHNS MI 48879

C FIELDS
11754 CRESTVIEW
WHITMORE LAKE MI 48189

C FORD

C GALER
226 LATHROP
LANSING MI 48912

C GENTRY
5812 RICHWOOD APT 12
LANSING MI 48911

C GOAD
9529 DURAND RD
DURAND MI 48429

C H E P
CARRETERA JUAREZ KM.11.5
CHIHUAHUA CHIHUAHUA31109 MEXICO

C HAMBLETON
806 CHERRY ST
DEWITT MI 48820

C HAMILTON
4541 SYCAMORE
HOLT MI 48842

C HARRIS
204 N. PERU ST.
LADD IL 61329

C HAYES
4256 INDIAN GLEN DR
OKEMOS MI 48864

C HILLMAN
406 HARVEST LANE
LANSING MI 48917

C HOTTLE
1250 N MAIN ST
AKRON OH 44310

C HURST
7225 KENNEDY RD
MUNITH MI 49259

C JOSEPH
722 CARPENTER
AKRON OH 44310

C KIER
9451 E RIVERSIDE DR
GRAND LEDGE MI 48837

C LEWIS
339 ROSEMARY
LANSING MI 48917

C MAYNARD
2168 E DANSVILLE RD
DANSVILLE MI 48819

C MCCATREY
1208 N LOGAN
LANSING MI 48915

C MCCLUNG
9368 PIONEER
EAGLE MI 48822

C MILNER
4017 HEATHGATE
LANSING MI 48911

C MITCHELL
10999 E. ROOSEVELT R
BANNISTER MI 48807

C PALMER
4582 GLENBERRY DR
HOLT MI 48842

C PARISIAN
1923 AURELIUS RD
HOLT MI 48842

C PETERSON
7822 RAMBLEWOOD
YPSILANTI MI 48197

C PREER
509 CRESTVIEW AVE
AKRON OH 44320

C RABEL
208 CHERRY STREET
MENDOTA IL 61342

C RACZYNSKI
284 RUSTIC LN W
BELLEVILLE MI 48111

C RAY
1215 S GENESEE
LANSING MI 48915-1919

C RAYOS
12528 S BEARDSLEE RD
PERRY MI 48872

C RICH JR
3507 S SUMPTER
LANSING MI 48910

C SANDERSON
618 18TH ST
CANTON OH 44703

C SCHULTZ
10991 BISHOP RD
DIMONDALE MI 48821

C SHELDRICK
9746 RUDOLPH
RUDOLPH OH 43462

C SMITH
1811 TIMBERIDGE
YPSILANTI MI 48198

C SPANGLER
731 CALL ST
LANSING MI 48906

C TERRELL

C THELEN
5154 S HOLLISTER RD
OVID MI 48866

C THORNE
953 MULLIGAN GRV RD
COMPTON IL 61318

C TOMASESKI
437 MAPLE RD
LASALLE IL 61301

C VAWTERS
1161 LAUREL CT
YPSILANTI MI 48197

C WALK
3107 WOODLAND PLACE
AKRON OH 44312

C WATSON
PO BOX 334
BELLEVILLE MI 48112-0334

C WATSON
485 AVALON AVE
AKRON OH 44320

C WHITFORD
918 MARYLAND AVE
LANSING MI 48906

C WOLAK

C. B. QUALITY SERVICE, INC.
9609 HOLIDAY DRIVE
LOUISVILLE KY 40272

C. DAVIS ROOFING INC.
6539 BURROUGHS
STERLING HEIGHTS MI 48314

C. F. D. MANUFACTURING
LAUREL INDUSTRIAL CENTER
7401 LAUREL CANYON BLVD.
NORTH HOLLYWOOD CA 91605

C. KENNETH STILL
P.O. BOX 511
CHATTANOOGA TN 37401

C. Q. TRON
2118 TILDEN
LAREDO TX 78040

C.A. PICARD SURFACE ENGINEERING INC
689 SUGAR LANE INDUSTRIAL PARKWAY
ELYRIA OH 44035

C.B. DE KORNE, INC.
2 SWEET STREET, N.E.
P.O. BOX 2349
GRAND RAPIDS MI 49501

C.B. QUALITY SERVICE
9609 HOLIDAY DRIVE
LOUISVILLE KY 40272

C.E.M. SUPPLY, INC.
178 WEST GARFIELD AVENUE
COLDWATER MI 49036

C.H. ROBINSON COMPANY
8100 MITCHELL ROAD, SUITE 200
EDEN PRAIRIE MN 55344

C.J.'S CLEANING SERVICE
809 WEST BROADWAY
SEDALIA MO

C.M.H. MANUFACTURING
1320 HARVARD STREET
LUBBOCK TX 79403

C.S.I COMPUTATIONAL SYSTEMS
INCORPORATED
885 INNOVATION DRIVE
KNOXVILLE TN 37932

C.T. & ASSOCIATES
620 W. UNIVERSITY
ROCHESTER MI 48309

C.U.E., INC.
11 LEONBERG ROAD
CRANBERRY TOWNSHIP PA 16066

C.V.A., INC.
4513 S. BEACH DALY
DEARBORN MI 48125

C.W.  WALKER
18662 HUBBELL
DETROIT MI 48235

C/S PRINTING INC
675 STITT ST
WABASH IN 46992

C3 INTERNATIONAL, LLC.
1370 UNION HILL INDUSTRIAL CT., STE
ALPHARETTA GA 30004

CA DEPT OF TOXIC SUBSTANCES CONTROL HQ
JOE SERNA JR. CAL/EPA HQS BLDG
1001 I STREET
SACRAMENTO CA 95814-2828

CA ENVIRONMENTAL PROTECTION AGENCY
ROBERT JENNE, ASST CHIEF COUNSEL
1001 I STREET
P.O. BOX 4025
SACRAMENTO CA 95814

CA SLAYTON, JR.

CA STATE BOARD OF EQUALIZATION
RAMON J. HIRSIG, EXECUTIVE DIR
SALES AND USE TAX DEPARTMENT
3321 POWER INN ROAD, SUITE 210
SACRAMENTO CA 95826-3889

CABELA'S
110  CABELAS BOULEVARD EAST
DUNDEE MI 48131

CABELLO'S WRECKER SERVICE
LAREDO . MEXICO

CABERFAE PEAKS
ATTN: ALLISON MEYER
CABERFAE RD
CADILLAC MI 49601

CABLES TO GO
3555 KETTERING BOULEVARD
MORAINE OH 45439

CABLING CONCEPTS, INC.
4305 PINEVIEW DRIVE
WALLED LAKE MI 48390

CADAS
207 SPEARS AVE
CHATTANOOGA TN 37405

CADENCE MAGAZINE
P. O. BOX. 56603
BOULDER CO

CADILLAC AREA HOCKEY ASSOCIATION
PO BOX 1023
CADILLAC MI 49601

CADILLAC AREA HUMAN RESOURCE ASSOC
PO BOX 665
CADILLAC MI 49601

CADILLAC CASTING, INC
1500 FOURTH AVENUE
CADILLAC MI 49601

CADILLAC CASTINGS INC
P.O. BOX 79001
DRAWER #1390
DETROIT MI 48279

CADILLAC CASTINGS INC
1500 FOURTH AVE.
CADILLAC MI 49601

CADILLAC ELECTRIC
20700 HUBBELL AVE
OAK PARK MI 48237

CADILLAC FABRICATION
220 SEVENTH ST
CADILLAC MI 49601

CADILLAC FAMILY PHYSICIANS
8950 PROFESSIONAL
CADILLAC MI 49601

CADILLAC GARAGE DOOR CO.
8888 E 34 RD
CADILLAC MI 49601

CADILLAC INDUSTRIAL FUND
222 LAKE STREET
CADILLAC MI 49601

CADILLAC INDUSTRIAL SUPPLY
1104 WEST 13TH STREET
PO BOX 460
CADILLAC MI 49601

CADILLAC NEWS
P.O. BOX 640
130 N. MITCHELL ST.
CADILLAC MI

CADILLAC OIL COMPANY
13650 HELEN AVENUE
DETROIT MI 48212

CADILLAC PLUMBING-HEATING AND ELECT
PO BOX 699
CADILLAC MI 49601

CADILLAC PRINTING CO.
214 S MITCHELL ST
CADILLAC MI 49601

CADILLAC TIRE CENTER
7296 S US 131
CADILLAC MI 49601

CADILLAC WINTER PROMOTIONS INC
PO BOX 363
CADILLAC MI 49601

CADSYM
PICTON KOK 2TO
ONTARIO 3295 CANADA

CADY, JACK
1417 SOMMERSET CLOSE
EAST LANSING MI 48823

CAE RANSOHOFF, INC.
4933 PROVIDENT DRIVE
CINCINNATI OH 45246

CAFENIX, S.A.

CAHILL CORPORATION
480 BALTIMORE AVE.
AKRON OH 44306

CAHRA
PO BOX 373
CADILLAC MI 49601

CAIL TOOL AND MACHINERY, INC
6943 FLAT ROCK ROAD
MIDLAND GA 31820

CAIXA MANRESA
SR.AGUSTÍ DE LAS HERAS
PASSEIG PERE III, 10
MANRESA 08240 SPAIN

CAKELAND
620 E.SAUNDERS
LAREDO TX 78041

CAL-ARK
P.O. BOX 990
MABELVILLE AR

CALDWELL ELECTRICAL CONTRACTORS, IN
5071 BULTER ROAD
GAINESVILLE GA 30506

CALIBRADORES Y DISPOSITIVOS, SA.CV.
SAN FCO. 416
SAN NICOLAS DE L OS  PUERTO RICO

CALIBRADORES Y ESPEC. MECANICAS
NUEVA AUSTRALIA 4080
MONTERREY MEXICO

CALIDAD ENVIRONMENTAL SERVICES
5403 EVERHART ROAD #46
CORPUS CHRISTI TX 78411

CALIFORNIA AIR RESOURCES BOARD
ATT: ELLEN PETER, CHIEF COUNSEL
1001 I STREET
P.O. BOX 2815
SACRAMENTO CA 95812

CALIFORNIA COUNTRY CLUB
1509 S. WORKMAN MILL RD.
WHITTIER CA 90601

CALIFORNIA DEPARTMENT OF CONSERVATION
ATT: BRIDGETT LUTHER
DEBRA YANG
801 K STREET, MS 24-01
SACRAMENTO CA 95812

CALIFORNIA DEPARTMENT OF HEALTH SER
RADIOLOGIC HEALTH BRANCH
PO BOX 942833
SACRAMENTO CA 94234

CALIFORNIA DEPARTMENT OF REVENUE
BANKRUPTCY, BUSINESS ENTITIES
FRANCHISE TAX BOARD
P.O. BOX 2952
SACRAMENTO CA 95812-2952

CALIFORNIA DEPARTMENT OF WATER RESOURC
SUSAN SIMS
1416 9TH STREET
SACRAMENTO CA 95814

CALIFORNIA ENVIRONMENTAL
PROTECTION AGENCY
1416 9TH STREET
SACRAMENTO CA 95814

CALIFORNIA FRANCHISE TAX BOARD
FRANCHISE TAX BD - LEGAL BRANCH
CORPORATE TAX DEPARTMENT
P.O. BOX 3070
RANCHO CORDOVA CA 95741-3070

CALIFORNIA REGIONAL WATER QUALITY
CONTROL BOARD - SAN FRANCISCO BAY
REGION
1515 CLAY STREET, SUITE 1400
OAKLAND CA 94612

CALIFORNIA ST BD OF EQUALIZATION PROP
ST BD OF EQUALIZATION, BETTY T. YEE
PROPERTY TAX DEPARTMENT
450 N STREET, MIC: 64, P.O. BOX 942879
SACRAMENTO CA 94279-0064

CALIFORNIA STATE BOARD OF EQUALIZAT
PO BOX 942879
SACRAMENTO CA

CALIFORNIA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO CA

CAL-PAK INC
1421 PIEDMONT
TROY MI 48083

CALPRO FENCE COMPANY
1700 WEST FORD STREET
SOUTH BEND IN

CALVIN COOLEY
4704 TENNY ST
LANSING MI 48910-6200

CALVIN D TROTTER
29263 BARTON ST.
GARDEN CITY MI 48135

CALVIN DRAKE
128  GALE ST
MORRICE MI 48857

CALVIN JEFFRIES
1031 FAIRWAY DRIVE
JEROME MI 49249

CALVIN JEROME YOUNG
4639 BLUE IRIS WAY
OAKWOOD GA 30566

CALVIN JOHNSON
10941 MAPLE DR #E
RIVERDALE MI 48877

CALVIN L. GIBBIE
8474 W 92ND
FREMONT MI 49412

CALVIN P. MILLER
218 W. MUSKEGON AVENUE
WHITEHALL MI 49461

CALVIN R ASHBY
16194 10TH AVE.
MARION MI 49665

CALVIN R DECK
1625 E OLIVE
MARION IN 46953

CAL-WEST MACHINING INC
1933 N. MAIN STREET
ORANGE CA 92865

CALZADORA IND. REGIO, SA.CV.
IGNACIO RAMIREZ # 104
MONTERREY, MEXICO

CALZADORA IND.DURAMAX DE MTY,
AVE.CHAPULTEPEC 1122
COL. BUENOS AIRES
MONTERREY, NL 64800

CAMARA NACIONAL DE LA INDUSTRI

CAMBAR
P.O. BOX 932297
ATLANTA GA

CAMBELT INTERNATIONAL CORP.
2820 WEST 1100 SOUTH
SALT LAKE CITY UT 84104

CAMBRIDGE PROFESSIONAL GROUP
FOUR PIEDMONT CENTER, SUITE 200
ATLANTA GA 30305

CAMCAR DIVISION OF TEXTRON INC
24201 NETWORK PLACE
CHICAGO IL

CAMCO
1444 SOUTH WOLF ROAD
WHEELING IL 60090

CAMERON J WEIBLE
17664 U.S. 20
GOSHEN IN 46528

CAMERON M MCCALL
APT. #5 - 201 S. PARK ST.
CADILLAC MI 49601

CAMH STAR FWG AGENCY
8402 EL GATO ROAD
LAREDO TX 78046

CAMILA EUFRASIO GUERRERO
GOMEZ FARIAS 807
NUEVO LAREDO MEXICO

CAMP DRESSER & MCKEE  INC
FILE 70194
LOS ANGELES CA

CAMPBELL AGENCY INC
5664 PRAIRIE CREEK DRIVE
CALEDONIA MI 49316

CAMPBELL'S DELIVERY SERVICE

CAMPOS FARIAS BERTHA ALICIA
SAN LUIS POTOSI NO. 1502
NUEVO LAREDO, TAMPS.

CAMTRONICS
18655 W. EIGHT MILE ROAD
DETROIT MI 48219

CANADA CUSTOMS AND REVENUE
P.O. BOX 1655 STN A
WINDSOR ON  CANADA

CANADA REVENUE AGENCY
875 HERON RD
OTTAWA ON  CANADA

CANADIAN AMERICAN TR., INC
6700 COTE DE LIESSE
SUITE 402
MONTREAL CANADA

CANADIAN CENTRE FOR OCCUPATIONAL
HEALTH AND SAFETY (CCOHS)
250 MAIN STREET EAST
HAMILTON ON  CANADA

CAN-AM ENGINEERED PRODUCTS, INC.
30850 INDUSTRIAL ROAD
LIVONIA MI 48150

CANANWILL  INC
1234 MARKET STREET - SUITE 340
PHILADELPHIA PA 19107

CAND H

CANDELARIO DUARTE
514 S FAIRVIEW
LANSING MI 48912

CANDICE L STAPP
6251 N  370 W
HUNTINGTON IN 46750

CANDIDO HECTOR ZAMORA ZAMORA
AVE. GRAL. M. AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

CANFIELD & JOSEPH
P. O. BOX. 471069
TULSA OK 74147

CANFIELD & JOSEPH INC.
PO BOX 471285
TULSA OK 74147

CANFIELD & JOSEPH, INC.
6536 EAST 42ND STREET
TULSA OK

CANNON FREIGHT SYSTEMS
25 ELDREDGE STREET
MT. CLEMENS MI 48043

CANNON GROUP ENTERPRISE, INC.
676 DEBALB PIKE, SUITE 200
BLUE BELL PA 19422

CANNON USA
1235 FREEDOM ROAD
CRANBERRY TOWNSHIP PA

CANNON USA INC
PO BOX 633931
CINCINNATI OH

CANOVA BROOKS
3717 STILLWELL AVE
LANSING MI 48911

CANTEEN SERVICES-VENDING
5695 WEST RIVER DRIVE NE
BELMONT MI 49306

CANTON MUNICIPAL COURT
218 CLEVELAND AVENUE, SW
CANTON OH 44702

CANTU VILLARREAL JORGE M.
OCTAVA 205-A RESID.ANAHUAC
SAN NICOLAS DE LOS GARZA,NL.

CAPACITEC INC.
P.O. BOX 819
AYER MA

CAPGEMINI
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 1620
DETROIT MI 48226

CAPITAL ASSOCIATES INTERNATIONAL IN
CAI LEASE SECURITIZATION-II CORP
DEPARTMENT 1054
DENVER CO

CAPITAL ONE BANK
PO BOX 5996
C/O WELTMAN, WEINBERG & REIS CO
CLEVELAND OH 44101

CAPITAL TEMPFUNDS INC
PO BOX 60839
CHARLOTTE NC 28260

CAPITALBRIDGE
111 RIVER STREET, 10TH FLOOR
HOBOKEN NJ 07030

CAPITOL BEARING SERVICE, INC.
200 E. JOSEPHINE STREET
SAN ANTONIO TX 78215

CAPITOL CITY CONTAINER
P.O. BOX 870, 150 PRECISION DRIVE
BUDA TX 78610

CAPITOL TECHNOLOGIES INC.
3484 PAYSPHERE CIRCLE
CHICAGO IL 60674

CAPLINGER CRANE & EQUIP. SERVICE
3417 RAIDER DR.
FORT WORTH TX 76053

CAPLINGER CRANE & EQUIP.SERVICE INC
3427 RAIDER DRIVE, SUITE #9
FORT WORTH TX 76053

CAPLUGS
2150 ELMWOOD AVENUE
BUFFALO NY 14207

CAPLUGS, LLC
2150 ELMWOOD AVENUE
BUFFALO NY 11207

CAPLUGS, LLC
2150 ELMWOOD AVENUE
BUFFALO NY 14207

CAPS
PO BOX 73376
CHICAGO IL

CAPS
P.O BOX 73376
CHICAGO IL

CAPTAIN FERNANDO ESPINOLA

CAPTAIN JOSE R MARTINEZ

CAPTIVATING MEMORIES
P.O. BOX 808
MIDDLEBURY IN 46540

CAR TECHNOLOGY
909 S ROUTE 83
ELMHURST IL 60126

CARA C BAUER
3 TURQUOISE DR.
HUNTINGTON IN 46750

CARA L WOOLERY
304 N. WASHINGTON
OTTERVILLE MO 65348

CARB-A-TRON TOOL COMPANY
720 MCKAY STREET
JACKSON MI 49202

CARBIDE CUTTING TOOLS , ABRASIVES,
5403 ELMWOOD AVE.
INDIANAPOLIS IN 46203

CARBIDE ENGINEERING
SPECIALIST
1529 N. SEYMOUR RD.
FLUSHING MI 48433

CARBIDE GRINDING CO INC
PO BOX 175
CHESTERFIELD IN 46017

CARBIDE, CUTTING TOOL ABRASIVES, IN
5403 ELMWOOD AVENUE
P.O. BOX 33219
INIDANAPOLIS IN

CARBONAIR ENVIRONMENTAL SYS.
2300 N.W. 71 ST PLACE
GAINESVILLE FL 32653

CARBTROL CORP.
39 RIVERSIDE AVE.
WESTPORT CT 06880

CARBURACION MODERNA
CHIHUAHUA #3507
NUEVO LAREDO, MEXICO

CARBURANTES, S.A. DE C.V.
OBREGON #2438
NUEVO LAREDO, TAMPS.

CARCO, INC.
PO BOX 13859
DETROIT MI 48213

CARDENAS & SONS
26905 W. SEVEN MILE ROAD
REDFORD MI 48240

CARDENAS MENDIOLA SANJUANA IMELDA
ANAHUAC #3540
NUEVO LAREDO MEXICO

CARDINAL ENVIRONMENTAL LABORATORIES
2870 SALT SPRINGS ROAD
YOUNGSTOWN OH 44509

CARDINAL TOOL & DIE
306 W EWING AVE
SOUTH BEND IN 46613

CAREER BUILDER.COM
13047 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CAREERBUILDER LLC
13047 COLLECTION CENTER DRIVE
CHICAGO IL

CAREY L GREGG
P.O. BOX 1743
WARSAW MO 65355

CARGA,DESCARGA Y ALMACENAJE DE NVO.
CANALES 3836
NUEVO LAREDO MEXICO

CARGILL STEEL SERVICE CENTER
600 COWAN STREET
NASHVILLE TN 37207

CARIE A HIRSCHMAN
185 FIRST STREET
OLIVET MI 49076

CARL  CROW
50 W. INGLESIDE DR.
AKRON OH 44319

CARL  PIPORO
3240 OAKWOOD DR
CUYAHOGA FALLS OH 44221

CARL A PHILLIPS
2710 N. 131
MANTON MI 49663

CARL B FELTY
399 APACHE DR
PAINT LICK KY 40461

CARL BEACH
5682 AXMINSTER DR
SARASOTA FL 34241

CARL BURGESS
26737 ROSS
INKSTER MI 48141

CARL DALY JR
11608 HOLT HWY
DIMONDALE MI 48821

CARL DAVID SIMPSON - ESTATE
PO BOX 725
CO-ADMINISTRATORS
IRONTON OH 45638

CARL DEFOUR
5967 MEADOWVIEW
YPSILANTI MI 48197

CARL DYE
114 SARATOGA LANE
CLINTON TN 37716

CARL E JUENEMANN
PO BOX 19554
KALAMAZOO MI 49019

CARL E. LAYMAN
RT 1, BOX 264
PALMER TN 37365

CARL FELTY
399 APACHE DR
PAINT LICK KY 40461

CARL GEARIN
8701 MIDDLETON COURT
GROSSE ILE MI 48138

CARL GIBBS
3949 CIRCLE DR
MASON MI 48854

CARL J. BUSH COMPANY
28000 SOUTHFIELD RD. SUITE #7
LATHRUP VILLAGE MI 48076

CARL J. WEILER
POLLER KIRCHWEG 8-10
50679 COLOGNE,
GERMANY

CARL KOONTZ ASSOCIATES
PO BOX 8216
HERMITAGE TN

CARL KOSLOSKI
700 S BRIDGE ST  APT 2
DEWITT MI 48820

CARL KUCH
11019 MOYER RD
FOWLERVILLE MI 48836

CARL L MCCARTY
31 CHARLEVOIX
NEW HUDSON MI 48165

CARL MASSENGALE
RT 1 BOX 325 A
LINCOLN MO 65338

CARL MCFARLAND
21024 MAIN STREET ROAD
SEDALIA MO 65301

CARL PIPORO
3240 OAKWOOD DR
CUYAHOGA FALLS OH 44221

CARL RICHARD JOHNSON
54141 SOUTHWOOD DR
ELKHART IN 46514

CARL T. DORSEY
4683 ACHILLA
COMMERCE TWP. MI 48382

CARL W MCFARLAND
21024 MAIN STREET ROAD
SEDALIA MO 65301

CARL W SPARKS
4537 S. OLD STATE RD 15
WABASH IN 46992

CARL WHITTEMORE
103 BOWMAN ROAD #52
BEREA KY 40403

CARL WORKMAN
6854 E KINLEY RD
OVID MI 48866

CARL ZEISS DE MEXICO S.A. DE C.V.
MIGUEL ANGEL DE QUEVEDO 496
COL SANTA CATARINA COYOACAN
D.F.. DF4010 MEXICO

CARL ZEISS IMT CORP
P.O. BOX 1450
NW7241
MINNEAPOLIS MN

CARL ZEISS IMT CORP.
TRAINING DEPARTMENT
6826 KENSINGTON ROAD
BRIGHTON MI 48116

CARL ZEISS IMT CORPORATION
6826 KENSINGTON ROAD
BRINGHTON MI 48116

CARL ZEISS, INC.
6826 KENSINGTON ROAD
BRIGHTON MI 48116

CARLA  SALYER
602 S 400 W
HUNTINGTON IN 46750

CARLA J LEWIS
5210 N  500 E
KOKOMO IN 46901

CARLA J. GILLIS
9112 S. 56TH AVENUE
MONTAGUE MI 49437

CARLON THARP
4627 ORA ST
LANSING MI 48910

CARLOS  CORREA
1906 OAK TREE ROAD
KENDALVILLE IN 46755

CARLOS  DELACRUZ
4989 CASH RD
FLOWERY BRANCH GA 30542

CARLOS  IRIZARRY
1000 N. TOWNLINE RD. APT. 21
LAGRANGE IN 46761

CARLOS  JIMENEZ
2505 GILLSVILLE HWY
GAINESVILLE GA 30507

CARLOS AARON MEDINA MEDINA
CESAR LOPEZ DE LARA 3201
NUEVO LAREDO TAMAULIPAS MEXICO

CARLOS ALBERT HERNANDEZ
3361 PENNINGTON POINT DR
GAINESVILLE GA 30507

CARLOS ALBERTO ALVAREZ CARVAJAL
CONOCIDO
LAREDO TX 78045

CARLOS ALBERTO EUFRACIO
OCAMPO # 2601
NUEVO LAREDO TAMS.88000 MEXICO

CARLOS ALBERTO GONZALEZ
AV. MANUEL AVILA CAMACHO LOTE 8 Y 9
NUEVO LAREDO TAMPS88170 MEXICO

CARLOS ALONSO GARZA CORTEZ
LUIS ECHEVERRIA 66A
NUEVO LAREDO MEXICO

CARLOS ALVAREZ CARBAJAL
CONOCIDO
LAREDO TX 78045

CARLOS AVILA
825 E. NEW YORK ST.
AURORA IL 60505-3722

CARLOS BORBOA
NL. 8800088000 MEXICO

CARLOS CESAR AYMA MERCADO
NUEVO LEON 2304
NUEVO LAREDO MEXICO

CARLOS COSTA
12112 EAST 179TH STREET
ARTESIA CA 90701

CARLOS CRISTOBAL RAMOS
TOWN & COUNTRY
5821 NORTHGATE LANE
LAREDO TX 78041

CARLOS DE LA GARZA MIJAR ES
JUAN RACINE NO. 112-302
LOS MORALES  11510 MEXICO

CARLOS DELGADO HERNANDEZ
(DELEGADO SINDIAL)
NUEVO LAREDO MEXICO

CARLOS E TORRES

CARLOS FELIPE ORTIZ GUZMAN
MADERO 2135
NUEVO LAREDO MEXICO

CARLOS GOMEZ RODRIGUEZ
X
NUEVO LAREDO MEXICO

CARLOS GOMEZ RODRIGUEZ

CARLOS K. CASTELO
11594 OLD  US 31
MONTAGUE MI 49437

CARLOS LOMELI
X
X
NUEVO LAREDO MEXICO

CARLOS RUBEN HERNANDEZ
EMILIANO ZAPATA # 119
NUEVO LAREDO TAMAULIPAS MEXICO

CARLOS T LOPEZ
718 N MILL STREET
NORTH MANCHESTER IN 46962

CARLOS TEJADA ZAMARRIPA

CARLOS TREVINO TREVINO
CANDELA 3731
NVO LAREDO TAMPS MEXICO

CARLOS VILLARREAL MUNIZ
RIO VERDE # 7535
NUEVO LAREDO MEXICO

CARLOS VIRAMONTES
X
NUEVO LAREDO MEXICO

CARLOS VIRAMONTES ALDANA
X
NUEVO LAREDO MEXICO

CARLOS ZAROLA
CONOCIDO
NUEVO LAREDO MEXICO

CARLOTTA  FAUNCE
32955 HAMPSHIRE
WESTLAND MI 48185

CARLTON BATES COMPANY
3600 WEST 69TH STREET
LITTLE ROCK AR 72209

CARLTON PERKINS
3473 STRATFORD GREEN
UNIONTOWN OH 44685

CARLTON-BATES COMPANY
601 E CEDAR UNIT F
MCALLEN TX 78501

CARLUS  WELLS
1076 MAGDALYN DR.
AKRON OH 44320

CARLY M BOHRER
4609 MIDDLEBORO LN
GAINESVILLE GA 30506

CARMAQUILA CORPORATION, S.A. DE C.V.
CCO-920911-5V8
AVE.INDUSTRIAL FALCON LOTE 5
CD. REYNOSA, MEXICO

CARMELA GARCIA HURTADO
PERU 4540
NUEVO LAREDO MEXICO

CARMEN  BURGOS
3281 MONTGOMERY DR
GAINESVILLE GA 30504

CARMEN SAUCEDA

CARMEN TIJERINA
1621 GODFREY AVE SW
WYOMING MI 49509-1303

CARMEN VIDAL
14279 MANSA DR.
LA MIRADA CA 90638

CAROL A SHOEMAKER
108 ELM STREET
WABASH IN 46992

CAROL ANDERSON
1609 SO PARK
SEDALIA MO 65301

CAROL D APOSTOLOS
779 ELM STREET
HUNTINGTON IN 46750

CAROL ELLSWORTH
4310 S 895 E
WOLCOTTVILLE IN 46795

CAROL HAULOTTE
9701 SPRING RUN BLVD
BONITA SPRINGS FL 34135-4034

CAROL JOYCE PETERS
310 BLOOMSBURG CIRCLE
CAMDEN SC 29020

CAROL KEMP
333 TRIGONIA DRIVE
AKRON OH 44302

CAROL LAWRENCE
15472 CYNTHIA
SOUTHGATE MI 48195

CAROL PAVY
1154 10TH ST
LASALLE IL 61301

CAROL RUTH
35311 HAZELWOOD
WESTLAND MI 48186

CAROL S. HAMILTON
1641 CONDIT STREET
HUNTINGTON IN 46750

CAROL SAM
5507 N.W. 37TH
FT  LAUDERDALE FL 33309

CAROL VANDERPOOL
225 EAST JACKSON
SEDALIA MO 65301

CAROLANN BURNS
1309 CREVE COEUR  ST
LASALLE IL 61301

CAROLE ELLIS
1307 ANN STREET
HARRISONVILLE MO 64701

CAROLE L MARMON
8799 SALEM FARMS DRIVE
SOUTH LYON MI 48178

CAROLINA  FUENTES
14273 PRINCETON DRIVE
PLYMOUTH MI 48170

CAROLINA FREIGHT CORP.
P.O. BOX 730014
DALLAS TX

CAROLINE DENISE SHIELDS
4467 PRESWICK DR.
OAKWOOD GA 30566

CAROLINE MOZI
6120 MIDDLEBELT ROAD
APT, 108
GARDEN CITY MI 48135

CAROLINE TOMCZYK
45626 EMERALD FORSET DRIVE
NOVI MI 48374

CAROLYN  FRANCE
75 E. SIMS STREET
SERVIA IN 46980

CAROLYN  MCCALL
315 VISTULA ST.
ELKHART IN 46516

CAROLYN BOETSCH
41149 PARK FOREST COURT
NOVI MI 48375

CAROLYN CRAFT
329 KING'S TRACE DR
BEREA KY 40403

CAROLYN ECK
1607 IDAHO
TOLEDO OH 43605

CAROLYN FANCHER
7251 E GLADWIN ROAD
HARRISON MI 48625

CAROLYN FRANKLIN
425 S PARK
SEDALIA MO 65301

CAROLYN GASTON & ASSOCIATES PC
146 MONROE CENTER, STE 1110
GRAND RAPIDS MI 49503

CAROLYN MOSLEY
3812 RICHMOND
LANSING MI 48911

CAROLYN PINTER
1524 ASH STREET
CARLETON MI 48117

CAROLYN WATERBURY
4075 HOLT RD LOT 73
HOLT MI 48842

CAROLYN WILLIAMS
23226 HALL ROAD
SEDALIA MO 65301

CARON ENGINEERING
PO BOX 1529
WELLS ME 04090

CARPENTER BROTHERS INC
6120 NORTON CENTER DRIVE
MUSEKGON MI 49441

CARPORT STRUCTURES CORPORATION
1825 METAMORA ROAD
OXFORD MI 48371

CARR BROTHERS AND SONS INC.
13613 EAST ERIE ROAD
ALBION MI 49224

CARRASCO FLORES MA. GUADALUPE
AQUILES SERDAN 1950
NUEVO LAREDO TAMAULIPAS MEXICO

CARRETTA LOAD TO RIDE, INC
P.O. BOX 23551
NEWARK NJ 07189

CARRIE  DOVE
31651 MEYERS RD
GREENRIDGE MO 65332

CARRIE  FUERTE
134 BRUCE ST
BALDWIN GA 30511

CARRIE  GOOD
6832 E 400 S
LAGRO IN 46941

CARRIER VIBRATING
PO BOX 37070
LOUISVILLE KY

CARRIER VIBRATING EQPT.
P.O. BOX 37070
LOUISVILLE KY

CARRIER VIBRATING EQUIPMENT
2482 RELIABLE PARKWAY
CHICAGO IL 60686

CARRIGAN GRAPHICS, INC.
7950 LILLEY RD
SUITE B101
CANTON MI 48187

CARRINGTON  OWENS
1070 RIVERSIDE TERRACE
GAINESVILLE GA 30501

CARR-LANE MANUFACTURING CORP
4200 CARR LANE CT
PO BOX 191970
ST LOUIS MO 63119

CARR-LANE ROEMHELD
16345 WESTWOODS BUSINESS PARK DRIVE
ELLISVILLE MO 63028

CARROLL & ASSOCIATES, LLC
PO BOX 90233
DAYTON OH

CARROLL MOORE
34866 AVONDALE
WESTLAND MI 48185

CARRY-ON TRAILER INC
PO BOX 542
LAVONIA GA 30552

CARSON BOXBERGER, LLP
1400 ONE SUMMIT SQUARE
FORT WAYNE IN 46802

CARTER  FLANNERY
165 SMITH ROAD
TYNER KY 40486

CARTER PRODUCTS CO., INC,
2871 NORTHRIDGE DRIVE NW
GRAND RAPIDS MI 49544

CARVEN  BAKER
510 CENTRAL DRIVE
CHATTANOOGA TN 37421

CARVER SALES
2464 LAKEWOOD DR.
GRAND PRAIRIE TX 75054

CARWAY LOGISTICS, LLC
KILLAM INDUSTRIAL PARK 13114 SPIVEY DRIV
LAREDO TX 78045

CARY G WEAVER
726 SADDLER DR
TIPTON MO 65081

CARYLINE BARNES
2804 CHIPPEWA TRAIL
HASTINGS MI 49058

CASA JUAREZ
701 MARKET ST.
LAREDO TX 78040

CASA ROCAS, SA. DE CV.
CUAUHTEMOC SUR 438
MONTERREY MEXICO

CASA VERDE CARGO
2001 N. MEADOW AVE.
LAREDO TX

CASAS DE SALUD SAN JOSE,SA DE

CASCADE SPRINKLER INSPECTION
347  EAST MAIN STREET
SPRING ARBOR MI 49283

CASCARELLIS PIZZA
103 EAST MAIN STREET
HOMER MI 49245

CASE WESTERN RESERVE UNIVERSITY
10900 EUCLID AVE
CLEVELAND OH 44106

CASEMAN, INC
P.O. BOX 7939
SAN DIEGO CA 92167

CASEY  LEN
17519 WARREN AVE.
LAKE MILTON OH 44429

CASEY  MUNTZ
14022 E 400 S
MACY IN 46951

CASEY ASSOCIATES, INC
2129 WASHINGTON ST
KANSAS CITY MO 64108

CASEY K JONES
600 W BROADWAY
SEDALIA MO 65301

CASEY M THAYER
118 WHITE DEER TRAIL
PRUDENVILLE MI 48651

CASH ACME VALVE CO.
600 EAST WABASH
DECATUR IL 62523

CASH ON DEMAND
7511 S. WESTNEDGE AVE
PORTAGE MI 49002

CASH SERVICES LLC
924 W 13TH STREET
CADILLAC MI 49601

CASHIER-SANDY REYNOLDS
2660 SIDNEY STREET
CHATTANOOGA TN 37408

CASS POLYMERS
31200 STEPHENSON HWY
MADISON HEIGHTS MI 48071

CASSANDRA N STEELE
5124 CLINTON RD.
JACKSON MI 49201

CASSIMIR WYSKOWSKI
13615 FRANCIS RD
DEWITT MI 48820-9209

CASSO GUERRA
P.O. BOX 527
310 GUADALUPE   MEXICO

CAST COMPONENTS STAFF
1600 WEST EIGHT MILE RD
FERNDALE MI 48220

CAST METALS INSTITUTE
1695 NORTH PENNY LANE
SHAMBURG IL

CAST METALS INSTITUTE
505 STATE STREET
DES PLAINES IL 60016

CAST METALS INSTITUTE
505 STATE ST
DES PLAINES IL

CAST METALS INSTITUTE
505 STATE STREET
DES PLAINES IL

CAST METALS INSTITUTE INC
35169 EAGLE WAY
CHICAGO IL

CASTECH
P.O. BOX 836
S. NORWALK CT 06856

CASTROL INDUSTRIAL AMERICAS
201 N. WEBSTER ST.
WHITE CLOUD MI

CASTROL INDUSTRIAL AMERICAS
201 N. WEBSTER ST.
PO BOX 824
WHITE CLOUD MI

CASTROL INDUSTRIAL AMERICAS
201 N WEBSTER STREET
P.O. BOX 824
WHITE CLOUD MI

CASTROL INDUSTRIAL AMERICAS
12294 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CASTROL INDUSTRIAL INC.
12294 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CASTROL INDUSTRIAL NORTH AMERICA IN
201 NORTH WEBSTER STREET
P.O. BOX 824
WHITE CLOUD MI

CAT CONTROLS, INC.
8104 SAN GABRIEL DRIVE
LAREDO TX 78040

CATALINO  ACUNA
2311 RIDGEWAY DRIVE
GAINESVILLE GA 30504

CATERPILLER FINANCIAL SERVICES
PO BOX 730669
DALLAS TX 75373

CATHERINE CAHILL BEAUCHAM
2 CARRIAGE STATION DR
CINCINNATI OH 45245

CATHERINE CHARLEY
710 MARTIN RD
MOGADORE OH 44260

CATHERINE COLLINS
P O BOX 371
PERRY MI 48840

CATHERINE COUZZINS
126 E HOWE AVE
LANSING MI 48906

CATHERINE FARRIS
2530 EAST 28TH
SEDALIA MO 65301

CATHERINE RUTH
20260 US HWY 27 N., BOX 104
CLEMONT FL 34711

CATHERINE STUART
11480 COLBY LAKE RD
LAINGSBURG MI 48848

CATHERINE WOODALL
22373 RTE 6 W
GRAND RAPIDS OH 43522

CATLIN SPECIALTY INS CO.
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

CAULEY PATRICK C

CAVAZOS AIR FREIGHT

CB RICHARD ELLIS
202 S. MICHIGAN ST.  SUITE 900
SOUTH BEND IN 46624

CBIZ ACCOUNTING TAX & ADVISORY OF O
4040 EMBASSY PARKWAY, SUITE 100
AKRON OH 44333

CBS COMPANIES
920 BARNES MILL ROAD, STE B
RICHMOND KY 40475

CBS PERSONNEL SERVICE
LOCATION 00464
CINCINNATI OH

CC INFO
250 MAIN STREET EAST
HAMILTON ON  CANADA

CC METALS & ALLOYS INC
300 CORPORATE PARKWAY 216N
AMHERST NY 14226

CCD ENGINEERING, INC
109 MAIN STREET
P.O.BOX 128
MULLIKEN MI 48800

CCH INCORPORATED
P.O BOX 4307
CAROL STREAM IL

CCI COMMERCIAL CONTRACTORS, INC.
4021 CLUBVIEW DRIVE
FORT WAYNE IN 46804

C-CON INC
PO BOX 670553
DALLAS TX

CCPIT PATENT & TRADEMARK LAW OFFICE
10/F, OCEAN PLAZA
158 FUXINGMENNEI STREET
BEIJING 10100031 CHINA

CCPIT PATENT & TRADEMARK LAW OFFICE
10/F, OCEAN PLAZA
158 FUXINGMENNEI STREET
BEIJING, CHINA 100031

CDI-COMPLETE DRIVES INC.
6419 DISCOUNT DRIVE
FORT WAYNE IN 46818

CDTI LOAN
4 CID ST. – 28001, MADRID
SPAIN

CDW CORPORATION
200 N. MILWAUKEE AVE.
VERNON HILLS IL 60061

CDW DIRECT
P.O. BOX 75723
CHICAGO IL

CDW DIRECT
200 N. MILWAUKEE AVE.
VERNON HILLS IL 60061

CE SOLUTIONS
2151 HWY 81 NORTH
PO BOX 594
PEARSALL TX 78061

CE SPENCER

CEBOS LTD.
7600 GRAND RIVER, SUITE 200
BRIGHTON MI 48114

CEC CONSULTANTS INC.
11699 BROOKPARK ROAD
CLEVELAND OH 44130

CECELIA MARTINEZ
4853 W PRICE RD
ST JOHNS MI 48879

CECIL  HARRIS
662 STITT STREET
WABASH IN 46992

CECIL BAKER
6091 WOODRIDGE DRIVE
LAKE MI 48632

CECIL R PETERS
407 HELLARD ROAD
ANNVILLE KY 40402

CECILIA HERNANDEZ LUNA
X
NUEVO LAREDO MEXICO

CECILIA REA VARGAS
MAYAS 7619
NUEVO LAREDO MEXICO

CECILIA WILLIAMS
14064 WOODMONT DRIVE
GULF PORT MS 39503

CECILIO CABRERA
2162 DOE RUN DRIVE
ARNOLD MO 63010

CED INC
PO BOX 54806
LEXINGTON KY 40555

CED INC
PO BOX 3225
LOUISVILLE KY 40201

CEDAR CREST BANQUET CENTER
P.O. BOX 287
872 MICHIGAN AVENUE
MARSHALL MI 49068

CEDO NEDIC
3313 STRAND CT
ANN ARBOR MI 48105

CEDO NEDIC
3313 STRAND CT
ANN ARBOR MI 48105

CED-RICHMOND
234 N KEENLAND DRIVE
RICHMOND KY 40475

CEEM INFORMATION SERVICES
10521 BRADDOCK RD.
FAIRFAX VA

CEEM, INC.
10521 BRADDOCK ROAD
FAIRFAX VA 22032

CELADON TRUCKING SERVICES, INC
P.O. BOX 711498
CINCINNATI OH

CELESCO TRANSDUCER PRODUCTS
20630 PLUMMER ST
CHATSWORTH CA 91311

CELESTER MCCARTY
788 AIRPORT ROAD
NORTON SHORES MI 49441

CELESTINO JAIME GONZALEZ LEYVA
GLEZ. Y REYNOSA
NUEVO LAREDO MEXICO

CELESTINO JAIME GONZALEZ LEYVA
GONZALEZ Y REYNOSA
NUEVO LAREDO, TAMAULIPAS MEXICO

CELLULAR CONCEPTS
20580 HOOVER
DETROIT MI 48205

CELLULAR CONCEPTS CO, INC.
20580 HOOVER ROAD
DETROIT MI 48205

CELLULAR ONE
732 HANNAH ST
TRAVERSE CITY MI 49684

CELSO FELIX
6654 ALLSTON ST
LOS ANGELES CA 90022

CELTECH, INC.
P. O. BOX 53907
FAYETTEVILLE NC

CEMB BALANCING SOLUTIONS
VIA RISORGIMENTO; 9
MANDELLO DEL LARIO (LC) LC 23826

CENTA CORP.
815 BLACKHAWK DRIVE
WESTMONT IL 60559

CENTEC, INC.
PO BOX 5127
GREENVILLE SC 29606

CENTENNIAL BOULEVARD ASSOCIATION
C/O STRATUS FINANCIAL CORP.
2850 S MILFORD RD
HIGHLAND MI 48357

CENTENNIAL MOLD, INC.
44038 PHOENIX
STERLING HEIGHTS MI 48314

CENTENNIAL TECHNOLOGIES, INC.
1335 AGRICOLA DRIVE
SAGINAW MI

CENTENNIAL WIRELESS
P.O BOX 9001094
LOUISVILLE KY

CENTENNIAL WIRELESS
421 FERNHILL AVE.
FORT WAYNE IN 46805

CENTER FOR EXEC PERFORMANCE, INC.
DEPT 20-I-29
PO BOX 5940
CAROL STREAM IL

CENTER FOR EXECUTIVE PERFORMANCE, I
DEPARTMENT 20-1-29
CAROL STREAM IL

CENTER FOR EXECUTIVE PERFORMANCE, I
DEPARTMENT 20-1-29
PO BOX 5940
CAROL STREAM IL

CENTER FOR MANAGMENT RESEARCH, INC
55 WILLIAM STREET
WELLESLEY MA 02481

CENTERPRISE TECHNOLOGY ADVISORS
FOLLMER RUDZEWICZ ADVISORS
135 S. LASALLE, DEPT 1017
CHICAGO IL

CENTIMARK CORPORATION
845 WEST HAWTHORNE LANE
WEST CHICAGO IL 60185

CENTIMARK CORPORATION
15239 HERRIMAN BOULEVARD
NOBLESVILLE IN

CENTIMARK ROOF SYSTEMS CORP.
5248 AZO DRIVE
KALAMAZOO MI 49048

CENTRAL AIR FREIGHT, INC
P. O. BOX 2043
WARREN MI

CENTRAL DE BOMBEROS

CENTRAL DE PLOMERIA
MORELOS #2017
NUEVO LAREDO, TAMPS.

CENTRAL ELECTRICA
DR. MIER 6110
NUEVO LAREDO, TAMPS.

CENTRAL FREIGHT LINES INC.
P.O. BOX 2638
WACO TX

CENTRAL GEAR & MACHINE
2985 GORDY PARKWAY
MARIETTA GA 30066

CENTRAL KENTUCKY INDUSTRIAL INC
3623 IRVINE ROAD
RICHMOND KY 40475

CENTRAL KY CORRUGATED SPECIALISTS
PO BOX 755
MT STERLING KY 40353

CENTRAL LAB.SERVICE OF FORD
15000 CENTURY DRIVE
DEARBON MI 48121

CENTRAL MAINTENANCE
100 OAKMAN BLVD
HIGHLAND PARK MI 48203

CENTRAL MANUFACTURING CO
125 WHEAT DRIVE
PARIS KY 40361

CENTRAL METALLIZING & MACHINE
850 SOUTH OUTER DRIVE
SAGINAW MI 48601

CENTRAL MISSOURI PLUMBING, CO.
5508 BUSINESS 50 WEST
JEFFERSON CITY MO

CENTRAL PALLETS INC.
P.O BOX 2623
LAREDO TX 78044

CENTRAL POINT SOFTWARE
15220 N.W. GREENBRIER PKWY.
SUITE 200
BEAVERTON OR

CENTRAL POWER & LIGHT
P.O. BOX 4999
CORPUS CHRISTI TX 78461

CENTRAL PROF. CREDIT SERVICE
801 SUNNYSIDE DRIVE P.O. BOX 365
CADILLAC MI 49601

CENTRAL RENT-A-CRANE
5725 KENNEDY AVENUE
P.O. BOX 2159
HAMMOND IN

CENTRAL SUPPLY COMPANY
1511 PEARL STREET
WAUKESHA WI 53186

CENTRAL TRANSPORT INTERNATIONAL, IN
12225 STEPHENS ROAD
WARREN MI 48089

CENTRAL WAREHOUSE COMPANY
2027 RUST AVENUE
SAGINAW MI 48601

CENTRE COMMUN DE LA SECURITE SOCIALE
125, ROUTE D'ESCH
LUXEMBOURG

CENTRO ACADEMICO Y DE INV. FISCAL
X
MONTERREY MEXICO

CENTRO COMERCIALES SORIANA
BLVD. REFORMA Y 16 DE SEPT.
NVO LAREDO NL MEXICO

CENTRO DE CAPACIT. EN COMPUTA
PREMIER, SC.
GONZALEZ 2807
NUEVO LAREDO MEXICO

CENTRO DE ING.Y DESARROLLO IND.
PLAYA PIE DE LA CUESTA 702
NUEVO LAREDO MEXICO

CENTRO DE INVEST.EN QUIMICA A
BLVD.ING.ENRIQUE REYNA HERMOS
NO. 140
SALTILLO MEXICO

CENTRO DE PROYECTOS INDUSTRIALES,SA.
CALLE 43 #810
CHIHUAHUA, MEXICO

CENTRO PATRONAL DE NVO.LAREDO
LERDO DE TEJADA #1521
NUEVO LAREDO, TAMPS.

CENTROS COMERCIALES SORIANA
REFORMA Y 15 DE SEPT.
NUEVO LAREDO MEXICO

CENTRY CO.
MA 02362

CENTURY EXPRESS

CENTURY PAPERS, INC.
P.O.BOX 1674
CORPUS CHRISTI TX

CENTURY PERSONNEL
11590 N. MERIDIAN STREET
SUITE 130
CARMEL IN 46032

CENTURY SPRING CORP
231274 MOMENTUM PLACE
CHICAGO IL

CENTURY SUN METAL TREATING
2410 WEST AERO PARK CT
TRAVERSE CITY MI 49686

CERAMTEC N.A.
P.O. BOX 740981
ATTENTION:  LEEANNE GOODRICH
ATLANTA GA

CERAMTEC NA  (SPK)
ONE TECHNOLOGY PLACE
ATTENTION:  KELLY DEID
LAURENS SC 29360

CERAMTEC NA (SPK)
21065 NETWORK PLACE
CHICAGO IL

CEREAL CITY SNACKS
9840 BELLEVUE ROAD
BATTLE CREEK MI 49014

CERIDIAN
P.O. BOX 10989
NEWARK NJ

CERIDIAN
CERIDIAN EMPLOYER SERVICES
P.O. BOX 10989
NEWARK NJ 07193

CERIDIAN BENEFIT SERVICES, INC.
3311 EAST OLD SHAKOPEE ROAD
MINNEAPOLIS MN

CERIDIAN EMPLOYER SERVICES
26100 NORTHWESTERN HWY.
SUITE 1100
SOUTHFIELD MI 48075

CERIDIAN EMPLOYER SERVICES
P.O. BOX 10989
NEWARK NJ

CERIDIAN TAX SERVICE
17390 BROOKHURST STREET
FOUNTAIN VALLEY CA 92708

CERIEL VANDECASTEELE
97 W NORTH DOWN RIVER RD
GRAYLING MI 49738

CERTANIUM ALLOYS & RESERCH
135 SOUTH LA SALLE
DEPT 8070
CHICAGO IL

CERTEX USA INC
4099 HIGHWAY 20 WEST
TRINITY AL 35673

CERTIFICHECKS, INC
1435 SHOUP MILL ROAD
SUITE A
DAYTON OH 45414

CERTIFIED LABORATORIES
PO BOX  2493
FORT WORTH TX

CESAR  GONZALEZ
4447 PRESTWICK DRIVE
OAKWOOD GA 30566

CESAR  HERNANDEZ
17506 E BOULAY ST
LA PUENTE CA 91744

CESAR  RUIZ DE CHAVEZ
9007 MISTYWOOD
LAREDO TX 78045

CESAR  SALGADO
P.O. BOX 334
SHELBY MI 49455

CESAR A RUIZ DE CHAVEZ OCHOA

CESAR ANTONIO RUIZ DE CHAVEZ OCHOA
0
NUEVO LAREDO MEXICO

CESAR GUTIERREZ
LAREDO TX

CESAR IVAN  IBARRA
1954 BEACHWOOD BLVD
GAINESVILLE GA 30504

CESAR NANNI HERNANDEZ
CMI
NUEVO LAREDO MEXICO

CESAR OLDHAM

CESAR RUIZ DE CHAVEZ
9007 MISTYWOOD
LAREDO TX 78045

CF KLAPEC

CF MOTOR FREIGHT
P.O. BOX 730415
DALLAS TX

CFL-POP WARNER FOOTBALL LEAGUE
CADILLAC MI 49601

CFS-CREATIVE FINANCIAL STAFFING
388 SOUTH MAIN STREET, SUITE 403
AKRON OH 44311

CG POLZIN

CGS, INC
18856 MELVIN
LIVONIA MI 48152

CH KAHLE

CHAD  BOELMAN
428 SEIBERLING
AKRON OH 44306

CHAD  GLEATON
16 TWINN BRANCH RD
BUFORD GA 30518

CHAD  HERRING
307 SOUTH EWARD
CONVERSE IN 46919

CHAD  JACKSON
P.O. BOX 207
HELEN GA 30545

CHAD  MCPHERSON
512 N DETROIT STREET
LA GRANGE IN 46761

CHAD  MONROE
573 FULMER
AKRON OH 44312

CHAD  TYLER
733  E. TIPTON ST.
HUNTINGTON IN 46750

CHAD  WOLFE
317 SOUTH PROSPECT
SEDALIA MO 65301

CHAD  WOOD
106 N. MAPLE, APT 1
STURGIS MI 49091

CHAD A BULLOCK
55200 COUNTY ROAD 27
BRISTOL IN 46507

CHAD A JONES
P.O. BOX 213
WARREN IN 46792

CHAD ANTHONY HAYDEN
515 N. ARBUTUS ST.
BRISTOL IN 46507

CHAD B CARLSON
105 KALKASKA STREET
LAKE CITY MI 49651

CHAD BULLOCK
55200 COUNTY ROAD 27
BRISTOL IN 46507

CHAD C THOMPSON
LOT # 43
BIG RAPIDS MI 49307

CHAD E MILLER
17 E JEFFERSON AVENUE
PERU IN 46970

CHAD L EIDSON
607 SPRING VALLEY DR
WINDSOR MO 65360

CHAD M. WALKER
536 S GREEN AVE
FREMONT MI 49412

CHAD MONROE
573 FULMER
AKRON OH 44312

CHAD R GUYER
4340 E 800 S
WABASH IN 46992

CHADWICK'S
P.O. BOX 1600
TAUNTON MA

CHAIRMAN ACADEMY
315 EAST HOPKINS AVENUE
ASPEN CO 81611

CHAKRIKA TECHNOLOGIES SOLUTIONS
#5-19 TNHB COMPLEX #4
LUZ CHURCH ROAD
MYLAPORE 600004 INDIA

CHALICE  STARLING
2424 W. OLD SLOCUM TRAIL
LAFONTAINE IN 46940

CHALLENGE INC
7950 GEORGETOWN RD SUITE 200
INDIANAPOLIS IN 46268

CHALLENGE INC.
PO BOX 44719
MADISON WI

CHALLENGER, GRAY & CHRISTMAS, INC.
PO BOX 324
WINNETKA IL 60093

CHAMBERLAIN, HROLICKA, WHITE, WILLI
1200 SMITH STREET
SUITE 1400
HOUSTON TX

CHAMBERLAIN, HROLIKCA, WHITE, WILLIAMS
1200 SMITH STREET, SUITE 1500
HOUSTON TX 77056

CHAMBRE DE COMMERCE
LUXEMBOURG

CHAMPION AMERICA, INC.
1333 HIGHLAND RD.
MACEDONIA OH

CHAMPION CHISEL WORKS INC
PO BOX 175
ROCKFALLS IL 61071

CHAMPION COMBUSTION CORPORATION
2869 CLEVELAND ROAD
WOOSTER OH 44691

CHAMPION LABORATORIES INC
200 SOUTH 4TH STREET
ALBION IL 62806

CHAMPION STEEL, INC.
17009 MASONIC
FRASER MI 48026

CHANDRA  SILLMAN
260 SESSIONS
SHELBY MI 49455

CHANPHENG  SOURIVONG
1404 TWINFLOWER DR
GOSHEN IN 46526

CHAPARRAL MACHINERY
3435 ROY ORR BLVD. #100
GRAND PRAIRE TX 75050

CHAPIER SARL
ZONE INDUSTRIELLE AM BRILL
EHLANNGE LUXEMBOURG

CHAPMAN AND CUTLER LLP
111 WEST MONROE
CHICAGO IL 60603

CHAPTER 13 STANDING TRUST
P.O. BOX 2039
MEMPHIS TN

CHAPTER 13 TRUSTEE
P.O. BOX 5816
TROY MI

CHAPTER 13 TRUSTEE - NANCY J. WHALE
303 PEACHTREE CENTER AVENUE
ATLANTA GA 30303

CHAPTER 13 TRUSTEE MARY K. VIEGELAH
PO BOX 634028
CINCINNATI OH

CHAPTER 13 TRUSTEE-BRETT N. RODGERS
P.O. BOX 3538
GRAND RAPIDS MI

CHAPTER 13 TRUSTEE-DONALD AIKMAN
203 WEST WAYNE ST. STE. 400
FORT WAYNE IN

CHAPTER 13 TRUSTEE-JERONE L. HOLUB
P.O. BOX 73984-N
CLEVELAND OH

CHAPTER 13 TRUSTEE-K. CARROLL
P.O. BOX 2018
MEMPHIS TN

CHARDON TOOL & SUPPLY CO.
11993 RAVENNA RD.
UNIT 18
CHARDON OH 44024

CHARITY LEE VANLANDINGHAM
616 STITT STREET
WABASH IN 46992

CHARLEMAGNE POPE
9149 CHEYENNE
DETROIT MI 48228

CHARLENE KING
1447 WEST DELAWARE
TOLEDO OH 43606

CHARLENE PEARL
8341 BRYDEN
DETROIT MI 48204

CHARLES  BARNES
10962 N. US 31
MONTAGUE MI 49437

CHARLES  CAUFFMANN
307 W. WOLF
ELKHART IN 46516

CHARLES  GANSEN
8484 SHERRI AVE
CANAL FULTON OH 44614

CHARLES  GIBSON
PO BOX 403
LINCOLN MO 65338

CHARLES  HINTON
3013 NE 73RD ST.
GLADSTONE MO 64119

CHARLES  INGRAM
29631 RED CEDAR
FLAT ROCK MI 48134

CHARLES  MEARING
17325 GR DRIVE
REED CITY MI 49677

CHARLES  MOFFORD
1927 VERNON STREET
WABASH IN 46992

CHARLES  NORD
6106 CHICAGO RD
WARREN MI 48092

CHARLES  PRICE
285 STATION STREET
CONSTANTINE MI 49042

CHARLES  RINEHART
6035 HUBBARD
MUSKEGON MI 49442

CHARLES A ESCH
206 PONDEROSA TRAIL SOUTH
BELLEVILLE MI 48111

CHARLES A HOWISON
20887 WEST M-36
PINCKNEY MI 48169

CHARLES A HUNT
2351 192ND ST
HESPERIA MI 49421

CHARLES A NORTON
401 MILL ST
TWINING MI 48766

CHARLES ALLEN STACKHOUSE
P.O. BOX 24
LAKETON IN 46943

CHARLES ANDERSON
9708 BOND ROAD
DEWITT MI 48820

CHARLES B WHORTON
2801 WESTLAKE DR
SEDALIA MO 65301

CHARLES BARKER
11059 WHITEHORN
ROMULUS MI 48174

CHARLES BOHON
2224 W. 1ST ST. TERRACE
SEDALIA MO 65301

CHARLES BRENEMAN
5629 WOOD VALLEY DRI
HASLETT MI 48840

CHARLES BROWN
6560 E GALWAY CIRCLE
DIMONDALE MI 48821

CHARLES BRUNTY
1508 DEVON
YPSILANTI MI 48198

CHARLES C MCGANN
P.O. BOX 1968
WARSAW MO 65355

CHARLES C. HOSTETLER
508 ROSEBUD LANE
MIDDLEBURY IN 46540

CHARLES COBB
5036 ISLAND HWY
CHARLOTTE MI 48813

CHARLES COLLINS
P O BOX 27
BLUE RIVER KY 41607

CHARLES COOPER
5953 WESTBROOK RD
IONIA MI 48846

CHARLES COY
26753 W DUTER DR
ECORSE MI 48229

CHARLES D MCKEAN
19275 W DRIVE SOUTH
TEKONSHA MI 49092

CHARLES D. METTLER
321 S BROADWAY
GAS CITY IN 46933

CHARLES DAVID WALTER
10234 - 170TH AVENUE
LEROY MI 49655

CHARLES E MILLER
614 SPRING VALLEY DR
WINDSOR MO 65360

CHARLES E PHELPS
503 HERITAGE
KNOB NOSTER MO 65336

CHARLES E RICHARDS
5865 N 170 W
HOWE IN 46746

CHARLES E. REED
6214 FISK AVENUE
CHATTANOOGA TN 37421

CHARLES E. RICHARDS
5865 N 170 W
HOWE IN 46746

CHARLES E. SEARS
15105 INDIAN PRAIRIE RD.
WHITE PIGEON MI 49099

CHARLES FRANKLIN
2902 CANARSIE DR
LANSING MI 48910

CHARLES GRAF
415 E WINTER AVE
DANVILLE IL 61832

CHARLES GRAMS
8128 SW 196TH COURT RD
DUNNELLON FL 34432-3593

CHARLES H NEWSOM
217 N VICKERY LANE
MARION IN 46952

CHARLES HAMMOND
115 N WATSON ST
ST LOUIS MI 48880

CHARLES HARSCH
10615 DEWITT
BELLEVILLE MI 48111

CHARLES HENDERSON

CHARLES HENRY
36810 MCBRIDE
ROMULUS MI 48174

CHARLES HOLLOWAY
44 NEEDLEWOOD LANE
ASH FLAT AR 72513

CHARLES HOPKINS
706 EAST 4TH ST.
SEDALIA MO 65301

CHARLES HUNT
955 N COLLEGE RD
MASON MI 48854

CHARLES IVERSEN
6262 HILLIARD RD
LANSING MI 48910

CHARLES J. HIEMSTRA
125 OTTAWA AVE NW
SUITE 310
GRAND RAPIDS MI 49503

CHARLES JACOBS
1202 WEST RIVER PARK
INKSTER MI 48141

CHARLES JOHNS
513 FOSTER LANE
WARRENSBURG MO 64093

CHARLES JOSEPH
4245 W JOLLY ROAD LOT 43
LANSING MI 48911

CHARLES K BUCKNER
18135 F DR. SOUTH
MARSHALL MI 49068

CHARLES KOVACS
1420 CARLSON
WESTLAND MI 48185

CHARLES KRATZER
2650 MCVEY
SEDALIA MO 65301

CHARLES L BOHON
2224 W. 1ST ST. TERRACE
SEDALIA MO 65301

CHARLES L KIMBERLY
3705 KIMBERLY RD
HOWELL MI 48843

CHARLES L. HOOVER
14201 FORRER
DETROIT MI 48227

CHARLES LAKE
BOX 521 FENTRESS LANE
BEREA KY 40403

CHARLES LEWIS
1467 MAPLEWOOD DR
SALINE MI 48176

CHARLES LITTLETON
2124 BEALS LAKE DRIVE
EAST JORDAN MI 49727

CHARLES LOGSTON
103 LIBERY AVENUE
BEREA KY 40403

CHARLES LYONS
152 OAKS RD
ETHRIDGE TN 38456

CHARLES M HENRICHS
227 W. MAIN STREET
HOMER MI 49245

CHARLES M HOOD
640 W. HENRY
CHARLOTTE MI 48813

CHARLES M LAKE
BOX 521 FENTRESS LANE
BEREA KY 40403

CHARLES MACHAL
P.O. BOX 956
MT VERNON KY 40456

CHARLES MAGSIG
3179 BANNER RD
ST JOHNS MI 48879

CHARLES MALEK
PO BOX 122
HUBBARDSTON MI 48845-0122

CHARLES MARTIN
16550 32ND STREET RD
GREENRIDGE MO 65332

CHARLES MCGANN
P.O. BOX 1968
WARSAW MO 65355

CHARLES MCGINNIS
24941 SMELSER ROAD
SEDALIA MO 65301

CHARLES MILLER
614 SPRING VALLEY DR
WINDSOR MO 65360

CHARLES MILLER
POBOX 102  1671 LAKE LANSING RD
HASLETT MI 48840

CHARLES MINSON
557 HOYE AVE
AKRON OH 44320

CHARLES MURTHA
1220 JUDITH
WESTLAND MI 48185

CHARLES N JOHNSON
685 CATHERINE AVENUE
MUSKEGON MI 49442

CHARLES NANCE
31245 ROSSLYN
GARDEN CITY MI 48135

CHARLES NECHTEM ASSOCIATES, INC.
30 MONTGOMERY ST
JERSEY CITY NJ 07302

CHARLES O ECKHOLM
5786 W. MCMILLAN
MUSKEGON MI 49445

CHARLES O. LINEBERRY III
PARRISH AL 35580

CHARLES PARDEE
2106 BOSTON CT
POTTERVILLE MI 48876

CHARLES PARDEE
6704 POPLAR DR.
P.O. BOX 480
HAMBURG MI 48139

CHARLES PINTER
1524 ASH STREET
CARLETON MI 48117

CHARLES PINTER
26501 LAURIE COURT
WOODHAVEN MI 48183

CHARLES POST
6340 FOSTER ROAD
HASLETT MI 48840

CHARLES QUINN
39201 POLO CLUB #104
FARMINGTON HILL MI 48335

CHARLES R LOVE
1613 W. 8TH
MARION IN 46953

CHARLES R WAGER
19320 MERRIMAN
LIVONIA MI 48152

CHARLES R. FERGUSON
544 E. FRANKLIN ST.
HUNTINGTON IN 46750

CHARLES RASCHEKE
80-48 CANDLER ST.
#417
WAYNESVILLE NC 28786

CHARLES RINCKEY
PO BOX 20174
LANSING MI 48901

CHARLES S KING
1791 E 600 N
MARION IN 46952

CHARLES SCHALLA
241 N JEFFERSON ST
ALPENA MI 49707

CHARLES SCHWAB INVESTMENT MANAGEMENT
MR. CHARLES R. SCHWAB MBA (CEO)
INC.
101 MONTGOMERY STREET
SAN FRANCISCO CA 94104-4104

CHARLES SHARP
1635 DOC STRONGS RD
LANSING MI 48910

CHARLES SMITH
16852 FREELAND
DETROIT MI 48235

CHARLES SMITH
8428 S CAMINO SIERRA RINCON
TUCSON AZ 85747

CHARLES STANLEY JR
1877 HAZEL ST
AKRON OH 44312

CHARLES STEPHENS
2587 HEARTLAND BLVD
IONIA MI 48846

CHARLES THOMPSON
20275 MCCUBBIN ROAD
HUGHESVILLE MO 65334

CHARLES TURMAN JR
6328 LERNER WAY
LANSING MI 48910

CHARLES VERNOR ENYEART
5832 S 600 E
WABASH IN 46992

CHARLES VERSCHAGE
10694 BRITTEN DR.
CARSON CITY MI 48811

CHARLES W CLAYTOR
3648 N. 45 ROAD
MANTON MI 49663

CHARLES W. CHAPMAN
1421 EAST WOOD DR
MUSKEGON MI 49442

CHARLES WALL
403 HUME ST
LANSING MI 48917

CHARLES WHITFORD
1741 GLENROSE AVE
LANSING MI 48915

CHARLES WILCOXSON JR
22931 NORFOLK
DETROIT MI 48219

CHARLES ZANDER
2417 HILLCREST DR
IONIA MI 48846

CHARLETTE MURRAY
601 TURQUOISE DR
WHITMORE LAKE MI 48189

CHARLEY PRICE
51650 CR 133
BRISTOL IN 46507

CHARLIE  ROSS
1368 FOX TROT ROAD
SMITHTON MO 65350

CHARLIE HOSTETLER
51650 CR 133
BRISTOL IN 46540

CHARLIE ROCHESTER
54 TYLER HOLLOW
MONROE MI 48161

CHARLIE SIMMONS
13530 WASHBURN
DETROIT MI 48238

CHARLOTTE  JEFFRIES
1504 KRAU STREET
ELKHART IN 46516

CHARLOTTE CAMPBELL
415 3RD ST #11
SUNFIELD MI 48890

CHARLOTTE E. LANEY
6742 RIVER STREAM DR.
HARRISON TN 37341

CHARLOTTE ELLERBROCK
1010 S PEARCE ST
OWOSSO MI 48867

CHARLOTTE FINKBINER
570 MELROSE LN
MT MORRIS MI 48458

CHARLOTTE NIECE

CHARLOTTE RAMEY
13398 HWY TT
WARSAW MO 65355

CHARTER COMMUNICATIONS
3355 WALKER AVE
WALKER MI

CHARTER TOWNSHIP OF NORTHVILLE
DEPT. OF WATER & SEWER
44405 SIX MILE RD.
NORTHVILLE MI 48168-9670

CHARTER TOWNSHIP OF NORTHVILLE
44405 6 MILE ROAD
NORTHVILLE MI 48168

CHARTER TOWNSHIP OF NORTHVILLE DEPT. OF
WATER & SEWER
44405 SIX MILE RD.
NORTHVILLE MI

CHASE  BURRES
904 EASTWOOD ROAD
HARRISONVILLE MO 64701

CHASE  CHANDLER
23807 WINTERGREEN CIRCLE
NOVI MI 48374

CHASE INDUSTRIAL DISTRIBUTORS
C/O BAYVIEW FUNDING
PO BOX 881774
SAN FRANCISCO CA

CHASE TECHNICAL
PO BOX 534501
ATLANTA GA 30353

CHASTON L SMITHERS
166 N CASS STREET
PERU IN 46970

CHASTON S STARLING
2424 W OLD SLOCUM TRAIL
LAFONTAINE IN 46940

CHAT OF MICHIGAN, INC.
35790 NORTHLINE ROAD
PO BOX 74498
ROMULUS MI 48174

CHATTACHOCHEE COUNTRY CLUB
P.O. BOX 1075
3000 CLUB DRIVE
GAINESVILLE GA 30503

CHATTANOOGA ARMATURE WORKS
1209 EAST 23RD STREET
CHATTANOOGA TN 37408

CHATTANOOGA FIRE PROTECTION
1818 BROAD STREET
CHATTANOOGA TN 37408

CHATTANOOGA GAS COMPANY
P.O. BOX 5720
LOCATION 1190
ATLANTA GA

CHATTANOOGA MANUFACTURERS ASSOC
100 CHEROKEE BLVD, SUITE 313
CHATTANOOGA TN 37405

CHATTANOOGA RUBBER & GASKET CO INC
P.O. BOX 4206
CHATTANOOGA TN 37405

CHAUCA D SENTER
1134 SMITH FARM AVE.
AKRON OH 44305

CHAVEZ RODRIGUEZ DAVID R.
CANDELA #3713
NUEVO LAREDO, TAMPS.

CHECKER INDUSTRIES CORPORATION
1280 RENTON RD
PITTSBURG PA 15239

CHEETAH EXAM PREP LLC
502 N. DIVISION ST
CARSON CITY NV 89703

CHEM ARROW CORP.
13643 E. LIVE OAK LANE
IRWINDALE CA 91706

CHEM PRO LABRATORIES, INC.
941 WEST 190TH ST.
GARDENA CA

CHEM-CAST
1009 LYNCH ROAD
PO BOX 1310
DANVILLE IL 61834

CHEMCENTRAL MIDWEST CORPORATION
7050 WEST 71ST STREET
BEDFORD PARK IL 60638

CHEMCO MANUFACTURING COMPANY, INC.
P. O. BOX 88657
CHICAGO IL

CHEMCO PRODUCTS INC.
1349 GRAND OAKS DR
HOWELL MI 48843

CHEMETALL OAKITE PRODUCTS, INC
22040 NETWORK PLACE
CHICAGO IL

CHEMETALL OAKITE PRODUCTS, INC.
PO BOX 13221
NEWARK NJ

CHEMETALL US, INC.
675 CENTRAL AVENUE
NEW PROVIDENCE NJ

CHEMICAL BANK SOUTH
115 WEST DRIVE SOUTH
MARSHALL MI 49068

CHEMICAL EXPRESS CARRIERS
P.O. BOX 970158
DALLAS TX

CHEMICAL TREATMENT SOLUTIONS LLC
1173 TYLER CT
INDEPENDENCE KY 41051

CHEMICO SYSTEMS
2010 COLE AVENUE
BIRMINGHAM MI 48009

CHEMIONIC LABS & CONSULTING
100 JERSEY AVE.  BLDG D, BOX D-2
NEW BRUNSWICK NJ 08901

CHEMITRON
1058 W. 23RD ST
UPLAND CA 91784

CHEM-PAK

CHEMPOINT
13727 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CHEMQUIP CO
3322 LOUSMA DR SE
GRAND RAPIDS MI 49548

CHEMSOL SERVICES,INC.
P.O.BOX 1071
SAN BENITO TX 78586

CHEMSTATION OF ATLANTA
P.O BOX 43545
ATLANTA GA

CHEM-STATION OF NORTHERN IND
425 PINE CREEK COURT
ELKHART IN 46516

CHEMSTRESS CONSULTANT CO.
39 SOUTH MAIN STREET
AKRON OH 44308

CHEMTOOL, INC.
8200 RIDGEFIELD RD
PO BOX 538
CHRYSTAL LAKE IL 60038

CHEMTREAT INC.
4461 COX ROAD
GLEN ALLEN VA 23060

CHEM-TREND INCORPORATED
1445 W MCPHERSON PARK DR
HOWELL MI 48843

CHERI L SMITH
400 W MORGAN
SEDALIA MO 65301

CHERIE A COMBS
13240 FOLKS ROAD
HANOVER MI 49241

CHERILYN J KLEINAU
240 CORNELL DR
HOWELL MI 48843

CHERISH  SHIELDS
906 MARTIN LUTHER KING DRIVE
JEFFERSON GA 30549

CHEROKEE CO.
P.O. BOX. 91150
NASHVILLE TN

CHERRE MORGAN
17785 REDFERN
DETROIT MI 48219

CHERRE R MORGAN
17785 REDFERN
DETROIT MI 48219

CHERYL  HUDDLESTON
31285 HIGHWAY HH
SMITHTON MO 65350

CHERYL  SMITH
211 S ADAMS
VAN BUREN IN 46991

CHERYL  THIEL
8130 TULANE
TAYLOR MI 48180

CHERYL E MATTHEWS
334 PEACH TREE DRIVE
BEREA KY 40403

CHERYL H WILCOX
4105 E 200 N
LAGRO IN 46941

CHERYL HUDDLESTON
31285 HIGHWAY HH
SMITHTON MO 65350

CHERYL L BUDD
3385 S. 56TH AVENUE
SHELBY MI 49455

CHERYL L PRIMM
COTTAGE #4
CADILLAC MI 49601

CHERYL MATTHEWS
334 PEACH TREE DRIVE
BEREA KY 40403

CHERYL REZZUTI
8456 SAN CLEMENTE
WAY
BUENA PARK CA 90620

CHESTER  KAMINSKI
10282 RUSTIC OAK CT
GRANGER IN 46530

CHESTER CARNAHAN
704 6TH AVE APT 5
MENDOTA IL 61342

CHESTER CUTSHALL
505 W 30TH STREET   APT D7
COLONIAL GREEN  APARTMENTS
HOLLAND MI 49423

CHESTER S BARKER
1341 W. VALLEY RD
LANSING MI 48906

CHEYENNE SAND
P.O. BOX 92231
CLEVELAND OH 44193

CHI  LEI
2320 JONATHAN CT
ANN ARBOR MI 48108

CHICAGO DIAL INDICATOR COMPANY
1372 REDEKER ROAD
DES PLAINES IL 60016

CHICAGO FUNDAMENTAL INVESTMENT PARTNE
71 S. WACKER DR.
CHICAGO IL 60606

CHICAGO RAWHIDE
900 N STATE STREET
ELGIN IL 60123

CHICAGO TITLE INSURANCE COMPANY
171 NORTH CLARK STREET
CHICAGO IL 60601

CHICAGO TITLE INSURANCE COMPANY
711 THIRD AVENUE
NEW YORK NY 10017

CHICAGO-ALLIS MFG. CORP.
113-125 NORTH GREEN STREET
CHICAGO IL 60607

CHIEN V DOAN
3591 S 300 W
WABASH IN 46992

CHILD & FAMILY SERVICES OF MUSKEGON
1352 TERRACE STREET
MUSKEGON MI 49442

CHILD ABUSE AND NEGLECT COUNCIL
44765 WOODWARD
PONTIAC MI 48241

CHILD SUPPORT ENFORCEMENT
P.O. BOX 1800
FAMILY SUPPPORT REGISTRY
CARROLLTON GA

CHILWORTH TECHNOLOGY INC.
250 PLAINSBORO RD
BLDG 7
PLAINSBORO NJ 08536

CHIOMENTI STUDIO LEGALE
VIA G. VERDI, 2
MILANO  20121 ITALY

CHIPBLASTER
13605 SOUTH MOSIERTOWN RD.
MEADVILLE PA 16335

CHIPMATIC TOOL & MACHINE, INC.
212 OTTAWA STREET
PO BOX 87
ELMORE OH

CHIRITECH  LLC
6505 TWO MILE ROAD NE
ADA MI 49301

CHIRON AMERICA
10950  WITHERS COVE PARK DRIVE
CHARLOTTE NC 28278

CHIRON AMERICA, INC
P.O. BOX 60459
CHARLOTTE NC

CHIRON AMERICA, INC.
10950 WITHERS COVE PARK DRIVE
CHARLOTTE NC 28278

CHONG C HOLCOMB
8930 SUSSEX DR
WHITE LAKE MI 48386

CHONG I PACE
10560 BYRON RD
HOWELL MI 48843

CHOO CHOO PALLETS, LLC
2909 SOUTH HICKORY
CHATTANOOGA TN 37407

CHRIS  BROOKS
2 MYRTLE DRIVE
GAINESVILLE GA 30506

CHRIS  BUSTOS
11741S 400E
WARREN IN 46792

CHRIS  CARRUTHERS
615 KING STREET
GAINESVILLE GA 30506

CHRIS  GOINS
228 W 7TH
PERU IN 46970

CHRIS  HILLAND
5424 STONE TRACE
GAINESVILLE GA 30504

CHRIS  ROBINSON
803 E 33RD APT A
MARION IN 46953

CHRIS  YOUNG
50 HALE COURT
MAYSVILLE GA 30558

CHRIS A WOODS
5832 YAWGER
BATTLE CREEK MI 49017

CHRIS ABERNATHY
7681 NORTHLAND DR NE
ROCKFORD MI 49341

CHRIS ANDREWS
50 AMMON DRIVE
MANCHESTER NH

CHRIS ANDREWS

CHRIS AXE
51650 CR 133
BRISTOL IN 46507

CHRIS BAKER
7904  23 MILE RD
MARION MI 49665

CHRIS D ACKERBERG
4150 AUTOMOBILE ROAD
MUSKEGON MI 49445

CHRIS DENOON
29991 M-60 EAST
HOMER MI 49245

CHRIS J AXE
112 MYRTLE STREET
ELKHART IN 46514

CHRIS J. BLACK
2375 E. WHITE LAKE DRIVE
TWIN LAKE MI 49457

CHRIS L PORTER
2244 S RIVER ROAD
WABASH IN 46992

CHRIS M WILLIAMS
10994 HWY B
GREEN RIDGE MO 65332

CHRIS M YEAGER
31995 HWY U
SEDALIA MO 65301

CHRIS MALAMA
178627 HOXEYVILLE ROAD
WELLSTON MI 49689

CHRIS R SERWICKI
14178 TEASDALE LAKE STREET
JONES MI 49061

CHRIS WARNER
29991 M-60 EAST
HOMER MI 49245

CHRIS WILLIAMS
10994 HWY B
GREEN RIDGE MO 65332

CHRISTEL WASHINGTON
2801 TOLEDO RD.
ELKHART IN 46516

CHRISTEN WHITE
618.5 MIDDLEBURY STREET
ELKHART IN 46516

CHRISTENSON-CONWAY-HIGGINS INC.
1421 WABASH
KANSAS CITY MO 64127

CHRISTI GOOD
540 SUPERIOR STREET
WABASH IN 46992

CHRISTIAN GARCIA
1209 SOUTH LAKEVIEW AVE
STURGIS MI 49091

CHRISTIAN MORALES
655 CENTRAL AVE
GAINESVILLE GA 30501

CHRISTIAN SCHWARTZ
58030 COVERED BRIDGE ROAD
CENTREVILLE MI 49032

CHRISTIAN ROBERT KELLY
3960 ADAMS ROAD
EAST JORDAN MI 49727

CHRISTIANA D. POPPE
9456 S EAST LANE
MONTAGUE MI 49437

CHRISTINA DOAN
3591 S. 300 W.
WABASH IN 46992

CHRISTINA EDWARDS
114 - 1/2 FORD STREET
CADILLAC MI 49601

CHRISTINA MILLER
448 N ALLEN STREET
WABASH IN 46992

CHRISTINE BRYSON
3517 BAKER RD
GAINESVILLE GA 30507

CHRISTINE SULLIVAN
25546 OAKLAND DR
DEARBORN HEIGHTS MI 48125

CHRISTINE A HOWE
530 EVERGREEN PLACE CT.
LOUISVILLE KY 40223

CHRISTINE A. CLARK
P.O. BOX 322
WHITE CLOUD MI 49349

CHRISTINE A. PETERSON
6544 HANCOCK ROAD
MONTAGUE MI 49437

CHRISTINE M BARRINGER
2398 WOODVALE TRAIL
BRIGHTON MI 48114

CHRISTINE M SWEDA
47639 EDINBOROUGH LANE
NOVI MI 48374

CHRISTINE S SEXTON
17572 OLD HOUSE ROAD
WELLSTON MI 49689

CHRISTINE SWEDA
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

CHRISTINE SWEDA
47639 EDINBOROUGH LANE
NOVI MI 48374

CHRISTINE'S CUISINE
729 EAST NINE MILE ROAD
FERNDALE MI 48220

CHRISTOPER JH DENOON
13972 ERIE ROAD
ALBION MI 49224

CHRISTOPHE BAUERMEISTER
4320 BENNINGTON CREEK LANE
GROVEPORT OH 43125

CHRISTOPHE J PULLING
245 EWERS RD
LESLIE MI 49251

CHRISTOPHER ALBRIGHT
2501 PORTER RD.
ATWATER OH 44201

CHRISTOPHER  AVEY
8155 BLUE BIRD LANE
FORTUNA MO 65034

CHRISTOPHER  COOPER
1210 VEST DR., APT B
WARRENSBURG MO 64093

CHRISTOPHER  CURREY
1361 SOUTHEAST AVENUE
TALLMADGE OH 44278

CHRISTOPHER  GROVES
1404 NW 545
HOLDEN MO 64040

CHRISTOPHER  HOSTETLER
305 E. PECK STREET
WHITE PIGEON MI 49099

CHRISTOPHER  JOHNSON
1521 MYRTLE AVE
CUYAHOGA FALLS OH 44221

CHRISTOPHER  KOCSIS
1311 SOUTH SNEED
SEDALIA MO 65301

CHRISTOPHER  LESTER
126 EVART ST.
CADILLAC MI 49601

CHRISTOPHER  LUTHANEN
301 N. FELLOWSHIP DRIVE
NORTH MANCHESTER IN 46962

CHRISTOPHER  MCIVER
23171 EL CABALLO
LAKE FOREST CA 92630

CHRISTOPHER  ROHLOFF
21600 HOFFMAN
ST. CLAIR SHORES MI 48082

CHRISTOPHER  ROSS
60 E. HARRISON AVENUE
WABASH IN 46992

CHRISTOPHER  SPRANGER
5919 BRIGHTON RD
BRIGHTON MI 48116

CHRISTOPHER  WARNER
29876 R DRIVE SO.
HOMER MI 49245

CHRISTOPHER  WESTON
6444 EAST M-115
CADILLAC MI 49601

CHRISTOPHER A ARNETT
511 BOND STREET
WABASH IN 46992

CHRISTOPHER A ELMORE
70 E 2ND STREET
PERU IN 46970

CHRISTOPHER A. LAWSON
301 E. MARION
OTTERVILLE MO 65348

CHRISTOPHER ALLAN PUTZ
1638 FAIRFAX DRIVE
CANTON MI 48188

CHRISTOPHER B FRANKLIN
243 E. BOONVILLE ST.
SEDALIA MO 65301

CHRISTOPHER B STOICK
11512 BROWN ROAD
SPRINGPORT MI 49284

CHRISTOPHER B. JOHNSON
623 TOWER RIDGE CT
MILFORD MI 48381

CHRISTOPHER BRIAN HUDSON
345 HELENS DRIVE
DAWSONVILLE GA 30534

CHRISTOPHER BROWN
- MEXICO

CHRISTOPHER C KRUEGER
505 E 36TH ST
SEDALIA MO 65301

CHRISTOPHER D VALLEY
5883 ARMSTRONG ROAD
PINCONNING MI 48650

CHRISTOPHER D. BUESING
725 SE 10TH ST. APT B
LEE'S SUMMIT MO 64081

CHRISTOPHER D. PRATT
1922 KULP AVE.
ELKHART IN 46517

CHRISTOPHER F WATROUS
204 S. CASE ST.
MARION MI 49665

CHRISTOPHER G FLESHOOD
952 COLUMBUS STREET
WABASH IN 46992

CHRISTOPHER J LOCKHART
14147 - 16 MILE ROAD
LEROY MI 49655

CHRISTOPHER J MALAMA
8829 S. JOHN DRIVE
HOLLAND MI 49423

CHRISTOPHER J PIKE
2553 SAN JUAN ST.
COUPEVILLE WA 98239

CHRISTOPHER JOSEPH KRAYNAK
10800 FOREST HILLS
CADILLAC MI 49601

CHRISTOPHER K BAKER
7904 E 23 MILE ROAD
MARION MI 49665

CHRISTOPHER K RAPP
5059 E  900 S
LAFONTAINE IN 46940

CHRISTOPHER KRAYNAK
10800 FOREST HILLS
CADILLAC MI 49601

CHRISTOPHER L ABNEY
622 W. BROADWAY
SEDALIA MO 65301

CHRISTOPHER L FITZGERALD
302 DONNELLY STREET
CADILLAC MI 49601

CHRISTOPHER L HERBERT
3399 E NORMANDY PARK DRIVE
MEDINA OH 44256

CHRISTOPHER L MORRISON
1280 WOODS DRIVE
SEDALIA MO 65301

CHRISTOPHER L NEAL
10690 WOLVERINE DR.
PINCKNEY MI 48169

CHRISTOPHER L SETTLER
370 W. FOREST PARK
TWIN LAKE MI 49457

CHRISTOPHER L. CARTER
6640 E 400 S
LAOTTO IN 46763

CHRISTOPHER L. DOWDELL
20411 INDIANA
DETROIT MI 48221

CHRISTOPHER M BULIFANT
3994 SUBURBAN LANE
SEDALIA MO 65301

CHRISTOPHER M CRAIG
27354 WHISPERING LANE
COLE CAMP MO 65325

CHRISTOPHER M GARMIER
1503 S. BRYAN AVENUE
MONAHANS TX 79756

CHRISTOPHER M LOWE
3521 SPRINGDALE FORREST CIRCLE
GAINESVILLE GA 30506

CHRISTOPHER M NELSON
2007 GUILFORD STREET
HUNTINGTON IN 46750

CHRISTOPHER MICHAEL HUBARTT
32 W. SUNNYDALE DR.
HUNTINGTON IN 46750

CHRISTOPHER NARDELL
51 PORTAGE LAKES DR
AKRON OH 44319

CHRISTOPHER NEAL
10690 WOLVERINE DR.
PINCKNEY MI 48169

CHRISTOPHER P CURTIS
107 CHAPIN LAKE TRAIL
MARSHALL MI 49068

CHRISTOPHER P MULVAHILL
65 SOUTH HALE ROAD
TWINING MI 48766

CHRISTOPHER P STEPHENS
4348 ROMA BLVD.
JACKSONVILLE FL 32210

CHRISTOPHER PAUL FINLEY
1409 W. 11TH ST.
SEDALIA MO 65301

CHRISTOPHER PUTZ
1638 FAIRFAX DRIVE
CANTON MI 48188

CHRISTOPHER R GALE
3690 W VANBUREN ROAD
HART MI 49420

CHRISTOPHER R. SCHROCK
8401 36TH AVE.
HUDSONVILLE MI 49266

CHRISTOPHER RODEWALD
3410 W. 32ND STREET
SEDALIA MO 65301

CHRISTOPHER S BEAUCHAMP
1307 COLUMBUS STREET
WABASH IN 46992

CHRISTOPHER S LANDIS
6099 E  1000 S
LAFONTAINE IN 46940

CHRISTOPHER S SLAUGHTER
RANGE LINE RD BOX 86
HOUSTONIA MO 65333

CHRISTOPHER SCOTT FOSTER
1010 S. MONROE
SEDALIA MO 65301

CHRISTOPHER SERRATO
3878 RYAN PLACE
NORTHWOOD OH 43619

CHRISTOPHER STEPHEN CORPORATION, TH
6350 S. INWOOD DRIVE
COLUMBUS IN 47201

CHRISTOPHER STEPHENS
4348 ROMA BLVD.
JACKSONVILLE FL 32210

CHRISTOPHER T LONG
923 EAST 15TH
SEDALIA MO 65301

CHRISTOPHER T MCLEAN
422 DELAWARE ST
WABASH IN 46992

CHRISTOPHER W RODEWALD
3410 W. 32ND STREET
SEDALIA MO 65301

CHRISTOPHER W. ALLEN
101 DELLENBERGER AVE.
AKRON OH 44312

CHRISTOPHER W. QUINN
27060 ARDEN PARK CIR.
FARMINGTON HILLS MI 48334

CHRISTY GLASS COMPANY
570 WEST EIGHT MILE ROAD
FERNDALE MI 48220

CHRISTY M ELAM
348 KINGS TRACE DR.
BEREA KY 40403

CHRISTY REFRACTORIES
PO BOX 958738
ST. LOUIS MO 63195

CHROMALLOY DALLAS
14042 DISTRIBUTION WAY
DALLAS TX 75234

CHRYSLER DE MEXICO, SA. DECV.
DF0 MEXICO

CHS YEARBOOK
ATTN: ADVERTISING
400 LINDEN ST
CADILLAC MI 49601

CHUO SEIKI CORP. SERVICES, INC.
2271 W.205TH STREET, SUITE 104
TORRANCE CA 90501

CHURCHILL TRUCK LINES, INC
HWY 36 WEST
CHILLICOTHE MO 64601

CIA. COMERCIAL DE CONTRATACION
PROLONG.IDELFONSO FUENTES 324B
MONCLOVA COAH25730 MEXICO

CIA. EDITORA LA LAGUNA, SA. DE CV.
CONOCIDO
TORREON MEXICO

CIA. NEUMATICA INTERNACIONAL
AVE. JUVENTUD 306-A
SAN NICOLAS MEXICO

CIA. PERIODIST. DEL SOL DE CHIH., SA
CONOCIDO
CHIHUAHUA MEXICO

CIA. PERIODISTICA DEL SOL DE QRO.
GRAL. MARIANO ESCOBEDO NO. 65 PTE.
QUERETARO MEXICO

CIA.EDITORA DE LA LAGUNA,SA.C
AVE.MATAMOROS 1056 PTE.
TORREON COAH27000 MEXICO

CIA.PERIODISTICA DEL BRAVO,SA.

CIBC
5650 YONGE STREET
TORONTO ON  CANADA

CIGNA
13680 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CIGNA HEALTHCARE OF OHIO, INC
5089 COLLECTION CENTER DRIVE
CHICAGO IL

CIGNA INTERNATIONAL
590 NAAMANS ROAD
CLAYMONT DE 19703

CIGNA LIFE INSURANCE CO OF NY
CHURCH STREET STATION
P.O. BOX 11390
NEW YORK NY

CIGNYS-BRIDGEPORT
68 WILLIAMSON STREET
SAGINAW MI 48601

CIHAN S. ELBIRLIK
8050 COOK ST. APT. A3
MONTAGUE MI 49437

CIM CONCEPT SA. DE CV.
VIA DR. GUSTAVO BAZ 281-B
MEXICO MEXICO

CIMA INFORMATION TECHNOLOGY INC.
2120 E. PAISANO DR. SUITE 450
EL PASO TX 79905

CINCINATTI MACHINE, LLC
2200 LITTON LANE
HEBRON KY 41048

CINCINNATI INDUSTRIAL AUCTIONEERS
2020 DUNLAP ST.
CINCINNATI OH 45214

CINCINNATI LAMB
5523 E. NINE MILE ROAD
WARREN MI 48091

CINCINNATI LAMB
5523 EAST NINE MILE ROAD
WARREN MI 48095

CINCINNATI MACHINE
D/B/A MAINTENANCE TECHNOLOGIES
DEPT. CH 10603
PALATINE IL

CINCINNATI MACHINE LLC
13900 LAKESIDE CIRCLE
STERLING HEIGHTS MI 48313

CINCINNATI MACHINE LLC
D/B/A MAINTENANCE TECHNOLOGIES
13900 LAKESIDE CIRCLE
STERLING HEIGHTS MI 48313

CINCINNATI MACHINE, LLC
142 DOTY STREET
FOND DU LAC WI 54935

CINCINNATI MACHINE, LLC
D/B/A MAINTENANCE TECHNOLOGIES
13900 LAKESIDE CIRCLE
STERLING HEIGHTS MI 48313

CINCINNATI MACHINE, LLC
D/B/A MAINTENANCE TECHNOLOGIES
DEPT. CH 10603
PALATINE IL

CINCINNATI MACHINE, LLC
2200 LITTON LANE
HEBRON KY 41048

CINCINNATI PRECISION INSTRUMENTS (S
253 CIRCLE FREEWAY
CINCINNATI OH 45246

CINCINNATI TEST SYSTEMS, INC.
5555 DRY FORK ROAD
CLEVES OH 45002

CINCINNATI TIME SYSTEMS, INC.
23399 COMMERCE DRIVE, SUITE B-3
FARMINGTON HILLS MI 48336

CINDERELLA J WARR
400 W. GRAND RIVER
WEBBERVILLE MI 48892

CINDI WINCHELL
4807 21 1/2 MILE ROAD
HOMER MI 49245

CINDY HOSIER
58 W MAPLE
WABASH IN 46992

CINDY L. TERRIEN
1123 EMERSON AVENUE
MUSKEGON MI 49442

CINDY R. KNAPP
8628 ROBINHOOD
MONTAGUE MI 49437

CINEMAS DE LA REPUBLICA,SA.CV.
AV.REFORMA Y 15 DE SEPT.
NUEVO LAREDO TAM.88000 MEXICO

CINERGY PSI
P. O. BOX 9001084
LOUISVILLE KY

CINETIC LANDIS CORP
16778 HALFWAY BLVD
HAGERSTOWN MD 21740

CINETIC LANDIS GRINDING CORPORATION
357 WASHINGTON ST.
CHARDON OH 44024

CINGULAR INTERACTIVE
P.O. BOX 828435
PHILADELPHIA PA

CINGULAR WIRELESS
P.O. BOX 6416
CAROL STREAM IL

CINGULAR WIRELESS
PO BOX 650553
DALLAS TX

CINGULAR WIRELESS
P.O. BOX 78405
PHOENIX AZ

CINGULAR WIRELESS
P.O. BOX 6451
CAROL STREAM IL

CINTAS (VAN DYNE CROTTY  INC.)
3115 INDEPENDENCE DRIVE
FORT WAYNE IN 46808

CINTAS CORP
39145 WEBB DR
WESTLAND MI 48185

CINTAS CORP
8771 EAST COLUMBUS COURT
COLUMBIA MO

CINTAS CORPORATION
PO BOX 511110
LIVONIA MI 48151

CINTAS CORPORATION - 300
39145 WEBB DRIVE
WESTLAND MI 48185

CINTAS CORPORATION #316
P.O. BOX 3010
NORTH CANTON OH 44720

CINTAS CORPORATION #716
PO BOX 71
DAYTON OH 45404

CINTAS FIRE PROTECTION
1705 CORPORATE DRIVE, SUITE 440
NORCROSS GA 30093

CINTAS FIRST AID & SAFETY
37005 INDUSTRIAL DRIVE
LIVONIA MI 48150

CINTAS FIRST AID & SAFETY
37005 INDUSTRIAL ROAD
LIVONIA MI 48150

CINTEX OF AMERICA, INC.
6919 - 51 STREET
KENOSHA WI 53144

CIPRIANO  SAUCEDA
7610 N, 905 W, LOT 48
SHIPSHEWANA IN 46565

CIQA
X
X X MEXICO

CIRCLE ENVIRONMENTAL
P.O. BOX 663
CHESTERFIELD MO 63006

CIRCLE ENVIRONMENTAL
782 HORIZON SOUTH PARKWAY
GROVETOWN GA 30813

CIRCUIT COURT DIVISION 6
415 SOUTH OHIO
SEDALIA MO 65301

CIRILO  PALOMO
11540 BURKE ST
WHITTIER CA 90606

CISCO INC.
4565 HERMAN S.W.
WYOMING MI 49509

CISCO SYSTEMS
1701 WEST TASMAN DR.
SAN JOSE CA

CISCO, INC.
4565 HERMAN S.W.
WYOMING MI 49509

CISCO-EAGLE INC.
2120 VALLEY VIEW LANE
DALLAS TX 75234

CISNEROS TELLO SERGIO JAVIER
UAAAN 232 COL. MAGISTERIO
SALTILLO COA MEXICO

CIT GROUP/EQUIPMENT FINANCING
FILE #54224
LOS ANGELES CA

CIT GROUP/EQUIPMENT FINANCING
P.O BOX 34591
CHARLOTTE NC

CIT TECHNOLOGY FINANCING
PO BOX 550599
JACKSONVILLE FL

CITATION LUFKIN
DEPARTMENT 77451
DETROIT MI

CITATION MARION
P.O. BOX 670
MARION AL 36756

CITATION MARION
P.O. BOX 670
ROUTE 45 SOUTH
MARION AL 36756

CITATION SOUTHERN DUCTILE
2217 CAROLINA AVENUE
BESSEMER AL 35020

CITGO PETROLEUM CORPORATION
P.O. BOX 659590
SAN ANTONIO TX

CITIBANK
C/O SHERMETA, ADAMS & VAN ALLMEN
PO BOX 5016
ROCHESTER MI 48308

CITIBANK
JIM STAVE
388 GREENWICH ST. 22ND FLOOR
NEW YORK NY 10013

CITIBANK  N A
333 WEST 34TH STREET
NEW YORK NY 10001

CITIBANK (SOUTH DAKOTA)
30400 TELEGRAPH, STE 151
C/O BLATT, HASENMILLER, LEIBSKER, PLLC
BINGHAM FARMS MI 48025

CITIBANK GLOBAL MARKETS
388 GREENWICH STREET
ATTN:  HEIN NUGENT
NEW YORK NY 10013

CITIBANK LUXEMBOURG
ATTN: CLARISSE VENIAT
ATRIUM BUSINESS PARK BLDG EMPORIUM 31
ZONE D'ACTIVITES BOURMICHT BETRANGE
LUXEMBOURG L-8070

CITIBANK N.A. GLOBAL EXECUTIVE BANK
666 FIFTH AVENUE
NEW YORK NY 10103

CITIBANK, N.A.
PBOE
3800 CITIBANK CENTER DR
TAMPA FL 33610

CITICAPITAL
PO BOX 6229
CAROL STREAM IL

CITICORP NORTH AMERICA INC ORIGINATIONS
BRENDAN MACKAY
320 PARK AVENUE, 30TH FLOOR
NEW YORK NY 10043

CITICORP NORTH AMERICA INC. - ORIGINAL
320 PARK AVE., 30TH FLOOR
NEW YORK NY 10043

CITICORP VENDOR FINANCE, INC.
PO BOX 7247-6325
PHILADELPHIA PA

CITIGROUP
399 PARK AVE.
NEW YORK NY 10043

CITIGROUP
ATTN: JIM STAVE
388 GREENWICH ST. 22ND FLOOR
NEW YORK NY 10013

CITIGROUP
CITIGROUP CENTRE
33 CANADA SQUARE
LONDON   ENGLAND

CITIGROUP GLOBAL MARKETS
333 W. 34TH STREET
NEW YORK NY 10001

CITIGROUP GLOBAL MARKETS (UNITED STATES)
MR. RICHARD D. PARSONS  (CHAIRMAN)
388 GREENWICH STREET
NEW YORK NY 10013-2396

CITISTAFF, INC.
2125 BUTTERFIELD DRIVE, SUITE 103
TROY MI 48084

CITO PRODUCTS INC.
PO BOX 8779
WATERTOWN WI 53094

CITO PRODUCTS, INC.
P.O. BOX 90
N 8779 HWY EWY
WATER TOWN WI 53094

CITRIX SYSTEMS, INC.
851 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE FL 33309

CITY ANIMATION
87 PARK STREET
TROY MI 48083

CITY MISSION
20405 SCHOOLCRAFT ROAD
DETROIT MI 48223

CITY OF AKRON
PUBLIC UTILITIES BUREAU
CUSTOMER SERVICE
146 S. HIGH ST., RM 121
AKRON OH 44308-1894

CITY OF AKRON
AKRON PUBLIC UTILITIES BUREAU
P.O. BOX 3674
AKRON OH

CITY OF AKRON (PUBLIC UTILITIES)
CUSTOMER SERVICE
146 S. HIGH STREET, ROOM 121
AKRON OH

CITY OF AKRON, OHIO
INCOME TAX DIVISION
ONE CASCADE PLAZA-11TH FLOOR
AKRON OH

CITY OF BEREA, KENTUCKY
CITY OF BEREA
212 CHESTNUT STREET
BEREA KY

CITY OF CADILLAC
CITY TREASURER OFFICE
200 LAKE ST.
CADILLAC MI 49601

CITY OF CHATTANOOGA
BIRCHWOOD LANDFILL
455 MOCCASIN BEND ROAD
CHATTANOOGA TN 37405

CITY OF CHATTANOOGA SEWER REVENUE
MOCCASIN BEND TREATMENT PLANT
CHATTANOOGA TN 37405

CITY OF FERNDALE
WATER DEPARTMENT
300 E. NINE MILE RD.
FERNDALE MI 48220

CITY OF FERNDALE
WATER DEPT., 300 E. NINE MILE ROAD
FERNDALE MI 48220

CITY OF FERNDALE, MICHIGAN
300 E. NINE MILE RD
FERNDALE MI 48220

CITY OF GAINESVILLE
P.O. BOX 2496
GAINESVILLE GA 30503

CITY OF GAINESVILLE - UTILITIES
757 QUEEN CITY PKWY.
GAINESVILLE GA 30501

CITY OF GAINESVILLE – UTILITIES
757 QUEEN CITY PKWY.
GAINESVILLE GA 30501

CITY OF GAINESVILLE--TAX OFFICE
757 QUEEN CITY PARKWAY
GAINESVILLE GA 30501

CITY OF GAINESVILLE--UTILITIES
757 QUEEN CITY PKWY  S.W.
GAINESVILLE GA

CITY OF HUNTINGTON
WATER POLLUTION CONTROL
CITY UTILITIES
HUNTINGTON IN 46750

CITY OF HUNTINGTON
WATER DEPARTMENT
300 CHERRY STREET
HUNTINGTON IN 46750

CITY OF JACKSON
ANDREW WROZEK, TREASURER
161 WEST MICHIGAN AVENUE
JACKSON MI 49201

CITY OF LAREDO TAX DEPT.
P.O. BOX 579
LAREDO TX

CITY OF LAREDO UTILITES
1110 HOUSTON, CITY HALL
LAREDO TX 78042

CITY OF LAREDO UTILITIES

CITY OF MONTAGUE
8778 FERRY ST
MONTAGUE MI

CITY OF MONTAGUE - TAXES
8778 FERRY STREET
MONTAGUE MI 49437

CITY OF MONTAGUE - TREASURER
8778 FERRY STREET
MONTAGUE MI 49437

CITY OF MUSKEGON
INCOME TAX DEPARTMENT
PO BOX 29
MUSKEGON MI 49443

CITY OF NORTH MUSKEGON
1502 RUDDIMAN DR
NORTH MUSKEGON MI 49445

CITY OF SEDALIA
P.O. BOX 1707
SEDALIA MO

CITY OF SOMERSET
PO BOX 989
SOMERSET KY

CITY OF SOUTHFIELD
26000 EVERGREEN ROAD
PO BOX 2055
SOUTHFIELD MI

CITY RADIATOR
1715 SAN BERNARDO
LAREDO TX 78040

CITY SERVICE, INC.
P.O. BOX 720
1502 HIDALGO
LAREDO TX 78041

CITY TRANSFER CO., INC.
PO BOX 700204
PLYMOUTH MI

CITY TRANSFER CO., INC.
P. O. BOX 441903
DETROIT MI

CITY WATER INTERNATIONAL, LTD.
PO BOX 674007
DALLAS TX

CITY YELLOW CAB CO.
650 HOME AVE.
AKRON OH 44310

CIULLA, SMITH & DALE, LLP.
23800 WEST TEN MILE ROAD
SOUTHFIELD MI

CJB EXECUTIVE SALES REPRESENTATIVES
PO BOX 1737
BRIGHTON MI 48116

CJI PROCESS SYSTEMS
11904 BURKE ST.
SANTA FE SPRINGS CA 90610

CK.INDUSTRIAL CONCEPTS.
13335 SYLVESTRE DRIVE.
TECUMSEH OT  CANADA

CKS TOOL & ENGINEERING
700 SOPER RD
BAD AXE MI 48413

CL BROWN

CLAMANCE BAKER
6120 MIDDLEBELT
APT 207
GARDEN  CITY MI 48135

CLAPPDICO CORPORATION
6325 INDUSTRIAL PARKWAY
WHITEHOUSE OH 43571

CLARA BARNARD
252 KIWANIS DR B1
MASON MI 48854

CLARA BULLS
31101 EDWARD
APT 408
MADISON HEIGHTS MI 48017

CLARA CLANCY
603 63RD AVE WEST #Q11
WINDMILL VILLAGE
BRADENTON FL 34207

CLARA FULTON
2001 W MT HOPE APT 114
LANSING MI 48910

CLARA HARVEY
814 BELLE AIRE LOT 19
MARSEILLES IL 61341

CLARA HUNT
1910 COUNTY ROAD  66
GIBSONBURG OH 43431

CLARA J HULSE
33918 IRIS LANE
EAST LAKE OH 44095

CLARA KING
104 ROSE COURT
BEREA KY 40403

CLARA KLUSACK
5681 SCHOOL ST
HASLETT MI 48840

CLARA KRUMRIE
1253 BOICHOT RD
LANSING MI 48906

CLARA LUZ CARDENAS
BOLIVAR 4915
NVO. LDO TAM.

CLARA LUZ VELASCO
514 COKE STREET
LAREDO TX 78040

CLARA MCDANIEL
4071 CHRISTIANSEN RD
LANSING MI 48910-0337

CLARA MCMURRAY
3316 SOUTH CREEK DR  SE  APT 1
GRAND RAPIDS MI 49512

CLARA NESTLE
519 W FAIRFIELD
LANSING MI 48906

CLARA PASCHE
721 JESSOP AVE
LANSING MI 48910

CLARA SPEAKS
601 LAMB ST
PERRY MI 48872

CLARAVIEW, INC.
11400 COMMERCE PARK DRIVE
RESTON VA 20191

CLARCOR AIR FILTRATION PRODUCTS
PO BOX 404201
ATLANTA GA 30384

CLARE  WILSON
621 WEST FOURTH STREET
ROYAL OAK MI 48067

CLARE DANFORD
3717 U.S. 131
CADILLAC MI 49601

CLARE TOWNSEND
1004 ELY ST
ALMA MI 48801

CLARE TURNER
1941 EILEEN
YPSILANTI MI 48198

CLARE WILSON
621 WEST 4TH STREET
ROYAL OAK MI 48067

CLARENCE  BAKER
805 ETNA AVE.
HUNTINGTON IN 46750

CLARENCE  DAWSON
734 EAST AVE
AKRON OH 44320

CLARENCE  ODOM
5057 WALNUT CREEK LN
GAINESVILLE GA 30507

CLARENCE BROWN
1250 NORTHRUP ST
LANSING MI 48910

CLARENCE ERVIN
131 HAWKINS
YPSILANTI MI 48197

CLARENCE GABRYS
11110 INDIAN WOOD
SOUTH LYON MI 48178

CLARENCE HYSLOP
10145 MARTZ RD
YPSILANTI MI 48197

CLARENCE J SMITH
3710 SCOUT ROAD
HART MI 49420

CLARENCE JEANBLANC
831 WASHINGTON AVE
DIXON IL 61021-1230

CLARENCE KNIZNER
P.O. BOX 164
WAYNE MI 48184

CLARENCE RALPH TOLLEY
471 WASHINGTON ST.
PERU IN 46970

CLARENCE VINCENT
9114 WESTWOOD
DETROIT MI 48228

CLARENCE W. WEDYKE
7586 BYRON RD.
DURAND MI 48429

CLARICE CURTIS
2148 S GOLDEN AVE
SPRINGFIELD MO 65807

CLARINE YOUNG
1041 BUCKINGHAM ST
TOLEDO OH 43607

CLARISSA HANUS
121 W ARCADA ST
ITHACA MI 48847-1001

CLARK HILL, PLC
500 WOODWARD AVENUE
DETROIT MI 48226

CLARK INDUSTRIES
6167 FIRST ROAD
YPSILANTI MI 48198

CLARK INDUSTRIES, INC.
11228 LEMEN ROAD
BLDG D
WHITMORE LAKE MI 48189

CLARK PRODUCTS
4830 JENNINGS LANE
LOUISVILLE KY 40218

CLARK SOLUTIONS
10 BRENT DRIVE
HUDSON MA 01768

CLARK TECHNICAL SYSTEMS GROUP
21 MARCUS STREET SW
GRAND RAPIDS MI

CLARK TECHNICAL SYSTEMS GROUP
21 MARCUS STREET, S.W.
GRAND RAPIDS MI 49548

CLARK TECHNICAL SYSTEMS GROUP.
3736 MILLER ROAD
KALAMAZOO, MI 49001

CLARK TOOL
2907 W. BROADWAY
SEDALIA MO 65301

CLARKE TRANSPORTATION SERVICES INC.
P.O. BOX 310 STATION A
ETOBICOKE ON  CANADA

CLARKS INC
25 NORTHWAY DR
HUNTINGTON IN 46750


CLASS MACHINE COMPANY
3385 MILLER PARK RD.
AKRON OH 44312

CLASSIC PERSONNEL CONSULTANTS, INC
P.O. BOX 250
MANISTEE MI 49660

CLAUD W NEWCOMB
4704 N 600 E
URBANA IN 46990


CLAUD W NEWCOMB
612 N WALNUT STREET
NORTH MANCHESTER IN 46962

CLAUDE DONAHUE
832 MAY ST
LANSING MI 48906

CLAUDE R GARVEY
12951 ADAMS
WARREN MI 48088


CLAUDE WILLIAMS
P.O.  BOX 281
BELLEVILLE MI 48111-0281

CLAUDIA  VILLAREAL
3403 OTTER DRIVE
GAINESVILLE GA 30507

CLAUDIA D MIRACLE
940 CAMBRIDGE DRIVE
WABASH IN 46992


CLAUDIO PEREZ RAMIREZ
CANDELA 3731
NVO LAREDO TAMPS MEXICO

CLAUDIO ZARAZUA RODRIGUEZ
YUCATAN 1821
NUEVO LAREDO TAMPS.0 MEXICO

CLAUSING INDUSTRIAL INC
844 EISENHOWER DR  SOUTH
GOSHEN IN


CLAUSING SERVICE CENTER
811 EINSENHOWER PR. SO
GOSHEN IN 46526

CLAUSING SERVICE CENTER
811 EISENHOWER DRIVE S
GOSHEN IN

CLAWSON CURTIS J


CLAY  POYNTER
22349 SACAJAWEA RD
SEDALIA MO 65301

CLAYMORE SECURITIES, INC.
MR. J. THOMAS FUTRELL MBA, CFA
2455 CORPORATE WEST DRIVE
LISLE IL 60532-3622

CLAYTON GROUP SERVICES
24375 ROETHEL DRIVE
NOVI MI 48375


CLAYTON GROUP SERVICES
22345 ROETHEL DRIVE
NOVI MI 48375

CLAYTON GROUP SERVICES INC
45525 GRAND RIVER AVENUE
SUITE 200
NOVI MI 48374

CLAYTON GROUP SERVICES, INC.
13905 COLLECTIONS CENTER DRIVE
CHICAGO MI 60693


CLAYTON GROUP SERVICES, INC.
13905 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CLAYTON JAMES ROUTHEAUX
915 FARRAR ST.
CADILLAC MI 49601

CLAYTON TANNER
3072  CLAIRBOURNE DRIVE
DULUTH GA 30136


CLEAN AIR AMERICA, INC.
7 SUPERIOR BLVD.
ROME GA 30161

CLEAN AIR ENGINEERING, INC
500 WEST WOOD STREET
PALATINE IL 60067

CLEAN AIR TECHNOLOGY, INC
41105 CAPITAL
CANTON MI 48187

CLEAN JANITORIAL SUPPLY INC.
2089 RIGGS STREET
WARREN MI 48091

CLEANMEX INTERNATIONAL
3505 BOCA CHICA BLVD.SUITE 261
BROWNSVILLE TX 78521

CLEANMEX S.A. DE C.V.
AVE. LAURO DEL VILLAR Y MAR CARIBE
NO. 1117 FRACC. LAS PALMAS
MATAMOROS TAMULIPAS87420 MEXICO

CLEANMEX, S.A. DE C.V.
AVE. LAURO DEL VILLAR # 1117
FRACC. LAS PALMAS
MATAMOROS TAMS. MEXICO

CLEAR SOFTWARE
199 WELLS AVENUE
NEWTON MA 02159

CLEDIS C JAMES
BOX 413
WARREN IN 46792

CLELAND CUSTOM URETHANE PRODUCTS, I
5915 35TH AVE
KENOSHA WI 53144

CLEMENT COMMUNICATIONS, INC.
P.O. BOX 500
CONCORDVILLE PA

CLEMET JOHNSON
2257 FIVE LAKES
GAYLORD MI 49735-9358

CLEMEX TECHNOLOGIES
GUIMOND
LONGUEUIL QC  CANADA

CLENTON GOAD
100 BUTTERNUT DR APT 114
CHARLOTTE MI 48813

CLEO COMMUNICATIONS
2000 EASTMAN DRIVE
LOVES PARK IL 61111

CLEO TURMAN
6328 LERNER WAY
LANSING MI 48910

CLEOPHUS SHACKELFORD
11067 CLOVERLAWN
DETROIT MI 48204

CLERK OF ALLEN CIRCUIT COURT
PO BOX 2597
FORT WAYNE IN

CLERK OF COURT, ALLEN SUPERIOR COUR
114 WEST BERRY
FORT WAYNE IN 46802

CLERK OF DEKALB CIRCUIT COURT
P.O. BOX 230
AUBURN IN 46706

CLERK OF GRANT SUPERIOR COURT III
COURT HOUSE
MARION IN 46952

CLERK OF MIAMI SMALL CLAIMS COURT
25 NORTH BROADWAY
PERU IN 46970

CLERK OF THE COURT
CHILD SUPPORT
69 WEST HILL STREET
WABASH IN 46992

CLERK OF WABASH SUPERIOR COURT
69 WEST HILL STREET
WABASH IN 46992

CLERK, GWINNETT MAGISTRATE COURT
PO BOX 246
LAWRENCEVILLE GA

CLEVELAND CORPORATE SERVICES  INC
1821 EAST 40TH STREET
ATTENTION:  DENICE SARIGLANOPOULOS
CLEVELAND OH 44103

CLEVELAND DANIELS JR
19680 JUSTINE
DETROIT MI 48234

CLEVELAND GEAR CO.
3249 EAST 80TH STREET
CLEVELAND OH 44104

CLEVELAND INSTITUTE
1776 EAST 17TH. STREET
CLEVENLAN OH 44114

CLEVELAND MOTION CONTROLS
7550 HUB PARKWAY
CLEVELAND OH

CLEVELAND MOTION CONTROLS
7550 HUB PARKWAY
CLEVELAND OH 44125

CLIFF G WARR
720 E. MICHIGAN AVENUE
AU GRES MI 48703

CLIFFORD  HEDRICK
2382 W 800 S
WARREN IN 46792

CLIFFORD  PAYNE
15379 HOMER ROAD
CONCORD MI 49237

CLIFFORD BURCH
6850 S WARNER ROAD
CARSON CITY MI 48811

CLIFFORD D KELLEY
21971 SIMPSON RD
COPEMISH MI 49625

CLIFFORD HALE
2415 DRIFTWOOD DR
MADERA CA 93637

CLIFFORD HOADLEY
2450 KROUSE RD LOT 290
OWOSSO MI 48867-8304

CLIFFORD HUSSEY
20063 HOUGHTON
DETROIT MI 48219

CLIFFORD L CLARK
106 E. HILL STREET
WABASH IN 46992

CLIFFORD SHELLENBARGER
2695 HILLCREST DR
IONIA MI 48846

CLIFFORD WEAVER
125 SELENA CT
FAYETTEVILLE GA 30215

CLIMAX RESEARCH SERVICES
39205 COUNTRY CLUB DR
FARMINGTON HILLS MI 48331

CLIMAX RESEARCH SERVICES
PO BOX 77000
DEPARTMENT #77474
DETROIT MI

CLIMAX RESEARCH SERVICES
P. O. BOX 77000
DEPT #77474
DETROIT MI

CLINE TOOL & SERVICE COMPANY
P.O. BOX 866
NEWTON IA 50208

CLINETOOL AND SERVICE COMPANY
PO BOX 866
1415 E 19 TH NORTH
NEWTON IA 50208

CLINGAN IRVINE
417 E DOWLAND ST
LUDINGTON MI 49431

CLINICAL RADIOLOGICAL CONSULTANTS I
PO BOX 1525
SEDALIA MO 65301

CLINT J BISHIR
1809 CHURCH STREET
WABASH IN 46992

CLINT M ENYEART
940 SIVEY ST.
WABASH IN 46992

CLINTON  CROSS
5974 S MAIN ST
CLINTON OH 44216

CLINTON  YORK
2327 CORAL BAY
FORT WAYNE IN 46814

CLINTON BRADLEY
3708 W HOLMES RD
LANSING MI 48910

CLINTON CALLAHAN
RT 4   BOX 4680
COLE CAMP MO 65325

CLINTON CROSS
5974 S MAIN ST
CLINTON OH 44216

CLINTON E. PEPPER
4807 MEINERT PARK ROAD
MONTAGUE MI 49437

CLINTON FRAIM
1113 MERRYVIEW
STURGIS MI 49091

CLK/COURT SUPPORT DESK
315 S. SECOND ST.
ELKHART IN 46516

CLOOS ROBOTIC WELDING, INC
911 ALBION AVENUE
SCHAUMBURG IL 60193

CLOYD CORDRAY
8750 BARRY ROAD
ASHLEY MI 48806

CLUB DE LEONES DE NVO. LAREDO

CLYDE S WAKEFIELD
103 S. JEFFERSON
MASON MI 48854

CLYDE V. BORDEAU
306 MAPLE ST.
BRISTOL IN 46507

CLYDE WALKER
28530 GROBBEL AVENUE
WARREN MI 48092-2334

CMI - EQUIPMENT & ENGINEERING, INC
P.O. BOX 79001
DETROIT MI

CMI - EQUIPMENT AND ENGINEERING
533  NORTH COURT
AUGRES MI 48703

CMI COMPETITIVE SOLUTIONS, INC.
3855 SPARKS DRIVE S.E. SUITE 201
SUITE 100
GRAN RAPIDS MI 49546

CMI EQUIPMENT & ENGINEERING INC
DRAWER # 5831
P.O BOX 79001
DETROIT MI

CMI MANAGEMENT SERVICES
30333 SOUTHFIELD ROAD
SOUTHFIELD MI 48076

CMI MICHIGAN CASTING CENTER.
14638 APPLE DRIVE
FRUITPORT MI 49415

CMI NOREN, INC.
14638 APPLE DRIVE
FRUITPORT MI 49415

CMI SCHNEIBLE COMPANY
714 N. SAGINAW ST.
HOLLY MI 48442

CMI TRADING, INC.
30333 SOUTHFIELD ROAD
SOUTHFIELD MI 48076

CMI-COMMUNICATION
1600 W. 8 MILE RD.
FERDALE MI 48220

CMI-ENGINEERING, INC.
26290 W. EIGHT MILE RD.
SOUTHFIELD MI 48034

CMI-SCHNEIBLE
714 N SAGINAW ST
HOLLY MI 48442

CMI-SCHNEIBLE COMPANY
714 NORTH SAGINAW STREET
HOLLY MI 48442

CMI-TECH CAST, INC.
640 SOUTH STREET
MYERSTOWN PA 17067

CMM TECHNOLOGY INC
1230 PUERTA DEL SOL
SAN CLEMENTE CA 92673

CMS NORTH AMERICA
4095 KARONA COURT
CALEDONIA MI 49316

CMX CHANGE
495 CENTRAL AVE
SUITE 200
NORTHFIELD IL 60093

CNA SURETY
8137 INNOVATION WAY
CHICAGO IL

CNAI
388 GREENWICH STREET - 14TH FLOOR
NEW YORK NY 10013

CNC ELECTRONICS
ASTEC CENTRER I 2020 AVON COURT SUITE 13
CHARLOTTESVILLE VA 22902

CNC TECHNICAL INSTITUTE
43766 MERRILL
STERLING HTS. MI 48314

COACH'S CONNECTION, INC.
41 EAST PARK DRIVE
P.O. BOX 1123
HUNTINGTON IN 46750

COALITION ON TEMPORARY SHELTER
26 PETERBORO
DETROIT MI 48201

COAST TO COAST
1305 N. CASS
WABASH IN 46992

COASTAL BEND TOOLING & AUTOMATION
4234 BEACON STREET
CORPUS CHRISTI TX 78405

COASTAL DOOR PRODUCTS
P.O. BOX 271530
CORPUS CHRISTY TX 78427

COASTAL TRAINING TECHNOLOGIES
500 STUDIO DRIVE
VIRGINIA BEACH VA 23452

COASTAL VIDEO
COMMUNICATIONS CORP.
3083 BRICKHOUSE COURT
VIRGINIA BEACH VA 23452

CO-AX VALVES INC.
10 NOELAND AVENUE
ATTN:  PROCUREMENT DEPT
PENNDEL PA 19047

COBB, CHARLES
734 W. CALDONYA
HOWELL MI 48883

COBRA PATTERNS & MODELS INC.
32303 HOWARD
MADISON HEIGHTS MI 48071

COBRA PATTERNS AND MODELS,INC.
32303 HOWARD
MADISON HEIGHTS MI 48071

CODY S BLAMER
1845 FRUITVALE ROAD
MONTAGUE MI 49437

COFESSCO
411 OTTAWA STREET
MUSKEGON MI 49440

COGNEX CORPORATION
P.O. BOX 3627
BOSTON MA 02241

COGSDILL ENTERPRISES  INC
3215 OLD FARM LANE
WALLED LAKE MI 48390

COGSDILL TOOL PRODUCTS INC
PO BOX 7007
CAMDEN SC 29020

COGSDILL TOOL PRODUCTS INC.
PO BOX 7007
CAMDEN SC 29020

COGSDILL TOOL PRODUCTS, INC.
PO BOX 890913
CHARLOTTE NC

COIL CONSTRUCTION INC
1803 W. MAIN ST.
SEDALIA MO

COIMMSA INC.
213 VILLAGE BLVD SUITE 9
LAREDO TX 78041

COLBERT MANUFACTURING CO.
P.O BOX 1315
LAVERGNE TN 37086

COLBERT WELDING
1019 HURST RD.
JACKSON MI 49201

COLD  JET
9119 MILLIKEN AVENUE
RANCHO CUCAMONGA CA 91730

COLD HEADING CO.
21777 HOOVER RD.
WARREN MI 48009

COLD JET
455 WARDS CORNER ROAD
ATTENTION:  MICHELLE DE LA VEGA
LOVELAND OH 45140

COLD JET  LLC
L-6086
CINCINNATI OH

COLE PARMER
13927 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

COLE PARMER INSTRUMENT COMPANY,INC.
625 EAST BUNKER COURT
VERMON HILLS IL 60061

COLE PATTERN & ENGINEERING CO
P. O. BOX 68-9911
MILWAUKEE WI

COLE TOOLING SYSTEM INC
34841 MOUND RD #224
STERLING HEIGHTS MI 48310

COLE TOOLING SYSTEMS, INC.
30200 RYAN ROAD
WARREN MI

COLE VISION SERVICES
C/O COMBINED INS. CO. OF AMERICA
P.O. BOX 8500-53678
PHILADELPHIA PA

COLEGIOS TEC. ESPECIALIZADOS
MINA # 3011
NUEVO LAREDO MEXICO

COLEGIOS TECNICOS, S.C.

COLE-PARMER INSTRUMENT CO
625 E BUNKER CT
VERNON HILLS IL 60061

COLE-PARMER INSTRUMENT CO.
625 EAST BUNKER COURT
VERNON HILLS IL 60061

COLHOUN COUNTY FRIEND OF THE COURT
161 EAST MICHIGAN AVE
BATTLE CREEK MI

COLLECTION SERVICES CENTER
PO BOX 9125
DES MOINES IA

COLLEEN MURIE
2354 PINE COVE CR SW APT H11
GAINESVILLE GA 30504

COLLEEN A. COONEY
40049 CROSSWINDS
NOVI MI 48375

COLLEEN ARNOLD
1027 CADY CT
LANSING MI 48906

COLLEEN MARIE COOK
810 WILDWOOD DRIVE, APT. 119
JEFFERSON CITY MO 65109

COLLINS & ASSOCIATES EXECUTIVE SEAR
975 SPAULDING AVE SE
SUITE B
ADA MI 49301

COLLINS, LEONARD
707 ARMSTRONG
LANSING MI 48911

COLONIAL BUSHING INC.
44336 REYNOLDS DRIVE
CLINTON TWP. MI 48036

COLONIAL INDUSTRIAL PRODUCTS
400 VICTORIA RD.
YOUNGSTOWN OH 44515

COLONIAL INDUSTRIAL PRODUCTS, INC.
400 VICTORIA RD, SUITE 2A
YOUNGSTOWN OH 44515

COLONIAL SAW
MACHINERY SALES AND SERVICE
122 PEMBROKE STREET, P.O. BOX A
KINGSTON MA 02364

COLOR TECH GRAPHICS, INC.
28700 HAYES
ROSEVILLE MI 48066

COLTON J WESTON
27898 N DRIVE SOUTH
HOMER MI 49245

COLUCCI & GALLAHER
2000 LIBERTY BLDG.
424 MAIN STREET
BUFFALO NY 14202

COLUMBIA DE FRENOS S.A., COFRE
CARRERA 126 NO. 29-02
APDO. AERO 10632
SANTA FE  10632 COLOMBIA

COLUMBIA GAS
P.O. BOX 9001847
LOUISVILLE KY

COLUMBIA INTEGRATED TECHNOLOGIES LL
4603 JOHN GARRY DRIVE, SUITE 9
COLUMBIA MO 65203

COLUMBIA MANAGEMENT ADVISORS, INC.
MR. JOHN T. WILSON CFA, MBA
100 FEDERAL STREET 21ST FLOOR
BOSTON MA 02110-1898

COLUMBIA MANAGEMENT GROUP
BARRY CONNOLLY
1 FINANCIAL CENTER, 12TH FLOOR
BOSTON MA 02111

COLUMBIA MARKING TOOLS
27430 LUCKINO DR
CHESTERFIELD MI 48047

COLUMBIA MARKING TOOLS
27430 LUCKINO DRIVE
CHESTERFIELD TWP MI 49047

COLUMBIA MARKING TOOLS
27430 LUCKINO DRIVE
CHESTERFIELD TWP MI 48047

COMAPA
VICTORIA # 4610
NUEVO LAREDO MEXICO

COMARK CORPORATION
93 WEST STREET
MEDFIELD MA 02052

COMBINED FLUID PRODUCTS
805 OAKWOOD ROAD
LAKE ZURICH IL 60047

COMBUSTIBLES DE NVO.LAREDO S.A
CARRT. NAC. KM.14
NVO.LAREDO,TAMPS.

COMBUSTION EQUIPMENT AND SERVICES
16810 BARKER SPRINGS ROAD, SUITE 218
HOUSTON TX 77218

COMCAST
P.O. BOX 827554
PHILADELPHIA PA

COMCAST CABLEVISION
PO BOX 3006
SOUTHEASTERN PA

COMERCIAL GONZALEZ, S.A. C.V.
CANALES # 1750, CENTRO
NUEVO LAREDO TAMS.88000 MEXICO

COMERCIAL KALTE SA DE CV
AV. ALLENDE #1037
MONTERREY NUEVO LEON27000 MEXICO

COMERCIAL Y MAQUINADOS LYR S.A DE C.V.
RAFAEL NAJERA #2212
COL. MARTINEZ
MONTERREY NUEVO LEON64550 MEXICO

COMERCIALIZADORA DEUMEX SA DE CV
RETORNO DEL GRECO # 88-2
TEMIXCO MORELOS62585 MEXICO

COMERCIALIZADORA DEUMEX SA DE CV
RETORNO DEL GRECO NO. 88-2 FRACC. BUGOS
TEMIXCO MORELOS62584 MEXICO

COMERCIALIZADORA EFRYSA SA. DE CV.
PONCIANO ARRIAGA 222
ESCOBEDO MEXICO

COMERCIALIZADORA PRIMAVERA SA.DE CV.
TAMAULIPAS # 3424
NUEVO LAREDO MEXICO

COMERICA BANK
1717 MAIN ST.
DALLAS TX 75201

COMERICA BANK
TRUST ADMINISTRATOR
ATTN:  C MCCURRY M/C 3462
DETROIT MI

COMERICA BANK
COMERICA ANALYSIS DEPARTMENT
P.O. BOX 75000
DETROIT MI

COMERICA BANK
STEPHANIE STEVENS
SPECIAL SERVICES MC 4765
P O BOX 2249
SAN JOSE CA 95109

COMFORT INN
3600 W. BROADWAY
SEDALIA MO 65301

COMFORT SUITES
404 NORTH POINTE BLVD
ELKHART IN 46514

COMIMSA
BLVD. OCEANIA NO. 190 FRACC.
SALTILLO COAH MEXICO

COMISION FEDERAL DE ELECT.
PALACIO FEDERAL 2 PISO
NUEVO LAREDO, TAMPS.
NUEVO LAREDO MEXICO

COMISION FEDERAL DE ELECTRICIDAD
CALLE 16 ESQUINA JUAREZ S/N
CENTRO, CHIHUAHUA,
MEXICO

COMITE P/DESARROLLO INDUST.N.LDO,AC.
REFORMA 3302
NUEVO LAREDO, MEXICO

COMITE PARA EL DESARROLLO INDUSTRIAL
DE NUEVO LAREDO, A.C.
REFORMA # 3302
NUEVO LAREDO MEXICO

COMM HWY STAFF
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

COMMAI DE MONTERREY, S.A. DE C.V
FELIX U.GOMEZ #1451 NTE
MONTERREY NUEVO LEON64580 MEXICO

COMMERCIAL AIR SYSTEMS
2520 JOHNSON DRIVE, BUILDING A
CUMMING GA 30040

COMMERCIAL ALLOYS CORP.
P.O. BOX 92314
CLEVELAND OH 44193

COMMERCIAL ALLOYS CORPORATION
1831 E. HIGHLAND RD.
TWINSBURG OH 44087

COMMERCIAL BUILDING MAINTEN
24643 HOOVER
WARREN MI 48089

COMMERCIAL CARRIER JOURNAL
3200 RICE MINE ROAD NE
TUSCALOOSA AL 35406

COMMERCIAL GROUP  LIFTING PRODUCTS
9955 GRAND RIVER AVENUE
DETROIT MI 48204

COMMERCIAL GROUP LIFTING PRODUCTS
5192 RELIABLE PARKWAY
CHICAGO IL

COMMERCIAL JANITORIAL SUPPLY
24643 HOOVER RD.
WARREN MI 48089

COMMERCIAL METAL FORMING
1775 LOGAN AVE.
YOUNGSTOWN OH 44501

COMMERCIAL METALS COMPANY
P.O. BOX 1046
DALLAS TX

COMMERCIAL VEHICLE SOLUTION NETWORK
3943-2 BAYMEADOWS ROAD
JACKSONVILLE FL 32217

COMMERZBANK AG
MRS. BARBARA KONITZ
MAXIMILIANSTR. 12
BONN
NORDRHEIN WESTFALEN 53111 GERMANY

COMMISSIONER OF PATENTS
U. S. DEPARTMENT OF COMMERCE
PO BOX 70541
CHICAGO IL 60673

COMMODORE CARTAGE COMPANY
5777 TEN MILLE RD.
WARREN MI 48091

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF LABOR AND INDUSTRY,
BUREAU OF WORKER'S COMP
HARRISBURG PA

COMMONWEALTH-GHOSEN THEATRE CORPORA
P.O. BOX 189
SEDALIA MO 65301

COMMUNICATION ADVISORS INC.
19111 W. TEN MILE ROAD
SOUTHFIELD MI 48075

COMMUNICATION CONCEPTS INC
4106 N. 22ND STREET, STE 1
MCALLEN TX 78504

COMMUNICATION FACILITIES, INC.
6801 COMMERCE, BLDG.  A-1
EL PASO TX 79915

COMMUNICATIONS AND ELECTRONICS
3411 AMNICOLA HWY
CHATTANOOGA TN

COMMUNITY OCCUPATIONAL MEDICINE LLC
22818 OLD U.S. 20
ELKHART IN 46516

COMPANIA DE SAIA, LLC
503 WILLOW RIDGE CT.
RICHMOND KY 40475

COMPANIA MEXICANA DE AUTOTRANSPORTE
CARR.MTY-LDO KM 23
MONTERREY, MEXICO

COMPANIA PERIODISTICA DEL BRAVO
CONOCIDO
MATAMOROS MEXICO

COMPAQ COMPUTER CORPORATION
P.O. BOX 37
OREM UT 84057

COMPAQ DIRECT PLUS
P.O. BOX. 69200
HOUSTON TX

COMPAQ LICENSE EXCHANGE
1320
PLYMOUNTH MA 01320

COMPARAN ELECTRIC INC.
12300 E. WASHINGTON BLVD.
SUITE V
WHITTIER CA 90606

COMPASS ENGINEERING CORPORATION
1061 PLANTERS LANE
GREENSBORO GA 30642

COMPDATA SURVEYS
1713 EAST 123RD STREET
OLATHE KS 66061

COMPLETE CONTROLS
3923 OPTION PASS
FT WAYNE IN 46818

COMPLETE DRIVES INC.
4106 MERCHANT RD.
FORT WAYNE IN 46818

COMPLETE ELECTRIC
1670 E. MICHIGAN AVENUE
ALBION MI 49224

COMPLETE MAINTENANCE & STAFFING,INC
P.O. BOX 230
ASHLEY IN 46705

COMPLETE MECHANICAL CONTRACTING, IN
16038 SOUTHFIELD ROAD
ALLEN PARK MI 48101

COMPONENT DISTRIBUTORS INC.
1 TIFFANY POINTE, SUITE 100 F/G
BLOOMINGDALE IL 60108

COMPONENT TECHNOLOGY
2800 WASHINTON BLVD
SAN LOUIS MO 63103

COMPREHENSIVE ENVIRONMENTAL SOLUTIO
6011 WYOMING AVENUE
DEARBORN MI 48126

COMPRESSED AIR MANAGEMENT   INC
9227 SPRINGBROOKE CIRCLE
ATTENTION:  ROGER GREER
LOUISVILLE KY 40241

COMPRESSED AIR MANAGEMENT, INC
9227 SPRINGBROOKE CICLE
LOUISVILLE KY 40241

COMPRESSED AIR PRODUCTS
PO BOX 2245
200 PARKADE COURT
PEACHTREE CITY GA 30292

COMPRESSED AIR SPECIALISTS CO., INC
370 MEADOWLANDS BLVD.
WASHINGTON PA 15301

COMPRESSOR PARTS & COMPONENTS
1401 JACKSON
KANSAS CITY MO

COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN TX 78774

COMPUCLASSICS
P.O. BOX 10598
CANOGA PARK CA 91309

COMPUSERVE INCORPORATED
P. O. BOX. 20212
5000 ARLINGTON CENTER BLVD.
COLUMBUS OH 43220

COMPUTATIONAL SYSTEMS INC.
835 INNOVATION DRIVE
KNOXVILLE TN 37932

COMPUTATIONAL SYSTEMS, INC.
835 INNOVATION DRIVE
KNOXVILLE TN 37932

COMPUTER AGE ENGINEERING
867 E 38TH STREET
ATTENTION:  BRENDA ABSTON
MARION IN 46953

COMPUTER ALTERNATIVES INC.
3820 PACKARD ST., SUITE 100
ANN ARBOR MI

COMPUTER METHODS CORPORATION
13740 MERRIMAN RD
LIVONIA MI 48150

COMPUTER PACKAGES, INC.
800 ROOSEVELT ROAD
BUILDING B, SUITE 302
GLEN ELLYN IL 60137

COMPUTER WELD TECHNOLOGY, INC. (NO
PO BOX 3856
HOUSTON TX

COMPUTERLAND-LAREDO
4002 SAN BERNARDO
LAREDO TX 78041

COMPUTOR INC.
14634 FIRESTONE BLVD.
LA MIRADA CA 90638

COMPUWARE CORPORATION
DRAWER 64376
DETROIT MI

COMTEL SYSTEMS LEASING, LLC
P.O. BOX 214
SOUTHFIELD MI 48037

COMTORGAGE CORPORATION
58 N.S. INDUSTRIAL DRIVE
SLATERSVILLE RI

COMTRAN GROUP
5018 BRISTOL INDUSTRIAL WAY
BUFORD GA 30518

COMUNICACIONES EN DISENO
MINA # 3744
NUEVO LAREDO, TAMPS.

COMUNICACIONES MTEL, S.A. DE C.V.
INSURGENTES SUR #1685
MEXICO, MEXICO

COMUNICATION BRIEFINGS
1101 KING STREET
SUITE 110
ALEXANDRIA VA 22314

CON CALVIN SMITH
142 CABLE DRIVE
TUNNEL HILL GA 30755

CONAIR GROUP
455 ALLEGHENY BLVD
FRANKLIN PA 16323

CONAIR GROUP
200 WEST KEN SINGER
CRANBERRY TOWNSHIP PA 16066

CONALEP
AV.CONALEP NO. 5
METEPEC MEXICO

CONAX BUFFALO TECHNOLOGIES
PO BOX 2501
BUFFALO NY 14240

CONCENTRA MEDICAL CENTERS
PO BOX 9005
ADDISON TX 75001

CONCENTRA MEDICAL CENTERS
PO BOX 5106
SOUTHFIELD MI

CONCENTRA OCCUPATIONAL HEALTH CENTE
P. O. BOX 5106
SOUTHFIELD MI

CONCEPCION  HURTADO
13721 THRUSH
VICTORVILLE CA 92392

CONCESSION SERVICES
5190 BROWNS BRIDGE ROAD
GAINESVILLE GA 30504

CONCORD
PRECISION,INC.
32825 MANOR PARK DRIVE
GARDEN CITY MI 48135

CONCRETE CUTTING & BREAKING
4501 AIRWEST SE
GRAND RAPIDS MI

CONCRETE CUTTING & BREAKING, INC.
4501 AIRWEST SE
GRAND RAPIDS MI

CONCUR EXPENSE LINK FUNDING
18400 NE UNION HILL ROAD
REDMOND WA 98052

CONCUR TECHNOLOGIES
6222 185TH AVE
REDMOND WA 98052

CONDAD HEAT TREAT CORPORATION
415 CONDAD STREET
JACKSON MI 49202

CONECTS INC.
3011 W. GRAND BLVD
SUITE 210
DETROIT MI 48202

CONFERENCE PLUS, INC.
1051 EAST WOODFIELD ROAD
SCHAUMBURG IL 60173

CONFERENCE PLUS, INC.
2509 PAYSPHERE CIRCLE
CHICAGO IL 60674

CONFIDENTIAL BUSINESS RESOURCES
DEPARTMENT AT 952056
ATLANTA GA

CONLIFT INC.
4338 TALLMADGE RD.
ROOTSTOWN OH 44272

CONNECT US GROUP COMMUNICATIONS, LL
1800 ROBERT FULTON DRIVE
SUITE 110
RESTON VA 20191

CONNECTION
7249 WHIPLE AVE.NW
NORTH CANTON OH

CONNECT-US GROUP COMMUNICATIONS
1800 ROBERT FULTON DRIVE
SUITE 110
RESTON VA 20191

CONNECT-US GROUP COMMUNICATIONS, LL
11490 COMMERCE PARK DR., STE 360
RESTON VA 20191

CONNECT-US GROUP COMMUNICATIONS, LL
1800 ROBERT FULTON DRIVE
SUITE 110
RESTON VA 20191

CONNECT-US GROUP COMMUNICATIONS, LL
1800 ROBERT FULTON DRIVE
RESTON VA 20191

CONNIE  WHITE
P. O. BOX 5
WABASH IN 46992

CONNIE ANN DANIELS
6290 S. MOREY ROAD
MC BAIN MI 49657

CONNIE ARJES
1400 LAKEVIEW DR
MENDOTA IL 61342

CONNIE DONALDSON
522 SPRUCE DR
LADY LAKE FL 32159

CONNIE FAIRCLOTH
625 E SECTIONLINE ST
ASHLEY MI 48806

CONNIE HOADLEY
1109 DEGROFF ST
GRAND LEDGE MI 48837-2150

CONNIE HOBBS
26 NORTH BLACKSTONE AVE
AMBOY IL 61310

CONNIE J SHAFER
304 BLACKLEDGE DR.
MARION MI 49665

CONNIE P. KRUSNIAK
201 S. JAMES STREET
LUDINGTON MI 49431

CONNIE R. BRUYETTE
20287 NEWMAN
BROWNSTOWN MI 48183

CONNIE RENEE CLEPPER
2350 FAIR OAKS CT.
CUMMING GA 30040

CONNIE S HOLDEN
220 S. JONES ST
MARCELLUS MI 49067

CONNIE S RICH
4502 S 500W
WABASH IN 46992

CONRAD KACSIK, INC
30925 AURORA ROAD
SOLON OH 44139

CONRAD L MCLEOD
3956 SHEFFIELD BLVD.
LANSING MI 48911

CONSEJO NACIONAL DE LA IND. MAQUIL.
AV.SAN ANTONIO 256
MEXICO MEXICO

CONSOLIDATED CERAMIC PRODUCTS INC.
PO BOX 630080
CINCINNATI OH

CONSOLIDATED COMMUNICATIONS, INC.
7015 SUNSET STRIP AVE. NW
NORTH CANTON OH 44720

CONSOLIDATED CONTROLS CO
6195 BELMONT AVENUE
BELMONT MI 49306

CONSOLIDATED DISPOSAL SERVICE, INC
P.O. BOX 78010
PHOENIX AZ

CONSOLIDATED ELECTRICAL DIST. INC.
1010 EAST CALTON ROAD
LAREDO TX 78041

CONSOLIDATED ENG. CO., INC
2871 MCCOLLUM PARTEWAY,N.W
KENNESAW GA 30144

CONSOLIDATED ENGINEERING CO., INC.
1971 MCCOLLUM PARKWAY NW
KENNESAW GA

CONSOLIDATED FREIGHTWAYS
P.O. BOX 730415
DALLAS TX

CONSOLIDATED METCO INC
PO BOX 83210
PORTLAND OR

CONSOLIDATED PLASTICS
8181 DARROW RD.
TWINSBURG OH 44087

CONSOLIDATED SERVICE & INSTALLATION
102 SYLVANIA CIRCLE
CALHOUN GA 30701

CONSOLIDATED TECHNOLOGIES INC
401 CHESTNUT STREET, SUITE 220
CHATTANOOGA TN

CONSOLIDATED VENDING CORPORATION
953 WEST SEMINOLE ROAD
MUSKEGON MI 49441

CONSOLIDATED WASTE IND.
10680 SILICON AVE
MONTCLAIR CA 91763

CONSORCIO 2000, SA. DE CV.
OCTAVIO PAZ 141
CHIHUAHUA MEXICO

CONSTANCE FERGUSON
2350 BLACKBURN RD. SE # 413
CLEVELAND TN 37311

CONSTANCE MOORE
11823 RIVERSIDE DR.
PLYMOUTH MI 48170

CONSTELLATION ENERGY
MARSHA MISHLER
9960 CORPORATE CAMPUS DR.
SUITE 2000
LOUISVILLE KY 40223

CONSTELLATION ENERGY (NATURAL GAS)
MARSHA MISHLER
9960 CORPORATE CAMPUS DR. SUITE 2000
LOUISVILLE KY 40223

CONSTELLATION ENERGY PROJECTS & SER
7133 RUTHERFORD ROAD, SUITE 401
BALTIMORE MD 21244

CONSTELLATION NEW ENERGY
PO BOX 205
CAROL STREAM IL 60132

CONSTELLATION NEW ENERGY
CAROL STREAM IL

CONSTRUCCIONES DOMINGUEZ
JOSEFA ORTIZ DE DOMINGUEZ # 1210
NUEVO LAREDO MEXICO

CONSTRUCCIONES ESTANTERIA Y
JUVENTINO ROSAS 1613
MONTERRY MEXICO

CONSTRUCTION SERVICES OF INDIANA
1207 S. FERGUSON ROAD
ATTENTION:  PETE PASEKA
WARSAW IN 46580

CONSTRUCTORA CANSECO GOMEZ,SA
MORELOS # 2565
NUEVO LAREDO,TAMPS.

CONSTRUCTORA GARFI, S.A. DE C.V.
ALDAMA #2823
NUEVO LAREDO MEXICO

CONSTRUCTORA MATAREDONDA,S.A.
BLVD.CONSTITUYENTES NO.4003-A
NUEVO LAREDO TAM.88274 MEXICO

CONSTRUCTORA SALINAS FALCON
AVE. CESAR LOPEZ DE LARA 2615
NUEVO LAREDO TAMAULIPAS MEXICO

CONSTRUCTORA Y URBANIZADORA MURALLA
JUAREZ # 1202
NUEVO LAREDO MEXICO

CONSTRUCTORES Y ASESORES LARED
WASHINGTON 4307
NVO. LAREDO TAM MEXICO

CONSTRUPLAZA DE NUEVO LAREDO, SA.CV.
CESAR LOPEZ DE LARA # 2121
NUEVO LAREDO MEXICO

CONSTRUPLAZA DE NUEVO LAREDO, SA.CV.
C.LOPEZ DE LARA 2121
NUEVO LAREDO MEXICO

CONSULATE GENERAL OF BRAZIL
401 NORTH MICHIGAN AVE.
SUITE 3050
CHICAGO IL 60611

CONSULATE OF MEXICO
645 GRISWOLD ST.
DETROIT MI 48226

CONSULT.INT.EN SIST.DE MANUFACTURA
AZALEAS Y AMAPOLAS
MATAMOROS MEXICO

CONSULTANT LUBRICANTS  INC
9 RESEARCH PARK DRIVE
ATTENTION:  KIM KOHL-ERICKSON
ST CHARLES MO 63304

CONSULTEDGE, INC.
9 WHIPPANY ROAD  B2-7
WHIPPANY NJ 07981

CONSULTORES ESPECIALIZADOS EN COMER
OBREGON # 3245
NUEVO LAREDO MEXICO

CONSUMERS ENERGY
915 EAST DRAYTON
FERNDALE MI 48220

CONSUMERS ENERGY
P.O. BOX 78548
DETROIT MI

CONSUMERS ENERGY
330 CHESTNUT ST
CADILLAC MI 49601

CONSUMERS ENERGY
PAYMENT DEPARTMENT
LANSING MI 48937-0001

CONSUMERS ENERGY
PAYMENT DEPARTMENT
LANSING MI

CONSUMERS ENERGY
PO BOX 30090
LANSING MI 48909

CONSUMERS ENERGY CORP.
PAYMENT DEPT.
LANSING MI

CONTAINER AND PALLET SERVICES, INC, CAPS
17177 NORTH LAUREL PARK DRIVE, SUITE 423
LIVONIA MI 48152

CONTINENTAL AIR LINES
720 MAHER ST.
LAREDO TX 78041

CONTINENTAL ALUMINUM
29201 MILFORD RD.
NEW HUDSON MI 48165

CONTINENTAL AUTOMOTIVE
ONE CONTINENTAL DRIVE
AUBURN HILLS MI 48326

CONTINENTAL AUTOMOTIVE GMBH
ROBERT BUNSEN STRASSE 17
PO BOX 1165
BEBRA 36179 GERMANY

CONTINENTAL AUTOMOTIVE GUADALAJARA ME
LIBRAMIENTO ARCOVIAL PONIENTE KM 4.2
SANTA CATARINA NL 66350

CONTINENTAL AUTOMOTIVE SYSTEMS US INC
614 BLAND BLVD
NEWPORT NEWS VA 23602

CONTINENTAL AUTOMOTIVE SYSTEMS US,
PO BOX 934762
ATLANTA GA

CONTINENTAL CARBIDE LTD.
23545 REYNOLDS COURT
CLINTON TOWNSHIP MI

CONTINENTAL CARBONIC PRODUCTS  INC
DEPT: 5105
CAROL STREAM IL

CONTINENTAL CARBONICS
3985 EAST HARRISON AVE.
DECATUR IL 62526

CONTINENTAL CASUALTY COMPANY
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

CONTINENTAL CRANE & SERVICE CO., IN
33681 GROESBECK HWY
FRASER MI 48026

CONTINENTAL DESIGN COMPANY
2710 ENTERPRISE DRIVE
ANDERSON IN 46013

CONTINENTAL MACHINERY MOVERS INC.
P. O. BOX 10090
BOWLING GREEN KY 42101

CONTINENTAL SALES & ENGINEERING COR
7704 E. 89TH STREET
INDIANAPOLIS IN 46256

CONTPLAN PLANEJAMENTO CONTABIL E EM
RUA CIRINO DE ABREU
266, S. PAULO - SP
SAU PAULO SP  BRAZIL

CONTRACT DESIGN GROUP, INC.
216 N. MAIN STREET
ROYAL OAK MI 48067

CONTRACT FREIGHTERS, INC.
2900 DAVIS BLVD.
JOPLIN MO 64803

CONTRACT SERVICES 1999
2806 N. MCCOLL
EDINGBURG TX 78539

CONTRACTORS STEEL CO
36555 AMRHEIN ROAD
LIVONIA MI

CONTRACTORS STEEL CO.
1648 RELIABLE PARKWAY
CHICAGO IL 60686

CONTRACTORS STEEL COMPANY
2768 DORMAX STREET, S.W.
WYOMING MI

CONTRACTORS STEEL COMPANY
2768 DORMAX SW
GRAND RAPIDS MI 49509

CONTRAST EQUIPMENT COMPANY INC
1449 N TOPPING
KANSAS CITY MO 64120

CONTROL CONCEPTS
7870 PARK DRIVE
CHANHASSEN MN 55317

CONTROL ELECTRIC CO.
14625 PURITAS ROAD
CLEVELAND OH 44135

CONTROL METHODS, INC.
35440 FORTON COURT
CLINTON TOWNSHIP MI 48035

CONTROL SYSTEMS SERVICE INC.
334 EAST KEARNEY, #226
SPRINGFIELD MO 65803

CONTROL TECHNIQUES DRIVES INC
P.O. BOX 13725
NEWARK NJ

CONTROLLED FLUIDS, INC
10303 NW FREEWAY, SUITE 500
HOUSTON TX 77092

CONTROLLED POWER CO
1955 STEVENSON HIGHWAY
TROY MI 48083

CONTROLS SERVICE, INC.
25033 W. WARREN
DEARBORN HGTS MI 48127

CONVEYABILITY INC
2889 NORTHRIDGE DR. NW
GRAND RAPIDS MI 49544

CONVEYABILITY INC.
2889 NORTHRIDGE DR NW
GRAND RAPIDS MI

CONVEYOR COMPONENTS COMPANY
130 SELTZER ROAD
CROSSWELL MI 48422

CONVEYOR CONCEPTS OF MICHIGAN, LLC
743 MAIN STREET
COOPERSVILLE MI 49404

CONVEYOR DYNAMICS
7000 WEST GENEVA DR
ST.PETERS MO 63378

CONVEYOR DYNAMICS CORPORATION
7000 WEST GENEVA DRIVE
ST. PETERS MO 63376

CONVEYOR ENGINEERING COMPANY
10014 RADFORD AVE, N. W.
SEATTLE WA 98177

CONVEYORS & DRIVES, INC.
1850 C MAC ARTHUR BLVD.
ATLANTA GA 30318

CONVEYORS COMPONETS COM.
130 SELTZER ROAD
P.O.BOX 167
CROSWELL MI 48422

CONWAY COIN
803 W MAIN
DEWITT MI 48820

CON-WAY SOUTHERN EXPRESS
P.O. BOX 730136
DALLAS TX

CON-WAY TRUCKLOAD, LLC
PO BOX 5160
PORTLAND OR

COOK COUNTY (ILLINOIS) RECORDER'S O
118 NORTH CLARK STREET
CHICAGO IL

COOK DATA SOLUTION
319 SOUTH 11 TH STREET
P.O.BOX.1839
MCALLEN TX

COOK'S PEST CONTROL
P.O. BOX 5098
CHATTANOOGA TN 37400

COOLJET
2900-A SATURN ST.
BREA CA 92821

COON-DEVISSER COMPANY
1500 NORTH STEPHENSON
ROYAL OAK MI

COOPER COUNTY
200 MAIN STREET, ROOM 26
BOONVILLE MO 65233

COOPER DISPOSAL LLC
2440 EDISON BOULEVARD
TWINSBURG OH 44087

COOPER ENGINEERED PRODUCTS
725 W 11TH ST
AUBURN IN 46706

COOPER STANDARD AUTOMOTIVE
BANK ONE, DEPT. 77363
P.O. BOX 77000
DETROIT MI 48277

COOPER STANDARD AUTOMOTIVE
DEPT. 77363
P.O BOX 77000
DETROIT MI 48277

COOPER STANDARD AUTOMOTIVE - LAREDO
1001 CARRIERS DRIVE
LAREDO TX 78045

COOPER STANDARD AUTOMOTIVE - SURGOINSVI
377 PHIPPS BEND ROAD
SURGOINSVILLE TN 37873

COOPER TOOLS
762 WEST STEWART
DAYTON OH 45408

COOPERATIVE WORKSHOP INC.
1500 EWING DR
SEDALIA MO 65301

COPIADORAS Y EQP.ELECT.NVO.LDO
HEROES DE NACATAZ 3310
NUEVO LAREDO, TAMAULIPAS

COPICENTRO XEROX
GUERRERO # 1318
NUEVO LAREDO, TAMPS.

COPPER & BRASS SALES
P.O. BOX 77040
DETROIT MI 48277

COPPER & BRASS SALES
415 STATE PARKWAY
SCHAUMBURG IL

COPPER & BRASS SALES, INC.
22355 WEST 11 MILE ROAD
SOUTHFIELD MI

COPPERSMITH INC.
5292 HOG MOUNTAIN ROAD
FLOWERY BRANCH GA 30542

COPY DATA DE LA FRONTERA, S.A. DE C.V.
GUERRERO 2107-A
NUEVO LAREDO TAMS.88000 MEXICO

COPY DATA FELCO
220 E. HILLSIDE #10
LAREDO TX

COPY DATA IMAGING INC.
5901 MCPHERSON SUITE # 8A
LAREDO TX 78041

COPY PLEX INC.
432 WALNUT STREET, SUITE 400
CINCINNATI OH 45202

COPYRIGHT CLEARANCE CENTER, INC.
P.O. BOX 843006
BOSTON MA

CORA E ABRAHAM
269 N. 7-3/4 RD.
MESICK MI 49668

CORA GULLY
32001 CHERRY HILL RD APT 108
WESTLAND MI 48186

CORE COMMUNICATIONS, INC.
114 E. GILMORE ST.
ANGOLA IN 46703

CORE COMMUNICATIONS, INC.
P.O. BOX 510
ANGOLA IN 46703

CORE LABORATORIES
P.O. BOX 200653
HOUSTON TX

CORE SOURCE
34820 HARPER
MT CLEMENS MI

CORE TECH 2
420 14TH STREET
THREE RIVERS MI 49093

CORE TECH, INC.
6000 OLD MAUMEE ROAD
FORT WAYNE IN 46803

CORETECH SYSTEMS INC.
P.O BOX 863
EAST GREENWICH RI 02818

CORNELIUS  TUMBLING
2619 CARR STREET
CHATTANOOGA TN 37408

CORNERSTONE
6861 EAST NEVADA
DETROIT MI 48234

CORNERSTONE INFORMATION SYSTEMS
304 W. KIRKWOOD
SUITE 4
BLOOMINGTON IN 47404

CORNERSTONE LEADERSHIP ACADEMY
128 SOUTH THIRD STREET
DUQUESNE PA 15110

CORP. ELECTRICA DEL BRAVO
PASEO LOMA REAL #42-A   P.IND. RIO BRAVO
NUEVO LAREDO TAMPS. TAMPS.88274 MEXICO

CORP. MEX. DE INV. EN MATERIALES
BLVD. OCEANIA 190
SALTILLO MEXICO

CORP. MEXICANA DE INV. EN MATERIALES
BV. OCEANIA 190
SALTILLO MEXICO

CORPORACION DE VALORES RECICLADOS
RIO ORINOCO 222-4 COL. DEL VALLE
SAN PEDRO GARZA GARCIA NL 66220

CORPORACION ELECTRICA DEL BRAVO,S.A. DE
PASEO LOMA REAL #42-A P. IND. RIO BRAVO
NUEVO LAREDO TAMAULIPAS88274 MEXICO

CORPORACION INT DE SERVICIOS
CALLE RAMON RAYON 717 PTE.
FRACC. MARIA ISABEL, ZARAGOZA D.B. CD.
JUAREZ, CHIHUAHUA,
MEXICO

CORPORACION PUBLICITARIA
CALLE 10A. NO. 3411
CHIHUAHUA CHI MEXICO

CORPORACION VERCO, S.A.DE C.V.
PASEO DE LAS AMERICAS 2638-A
GUADALUPE, N.L.

CORPORATE ADVERTISING & APPAREL, IN
16255 COUNTY ROAD 22
GOSHEN IN 46528

CORPORATE BUYING SER
3401 NORTH FEDERAL HWY
SUITE 216
BOCA RATON FL 33431

CORPORATE DINING CONCEPTS, INC.
3128 WALTON BLVD. #195
ROCHESTER HILLS MI 48309

CORPORATE DINING INC
3128 WALTON BLVD
ROCHESTER HILLS MI 48309

CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DR.
CHICAGO IL 60693

CORPORATE EXPRESS
PO BOX 95708
CHICAGO IL

CORPORATE EXPRESS
3601 ENTERPRISE DRIVE
KANSAS CITY MO 64129

CORPORATE EXPRESS
183 WEST MARKET ST.
AKRON OH 44303

CORPORATE EXPRESS
176 W. TERRA COTTA AVE
CRYSTAL LAKE IL 60014

CORPORATE FLEET SERVICES, INC.
16322 WOODWARD AVE.
HIGHLAND PARK MI 48203

CORPORATE FLEET SERVICES, INC.
16322 WOODWARD AVENUE
HIGHLAND PARK MI 48203

CORPORATE HEALTH SERVICES
WABASH COUNTY HOSPITAL
710 NORTH EAST STREET
WABASH IN 46992

CORPORATE PERFORMANCE SOLUTIONS
2983 RIVERCREST DRIVE
GAINESVILLE GA 30507

CORPORATE SECURITY SOLUTIONS
1145 28TH STREET SE
GRAND RAPIDS MI 49508

CORPORATE SERVICES COMPANY
P.O. BOX 13397
PHILADELPHIA PA

CORPORATIVO ASESOR EMPRESARIAL
DEGOLLADO 1601
NUEVO LAREDO MEXICO

CORPTAX, LLC
1751 LAKE COOK ROAD
SUITE 200
DEERFIELD IL

CORPUS CHRISTI EQUIPMENT
P.O. BOX 4125
CORPUS CHRISTI TX 78469

CORRINE  BROWN
9907 WESTMORE
LIVONIA MI 48150

CORRINE HAWKINS
8638 ROBINDALE
DEARBORN HGTS. MI 48127

CORROSION FLUID PRODUCTS CORP
4475 AIRWEST DR, SE
KENTWOOD MI 49512

CORROSION FLUID PRODUCTS CORP.
DEPT # 78278
PO BOX 78000
DETROIT MI

CORROSION FLUID PRODUCTS CORP.
4475 AIR WEST DRIVE
KEMPWOOD MI 49512

CORTE TECNICO INDUSTRIAL SA DE CV
AV. GUERRERO 2825 NTE
MTY NUEVO LEON64500 MEXICO

CORVEL CORPORATION
6902 PEARL ROAD
CLEVELAND OH 44130

CORY  CAMPAU
33266 LYNX
WESTLAND MI 48185

CORY  ROYS
120 A STREET
CADILLAC MI 49601

CORY  SONICKSEN
17 BRADFORD ST
BATTLECREEK MI 49014

CORY D. SHARKEY
486 DOUGLAS
AKRON OH 44307

COSHO, HUMPHREY, GREENER & WALSH, P
815 W. WASHINGTON STREET
BOISE ID 83702

COSME VILLARREAL
812 W CASS
ST JOHNS MI 48879

COST AVOIDANCE & RECOVERY ENTERPR
2265 HUNT CLUB DRIVE
BLOOMFIELD HILLS MI 48304

COSTCO
13700 MIDDLEBELT
LIVONIA MI 48150

COSTILLA ALFARO JUAN JOSE
CONOCIDO
NUEVO LAREDO MEXICO

COTTON GIN EXPORT
2517 TAPEYSTE
LAREDO TX 78043

COUCHMAN-CONANT, INC.
15400 HERRIMAN BLVD
NOBLESVILLE IN 46060

COUNTRY BUMPKIN CATERING, LLC
1106 1/2 WEST MAIN STREET
SEDALIA MO 65301

COUNTY OF IMPERIAL
2795 SOUTH 4TH STREET
DEPT OF CHILD SUPPORT
EL CENTRO CA 92243

COUNTY OF LOS ANGELES
5555 FERGUSON DRIVE - SUITE 100-50
LOS ANGELES CO. DEPT OF HEALTH SERVICES
COMMERCE CA 90022

COUNTY OF MUSKEGON
COUNTY TREASURER
990 TERRACE STREET
MUSKEGON MI 49442

COURT TRUSTEE
PO BOX 513544
COUNTY OF LOS ANGELES
LOS ANGELES CA 90051

COURTAULDS COATINGS INC.
400 SOUTH 13TH STREET
LOUISVILLE KY

COURTNEY M LEIBRANDT
170 GORE ST.
CAMBRIDGE MA 02141

COURTNEY MATERIAL HANDLING
5716 S. BRIDGETON LANE
SOUTH BEND IN 46614

COUSINS SEPTIC TANK SERVICE
8746 AITKEN
MONTAGUE MI 49437

COVERT MANUFACTURING INC
PO BOX 608
GALION OH 44833

COVINGTON BOX
950 W. UNION STREET
WATERLOO IN 46793

COVINGTON BOX & PACKAGING, INC.
8514 US 6
WATERLOO IN 46793

COVINGTON BOX & PACKAGING, INC.
950 W. UNION ST.
WATERLOO IN 46793

COVISINT
P.O.BOX 910282
DALLAS TX

COVISINT, LLC
PO BOX 910282
DALLAS TX

COWBOY TIRE SERVICE
303 CENTER ROAD
LAREDO TX 78041

COX FREIGHT SERVICE, INC
2301 VILLAGE LAKE DRIVE
CHARLOTTE NC 28212

COYNE INTERNATIONAL ENTERPRISES, CO
1655 DORR STREET
TOLEDO OH 43607

COYNE TEXTILE SERVICES
P.O. BOX 3528
SYRACUSE NY

CP GOSS

CP SOLUTIONS INC
PO BOX 731
LOCATED AT 1103 AND W FM 78
CIBOLO TX 78108

CP TECHMOTIVE C/O BANK OF AMERICA
BOX 3096, P.O. BOX 8500
PHILADELPHIA PA

CP TECHMOTIVE TOOL, INC.
22705 HESLIP
NOVI MI 48375

CPI PLASTIKA S.A. DE C.V.
CIRCULTO MEDICOS NO 46
CIUDAD SATELITE NAUCALPAN53100

CPI PRODUCTS, INC.
P. O. BOX 936
TROY MI 48099

CPL ERECTING & MAINT. INC
W144  56311  COLLEGE CT
MUSKEGO WI 53228

CPS PROCESS SYSTEMS , INC
P.O. BOX 538247
ATLANTA GA

CRAIG A COOK
1340 W. M-42
MESICK MI 49668

CRAIG A GREENE
321 E. WALNUT
SEDALIA MO 65301

CRAIG A MORRELL
8445 INDIAN BAY ROAD
MONTAGUE MI 49437

CRAIG A PETERS
505 LINCOLN STREET
CADILLAC MI 49601

CRAIG A SNOW
P.O. BOX 355
MARKLE IN 46770

CRAIG A. BELL
895 SIVEY STREET
WABASH IN 46992

CRAIG A. HODAS
FIR COURT
SHELBY TOWNSHIP MI 48315

CRAIG E. DEWAR
23643 TUCK ROAD
FARMINGTON HILLS MI 48336

CRAIG GUFFIN
21853 WESTMORELAND
SEDALIA MO 65301

CRAIG J VALLEY
4042 LENTZ ROAD
STANDISH MI 48658

CRAIG L CARROLL
11472 MORRICE RD.
MORRICE MI 48857

CRAIG L FULLER
312 WEST 1ST NORTH
LAINGSBURG MI 48848

CRAIG L KEMPANY
59329 ALBERT LANE
NEW HUDSON MI 48165

CRAIG MACHINERY
2650 COMMERECE DRIVE
ROCHESTER HILL MI 48309

CRAIG PHILLIPS
1667 NORRIS
WESTLAND MI 48185

CRAIG R GUFFIN
21853 WESTMORELAND
SEDALIA MO 65301

CRAIG R. BROWN
8530 ELK RUN DRIVE
CLARKSTON MI 48348

CRAIG W HATFIELD
P.O. BOX 498
MANTON MI 49663

CRAIG WEIDEMANN

CRAIG-RICHARD INC.
24151 TELEGRAPH
SOUTHFIELD MI 48034

CRAIN COMMUNICATIONS INC
PO BOX 64572
DETROIT MI 48264

CRANE AMERICA SERVICES
88048 EXPEDITE WAY
CHICAGO IL 60695

CRANE AMERICA SERVICES, INC.
5281 WEST 137TH STREET
BROOKPARK OH 44142

CRANE PRO PARTS
5125 HILTONVLEW RD
HOUSTON TX 77086

CRANE TECHNOLOGIES GROUP INC.
1954 ROCHESTER INDUSTRIAL DRIVE
ROCHESTER HILLS MI 48309

CRANETEX
17111 KATY FREEWAY
HOUSTON TX 77094

CRANEWERKS
6986 WEST US 52
ARLINGTON IN 46104

CRANSTON EQUIPMENT SERVICES, INC. (
950 W. MAULLER RD.
COLUMBIA MO 65202

CRAWFORD DOOR SALES  INC
18095 SHERWOOD
DETROIT MI 48234

CRD ENTERPRISES, INC
549 CAPITOL DRIVE
LAKE ZURICH IL 60047

CRD ENTERPRISES, INC
549 CAPITAL DRIVE
LAKE ZURICH IL 60047

CREACIONES DAVILA

CREATIVE BREAKTHROUGHS, INC.
2075 WEST BIG BEAVER ROAD
TROY MI 48084

CREATIVE CONTROL SYSTEMS
4420 CLUBVIEW DRIVE
FORT WAYNE IN 46804

CREATIVE ERGONOMIC SYSTEMS, INC.
6301 HUGHES DRIVE
STERLING HEIGHTS MI 48312

CREATIVE IMAGE GROUP
2535 CAMINO DEL RIO SOUTH
SAN DIEGO CA 92108

CREATIVE ORGANIZATIONAL DESIGN
116 COLLEGE STREET
KITCHENER ON  CANADA

CREATIVE SOUND AND ENTERTAINMENT
3725 BAKER STREET
MUSKEGON MI 49444

CREATIVE VINYL SIGNS, INC.
54950 M-51 NORTH
DOWAGIAC MI 49047

CREDIT ACCEPTANCE CORP
3250 WEST BIG BEAVER, STE 124
WEBER & OLCESE PLC
TROY MI 48084

CREDIT AGRICOLE ASSET MANAGEMENT
(FRANCE) SA
M. EMMANUEL BOURDEIX
90, BOULEVARD PASTEUR PARIS, IF 75015
PARIS FRANCE

CREDIT CARD PURCHASE
1870 RIVERFORK DR
HUNTINGTON IN 46750

CREDIT SUISSE
HERR PATRIK CARISCH CFA
GIESSHUEBELSTRASSE 30 ZURICH, ZH 8070
ZURICH SWITZERLAND

CREDIT SUISSE
EVA RADTKE
11 MADISON AVE.
NEW YORK NY 10010

CREDIT SUISSE (UNITED STATES)
MR. THOMAS C. GALLAGHER
11 MADISON AVENUE 6TH FLOOR
NEW YORK NY 10010-3646

CREDIT SUISSE ASSET MANAGEMENT
INC. (NEW YORK)
CREDIT SUISSE NY MANAGEMENT TEAM
11 MADISON AVENUE 6TH FLOOR
NEW YORK NY 10010-3646

CREDIT SUISSE FIRST BOSTON
15300 CENTENNIAL DR
NORTHVILLE MI 48168

CREDIT SUISSE INTERNATIONAL
1 CABOT SQUARE
LONDON   ENGLAND

CREDIT-SUISSE
EVA RADTKE
11 MADISON AVE.
NEW YORK NY 10010

CREFORM CORP
PO BOX 830
GREER SC 29651

CRESCENT GAGE & TOOL SALES
3313 ENTERPRISE DRIVE
ROWLETT TX 75088

CRESTON INDUSTRIAL
1150 FRONT STREET
N.W.
GRAND RAPIDS MI

CRESTON INDUSTRIAL SALES
1150 FRONT STREET NW
GRAND RAPIDS MI

CRIS PETERSEN
59663 STERLING DRIVE
HEW HUDSON MI 48165-9688

CRISTALERIA RIOS DEL NORTE,SA.CV.
P.MIER PTE. 1444
MONTERREY, MEXICO

CRISTIN  BROPHY
1314 YORKSHIRE ROAD
GROSSE POINTE PARK MI 48230

CRISTINA  VAZQUEZ
7209 PLUM CREEK DRIVE
GAINESVILLE GA 30507

CRISTINA AMELIA MATAMOROS HUERTA
MATAMOROS 1200
NUEVO LAREDO MEXICO

CRISTOBAL REYNALDO MOCTEZUMA S.
WASHINGTON 3555
NUEVO LAREDO MEXICO

CRISTOBAL REYNALDO MOCTEZUMA SALDANA
WASHINGTON 3555
NUEVO LAREDO MEXICO

CRM FABRICATION & REPAIR, INC
2567 ATHENS HIGHWAY
GAINESVILLE GA 30507

CROMER FOOD SERVICES, INC.
1851 CONCORD ROAD
ANDERSON SC 29621

CROMWELL RUBBER CO. LTD.
40 STAPLEDON RD.
ORTON SOUTHGATE
PETERBOROUG UK  ENGALND

CRONATRON WELDING SYSTEMS, INC.
6510 NORTHPARK BLVD.
CHARLOTTE NC

CRONATRON WELDING SYSTEMS,INC.
6510 NORTHPARK BLD
CHARLOTTE NC

CRONYNG MEXICANA S.A. DE C.V.
AV. ACAPULCO 590
SAN NICOLAS GARZA NUEVO LEON66477
MEXICO

CROSS AUTOMATION
PO BOX 1026
BELMONT NC 28012

CROSSROADS EMPLOYMENT SOLUTIONS
200 W. EXPRESSWAY 83, SUITE G
SAN JUAN TX 78589

CROSSROADS EMPLOYMENT SOLUTIONS
200 W.EXPY 83 STE.G
SAN JUAN TX 78589

CROWE CHIZEK
2000 MARKET TOWER, 10 WEST MARKET ST.
INDIANAPOLIS IN 46204

CROWE HORWATH LLP
2001 MARKET TOWER, 10 WEST MARKET ST.
INDIANAPOLIS IN 46204

CRP INDUSTRIES, INC.
1 MINUE STREET
CARTERET NJ 07008

CRUCIBLE SERVICE CENTER
P.O. BOX. 5248
ARLINGTON TX 76005

CRUCIBLE SERVICE CENTERS DIV
P.O. BOX 60845
CHARLOTTE NC

CRUCIBLE SERVICE CENTERS DIV.
575 STATE FAIR BLVD -- PO BOX 977
ATTENTION: JOSEPH WILSON
SYRACUSE NY 13201

CRUSH BEARINGS & DRIVES
2028 PARALLEL ROAD
LEXINGTON KY 40511

CRUZ DE NUEVO LAREDO, SA. CV.
VENEZUELA 3704
CP88209
NVO LAREDO TAMPS MEXICO

CRUZ ROJA MEXICANA

CRYSTAL FILTRATION COMPANY OF MI
PO BOX 79001
DETROIT MI

CRYSTAL FLASH
PO BOX 1804
GRAND RAPIDS MI 49501

CRYSTAL FLASH ENERGY
ALPINE AVE NW
GRAND RAPIDS MI 49504

CRYSTAL GLASS & EXTERIORS, LLC
150 SOUTHWOOD DRIVE
WABASH IN 46992

CRYSTAL MOUNTAIN, INC
P.O. BOX 4728
SOUTH BEND IN

CRYSTAL P. HOWARD
56 JEWETT STREET
ARKON OH 44305

CRYSTAL S.O. UPGRADE OFFER
3873
BELLINGHAM WA

CRYSTAL VALLEY MACHINE & ENG.
54389 CR 37
MIDDLEBURY IN 46540

CS TRANSFER INC.
8402 EL GATO ROAD
LAREDO TX 78045

CSC - CORPORATE SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON DE 19808

CSM WORLDWIDE
22600 HAGGERTY ROAD
FARMINGTON HILLS MI 48335

CSM WORLDWIDE
21500 HAGGERTY ROAD, SUITE 300
NORTHVILLE MI 48167

CST-CINCINNATI
5757 MARIEMONT AVENUE
CINCINNATI OH 45227

CT CORPORATION SYSTEM
P. O. BOX 4349
CAROL STREAM IL

CT POWERWASHING SERVICES
273 TAYLOR ROAD
BARBERTON OH 44203

CT TRANSPORT, INC.
P.O. BOX 80
WARREN MI 48090

CUAHUTEMOC IBARRA BRISENO
GRUPO CONTRA PUNTO
WASHINGTON 2314
NUEVO LAREDO TAM.148739 MEXICO

CUAUHTEMOC JIMENEZ GARZA

CUBITOS DE HIELO ALYR,S.A. DE C.V.
PERU 2108
NUEVO LAREDO . MEXICO

CUEVA DE LOS LEONES, S.C.
REFORMA #4602
NUEVO LAREDO, TAMPS.

CUISINE ART CATERING
1788 TERRACE STREET
ATTENTION:  BUTCH ROUWHORST
MUSKEGON MI 49442

CULLIGAN - ULTRAPURE
3425 CENTENNIAL DRIVE
FORT WAYNE IN 46808

CULLIGAN WATER COND.
3020 LOCUST
LAREDO TX 78043

CULLIGAN WATER CONDITIONING
26950 W. MICHIGAN AVENUE
P.O. BOX 448
ALBION MI 49224

CULLIGAN WATER SOLUTIONS
465 WEST DICKMAN ROAD
BATTLE CREEK MI 49015

CULLIGAN WATER TREATMENT
2022 POLYMER DRIVE
CHATTANOOGA TN 37421

CULLIP INDUSTRIES, INC.
1900 FIELDHOUSE AVE.
ELKHART IN 46517

CULLUM & BROWN OF KANSAS CITY INC.
1200 BURLINGTON
NORTH KANSAS CITY MO 64116

CULP DOOR SALES
17689 COUNTY ROAD 40
GOSHEN IN 46526

CULP, JEREMY
51650 CR 133
BRISTOL IN 46507

CUMMINGS KELLEY & BISHOP PC
340 JESSE JEWELL PARKWAY
GAINESVILLE GA 30501

CUMMINS BRIDGEWAY, LCC
21810 CLESSIE CT
NEW HUDSON MI 48165

CUMMINS LUMBER MILL
P.O. BOX 85
MT VERNON KY 40456

CUNNINGHAM SUPPLY COMPANY
1512 INUSTRIAL PKWY
AKRON OH 44310

CUNNINGHAM WILLIAM H JR

CUNNINGHAM, WILLIAM H.  (EXPENSES)
UT AUSTIN, 21ST & GUADALUPE
HARRY RANSOM CENTER, RM 3.358
AUSTIN TX 78705

CUNNINGHAM, WILLIAM H.  (FEES)
UT AUSTIN,21ST & GUADALUPE
HARRY RANSOM CENTER, RM 3.358
AUSTIN TX 78705

CUONG VAN NGO
2014 S WARREN
SEDALIA MO 65301

CURBETT'S MI-TEE FLAT GRANITE SERVI
1916 EAST SCOTT ..
P.O. BOX 1601
WICITA FALLS TX 76301

CURLEY WHOLESALE ELECTRIC, INC.
P.O. BOX 15164
SANTA ANA CA

CURT  LEROUX
4312 JANET
MUSKEGON MI 49444

CURT  TROWHILL
1336 LEROY ST
FERNDALE MI 48220

CURT A. HUSTON
7477 HOLBORN TRAIL
WEST BLOOMFIELD MI 48322

CURT A. RADEL
2365 GREEN CREEK
MUSKEGON MI 49445

CURT HUSTON
7477 HOLBORN TRAIL
WEST BLOOMFIELD MI 48322

CURT J PIETRZAK
605 WOODBRIDGE CT
MIDDLEBURY IN 46540

CURT PIETRZAK
605 WOODBRIDGE COURT
MIDDLEBURY IN 46540

CURTIS  WHEAT
1336 HILLTOP COURT
WABASH IN 46992

CURTIS ADKINS
18424 W. CHICAGO AVE
DETROIT MI 48228

CURTIS CLAWSON
2035 W. CHARLESTON. UNIT 102
CHICAGO IL 60647

CURTIS CLAWSON
HAYES LEMMERZ INTERNATIONAL
NORTHVILLE MI 48167

CURTIS DEAN JUDD
25650 DEER PARK RD.
HOUSTONIA MO 65333

CURTIS GERKEN
P.O. BOX 354
COLE CAMP MO 65325

CURTIS J CLAWSON
HAYES LEMMERZ INTERNATIONAL
NORTHVILLE MI 48167

CURTIS J CLAWSON
2035 W. CHARLESTON. UNIT 102
CHICAGO IL 60647

CURTIS J. CLAWSON
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

CURTIS JUDD
25650 DEER PARK RD.
HOUSTONIA MO 65333

CURTIS K GERKEN
P.O. BOX 354
COLE CAMP MO 65325

CURTIS L GROH
232 JEFFERSON ST.
STERLING MI 48659

CURTIS W BRIGHT
108 E JEFFERSON
SWEET SPRINGS MO 65351

CURTISS MOORE
9265 LITTLEFIELD
DETROIT MI 48154

CUSTER'S POOL "N" DIVE SHOP
19816 COUNTY ROAD 6
BRISTOL IN 46507

CUSTOM ACTUATOR PRODUCTS, INC.
6946 MENDELSSOHN AVE. N.
GOLDEN VALLEY MN 55427

CUSTOM COFFEE SERVICE, INC.
10649 GALAXIE AVE
FERNDALE MI 48220

CUSTOM COMPANIES
CHICAGO IL

CUSTOM CUT
12225 FOLKS ROAD
HANOVER MI 49241

CUSTOM ELECTRIC MANUFACTURING CO.
48941 WEST ROAD
WIXOM MI 48393

CUSTOM FORGE DIE & MOLD, INC
13050 INKSTER ROAD
REDFORD MI 48239

CUSTOM MACHINES INCORPORATED
1441 ENTERPRISE DRIVE
ADRIAN MI 49221

CUSTOM MACHINING INC
101 ADENA DRIVE
PO BOX 866
MT STERLING KY 40353

CUSTOM MANUFACTURING
6075 BIRCH RD.
FLINT MI 48507

CUSTOM MOLD
9780 S. FRANKLIN DRIVE
FRANKLIN WI 53132

CUSTOM MOLD ENGINEERING INC.
9780 S. FRANKLIN DR.
FRANKLIN WI

CUSTOM MOTORS, INC
1725 LAKE DRIVE WEST
CHANHASSEN MN 55317

CUSTOM TOOL & DIE COMPANY
7059 RED ARROW HWY
STEVENSVILLE MI 49127

CUSTOM TOOL & MANUFACTURING CO
1031 INDUSTRY ROAD
LAWRENCEBURG KY 40342

CUSTOMER SERVICE
P.O. BOX. 71
HIGHTSTOWN NJ 08520

CUTTING TOOLS & SERVICE
P.O. BOX 1118
BUFORD GA 30515

CUTTING TOOLS INC
P.O. BOX 7726
LOUISVILLE KY

CUTTING TOOLS INC.
PO BOX 1146
FORT WAYNE IN 46801

CUTTING TOOLS, INC
P O BOX 1536
SOUTH BEND IN 46618

CVC
577 WEST SHERMAN BLVD
MUSKEGON MI 49442

CVP AUSTRALIA
P.O. BOX 159
SOMERTON VIC3062 AUSTRALIA

CVT ACQUISITION, INC
412 18TH AVENUE
ROCKFORD IL 61104

CW AGEE

CWI INTERNATIONAL,INC.
P.O.BOX 250972
WEST BLOOMFIELD MI

CX TRANS. DIV-TIC UNI TED COR
P.O. BOX. 970158
DALLAS TX 75397

CYBERCODERS
320 GODDARD
IRVINE CA 92618

CYBERMEDIA
3000 OCEAN PARK BLVD,SUIT-2001
SANTA MONICA CA 90405

CYBERMETRICS
16100 N. GREENWAY-HAYDEN LOOP
SCOTTSDALE AZ 85260

CYGNES BUSINESS MEDIA
BOX 68-9528
MILWAUKEE WI

CYGNUS SYSTEMS
25850 GODDARD ROAD
TAYLOR MI 48180

CYNDY  DREW
765 N. MORERY ROAD
LAKE CITY MI 49651

CYNERGY ERGONOMICS, INC.
13144 BARRETT MEADOWS DRIVE
BALLWIN MO 63021

CYNTHIA  PENN
17265 MOOREPARK ROAD
THREE RIVERS MI 49093

CYNTHIA  ROWE
4418N. 750W.
HUNTINGTON IN 46750

CYNTHIA  WOMACK
3341 CLINTON WAY
JACKSON MI 49201

CYNTHIA A SMITH
5519 GREEN CIRCLE
CLERMONT GA 30527

CYNTHIA C GARRISON
866 BARRINGTON ROAD
GROSSE PTE  PARK MI 48230

CYNTHIA FELDMANN
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

CYNTHIA FELDMANN (EXPENSES)
17 WINTHROP ROAD
WAYLAND MA 01778

CYNTHIA FELDMANN (FEES)
17 WINTHROP ROAD
WAYLAND MA 01778

CYNTHIA FRANCIS-RIDGE
104 E SUMMIT DR
SOMERSET KY 42501

CYNTHIA GERKE
33789 BLUHM ROAD
SMITHTON MO 65350

CYNTHIA J LUKINS
9529 BLUFF LAKE ST
ZEELAND MI 49464

CYNTHIA L GERKE
33789 BLUHM ROAD
SMITHTON MO 65350

CYNTHIA LUKINS
9529 BLUFF LAKE ST
ZEELAND MI 49464

CYNTHIA M MCDUFF
544 AMEYTHYST CIRCLE
WHITMORE LAKE MI 48189

CYNTHIA R. PALMER
5233 S. RIVERVIEW
LAKE CITY MI 49651

CYPARSA
AVE. CESAR LPZ. DE LARA # 2210
NUEVO LAREDO TAMS.88000 MEXICO

CZECH NATIONAL BANK
NA PRIKOPR 28
PRAHAL   CZECH REPUBLIC

D & B ENVIRONMENTAL SVS.
401 LINCOLN WAY WEST
OSCEOLA IN 46561

D & D MAINTENANCE SUPPLY
1003 INDUSTRIAL AVENUE
ALBION MI 49224

D & G SIGN AND LABEL
28 FLAX MILL RD.
BRANFORE CT 06405

D & K SERVICE
25421 SHERWOOD
WARREN MI 48091

D & P TECHNOLOGIES
800 WOODCREST
HOUSTON TX 77018

D ABNEY
1111 SOUTH DOGWOOD
BEREA KY 40403

D ADADO
622 LINCOLN AVE
LANSING MI 48910-3314

D AUSTIN
1202 HOLGATE
MAUMEE OH 43537

D BALL
4077 SLEIGHT RD
BATH MI 48808

D BARNHILL
7437 LUNITAS LANE #18
PERRYSBURG OH 43551

D BARR
82 GREEN MEADOW
BELLEVILLE MI 48111

D BARRETT
1912 1ST AVE
MENDOTA IL 61342

D BATES
26530 MINGO DRIVE
PERRYSBURG OH 43551

D BECK
102 ROSS ST
ST JOHNS MI 48879

D BLONIARZ
890 ZELETTA DR
AKRON OH 44319

D BOGGS
10193 N MARKET ST
PO BOX 652
HARTVILLE OH 44632

D BROWN
839 ORLANDO AVE
AKRON OH 44320

D BUTTERFIELD
2676 GILBERT RD
LANSING MI 48911

D C MARTIN & SON SCALES INC
370 36TH ST SE
GRAND RAPIDS MI 49548

D CAMPBELL
28458 RELDA DR
TRENTON MI 48183

D CARMON

D CARPENTER
3725 WILLIAMS RD
LESLIE MI 49251

D CLARK
921 W. LENAWEE
LANSING MI 48915

D CLARK
16175 LITTFIELD
DETROIT MI 48235

D CLEVENGER
114 CHANTILLY RUE
NORTHWOOD OH 43619

D COBB
1467 CURTIS MINE RD
MADISONVILLE KY 42431

D COLEMAN
1110 LAKE LANSING RD
LANSING MI 48906

D DARLING
452 W MAIN ST
ELSIE MI 48831

D DARNELL
4114 OTIS AVE
LANSING MI 48917

D DAVIDSON
48631 I-94 SERVICE DR.
#305
BELLEVILLE MI 48111

D DE BAR
4387 GRAND RIVER RD
BANCROFT MI 48414

D DENNY
1805 SHEFFIELD DR.
YPSILANTI MI 48198

D ELLIOTT
400 CASTLE DR
LANSING MI 48906

D ERICKSON
RTE #1
ASHLEY MI 48806

D EVANS
1824 EMERSON AVE.
YPSILANTI MI 48198

D FAIRBANKS
2161 STATE ROAD #281
BRADNER OH 43406

D FINCH
7232 PATS DR
DIMONDALE MI 48821

D FITZGERALD
2537 SELMA ST
HOLT MI 48842

D FOREBACK
2715 WOOD ST
LANSING MI 48906

D FOREBACK
412 E GRAND RIVER
LAINGSBURG MI 48848

D FOSTER
8067 S KREPPS
LAINGSBURG MI 48848

D GLASS
2431 EASTPOINTE DR
NORTHWOOD OH 43619

D GOLDSBERRY
4795 ONONDAGA RD BOX 155
ONONDAGA MI 49262

D GRAHAM
6712 N WILLIAMS RD
R #3
ST JOHNS MI 48879

D GREEN
3325 DANBURY CROSSROAD
LANSING MI 48911

D GRUBBS
1019 MACARTHUR
YPSILANTI MI 48197

D HALL
614  15TH ST
PERU IL 61354

D HALL
219 JOHN ST
CORUNNA MI 48817

D HAVILAND
1417 KNOLLWOOD AVE
LANSING MI 48906

D HAYLEY
6136 HAZEL
TAYLOR MI 48180

D HAYLEY II
4496 CARNEGIE
WAYNE MI 48184

D HEATH
1248 PARKWOOD
YPSILANTI MI 48198

D HULBERT
4013 RICHMOND
LANSING MI 48911

D HUME
450 N KEENELAND DR APT 1011
RICHMOND KY 40475

D JACKSON
32 NORTH LEUTZ RD #52
OAK HARBOR OH 43449

D JONES
1606 LAKE VIEW DR
MENDOTA IL 61342

D JONES JR.
35130 BEVERLY
ROMULUS MI 48174

D KEHLMEIER
1957 CARVELLE
NORTHWOOD OH 43619

D KEMETER
14909 ELWELL ROAD
BELLEVILLE MI 48111

D KENYON
10078 BURGUNDY BLVD
DIMONDALE MI 48821

D KETCHAM
1611 NEVADA
TOLEDO OH 43605

D LEITCH
1713 RAY ST
LANSING MI 48910

D LETTS
1800 PINCH HWY
CHARLOTTE MI 48813

D LUPINI
2143 ROYSTON RD
EATON RAPIDS MI 48827

D MARTIN
907 E WALKER ST
ST JOHNS MI 48879

D MCCLURE
5425 WEXFORD RD
LANSING MI 48910

D MCCORMICK

D MCCOY
130 GERMANY RD
WILLIAMSTON MI 48895

D MCMULLEN
5754 MALDEN
TOLEDO OH 43623

D MELOCHE

D MINOR
621 E JOLLY APT 23
LANSING MI 48911

D MORGAN
WHITELICK ROAD
BOX 388A
PAINT LICK KY 40461

D MORRILL
8355 ROUND LAKE RD
LAINGSBURG MI 48848

D MORRIS
302 S. MAIN ST.
WEBBERVILLE MI 48892

D MORRIS
310 N MAIN
WEBBERVILLE MI 48892

D MORRIS
6509 OLDE 8 RD
PENINSULA OH 44264

D MURPHY
14339 JOHNSTONE RD
OAKLEY MI 48649

D NAVE
942 N 3850TH RD
MENDOTA IL 61342

D O C T O R E S
GTOS.MEDICOS POR PARTO
EMPLEADOS DE C.M.I.

D OCKERT
2681 EATON HWY BOX #21-A
MULLIKEN MI 48861

D OSBORNE
5370 SHAFTSBURG ROAD
WILLIAMSTON MI 48895

D OSBORNE
20870 WINIFRED CT.
PINCKNEY MI 48169

D OSTROWSKI
971 GROVE ROAD
YPSILANTI MI 48198

D PADGETT
1502 YORKSHIRE DR
APT 18
HOWELL MI 48843-1049

D PAVY
2733 FIFTH STREET
PERU IL 61354

D PIKE
1419 MARY AVE
LANSING MI 48910

D PRICE
578  U.S. #52
SUBLETTE IL 61367

D PRIEST
4600 THORNTON HWY
CHARLOTTE MI 48813

D RAMIREZ
12445 GLORIA ST
PERRYSBURG OH 43551

D RAY
14730 W FIRST STREET
BOX 181
ROCKY RIDGE OH 43458

D REESE
140 CHERRY STREET
BRADNER OH 43406

D RICHARDS
221 N DIVISION
CARSON CITY MI 48811

D ROMANO
2510 ALBRECHT AVE
AKRON OH 44312

D ROTH
14052 EVERETT ST
DEWITT MI 48820

D RUPPERT
1007 SIXTH ST APT D
MENDOTA IL 61342

D SAYLOR
2232 MENALAUS ROAD
BEREA KY 40403

D SAYLOR
8754 MERIDAN RD
BANNISTER MI 48807

D SCHMITZ
606 HAYSMER RD
IONIA MI 48846

D SHIELDS
2549 WEST TUNNEL HILL RD
OWINGSVILLE KY 40360

D SMITH
966 JEFFERSON
YPSILANTI MI 48197

D SMITH
709 OPOSSUM KINGDOM ROAD
BEREA KY 40403

D SMITH
422 E MAIN ST
CARSON CITY MI 48811

D STEFFEY
218 WRIGHT
JACKSON MI 49203

D STORM
BOX 194
RR # 2
PRINCETON IL 61356

D STUMP
4031 ALEXANDER ROAD
ATWATER OH 44201

D SUTTLES
3911 BARTON ROAD
LANSING MI 48917

D THACKER
105 GUM BOTTOM RD
WACO KY 40385

D TUCKER
4981 FREMONT PIKE
PERRYSBURG OH 43551

D U P L E X
2410 COLISEUM BLVD. NORTH, SUIT 102
FORT WAYNED IN 46805

D U R I T I A
HDA. DE LOS BOSQUES # 155
FRACC. HACIENDA
RAMOS ARIZPE COAHUILA25900 MEXICO

D VANDRE
1403 JEFFERSON STREET
MENDOTA IL 61342

D VINING
416 SARAH LANE
COLDWATER MI 49036

D WAGNER
P.O. BOX
COMPTON IL 61318

D WAHL
1305 OTTO
LANSING MI 48906

D WALDRON
1737 N AURELIUS
HOLT MI 48842-1919

D WALDVOGEL
2821 THOMPSON DR
BOWLING GREEN KY 42104

D WALTON
6160 NEBRASKA
TOLEDO OH 43615

D WARD
6240 YUNKER ST
LANSING MI 48911

D WARNER
107 FROST ST
EATON RAPIDS MI 48827

D WILLIAMS
1674 KNOWLES ST
YPSILANTI MI 48198-6541

D Y R E S A, S.A.
GONZALITOS 629 SUR 3ER.PISO
MONTERREY, MEXICO

D YOUNGLOVE
PO BOX 413
MENDOTA IL 61342

D&B SERVICES
29896 MCGEE ROAD
SEDALIA MO 65301

D&R INDUSTRIES
901 SEVILLE ROAD
WADSWORTH OH 44281

D&R INDUSTRIES INC
901 SEVILLE RD
WADSWORTH OH 44281

D. E. SHAW & CO., INC.
DR. DAVID ELLIOT SHAW PHD
120 WEST 45TH STREET TOWER 45 39TH FLOOR
NEW YORK NY 10036-4041

D. L. BOWER, CO., INC.
2525 WEST 14TH MILE
ROYAL OAK MI 48073

D. L. I.
6640 MAYNARD
HOUSTON TX 77041

D. LEE BALLARD
219 ALEXANDER
CADILLAC MI 49601

D.A. ALEXANDER & COMPANY INC.
12711 FARMINGTON ROAD
LIVONIA MI 48150

D.C. CADD COMPANY
3345 BEE CAVES RD.
SUITE 110
AUSTIN TX

D.C. MARTIN & SON INC.
370 36TH STREET SE
GRAND RAPIDS MI 49548

D.C.MARTIN
700 PLYMOUTH N.E.
GRAN RAPIDS MI 49505

D.H.L.
HEROES DE NACATAZ # 3419-BIS.
NUEVO LAREDO, TAMPS.

D.H.L.  AIRWAYS, INC.
P.O. BOX 78016
PHOENIX AZ

D.O.C. OPTICS CORP.
19800 WEST EIGHT MILE RD.
SOUTHFIELD MI 48075

D.O.C. OPTICS CORPORATION
18940 WEST EIGHT MILE RD.
SUITE D
SOUTHFIELD MI 48075

D.P. BROWN OF DETROIT, INC.
38451 WEBB DRIVE
WESTLAND MI 48185

D.W. ZIMMERMAN MFG. INC.
29555 STEPHENSON HIGHWAY
MADISON HEIGHTS MI

D.W.ROSS INSULATION INC.
3190 W.63 RD. ST
CLEVELAND OH 44102

DA BOSTIC
P.O.BOX 708
HOWELL MI 48844

DA ERLENBUSCH

DA SHEETS
65 K PRATER ROAD
MCMINNVILLE TN 37110

DAARON DORMAN
3909 SOUTHGATE DR.
SEDALIA MO 65301

DAARON LEON DORMAN
3909 SOUTHGATE DR.
SEDALIA MO 65301

DA-COM CORP. OF MID MISSOURI
1406 RANGELINE STREET
COLUMBIA MO

DADCO
43850 PLYMOUTH OAKS BLVD.
PLYMOUNTH MI

DADCO INC.
43850 PLYMOUTH OAKS BLVD.
PLYMOUTH MI

DAGOBERTO GAUNA SALDANA
A
NUEVO LAREDO MEXICO

DAHLONEGA PACKAGING INC.
PO BOX 1598
DAHLONEGA GA 30533

DAILY EXPRESS, INC
P.O. BOX 39
CARLISLE PA 17013

DAILY REPORTER
15 WEST PEARL STREET
COLDWATER MI

DAILY SAW SERVICE
4481 FIRESTONE BLVD
SOUTH GATE CA 90280

DAIMLER CHRYSLER FINANCIAL
WELTMAN, WEINBERG & REID, LPA
PO BOX 5996
CLEVELAND OH

DAIMLERCHRYSLER AG
KARL-BENZ-PLATZ 1
STUTTGART  70546 GERMANY

DAISY W MADISON, CITY TREASURER
CITY OF CHATTANOOGA, ROOM 102
101 EAST 11TH STREET
CHATTANOOGA TN

DAISY WEAVER
209 N EAST
P O 301
BRADNER OH 43406

DAKOTA SCRUBBERS INC
PO BOX 149
ABERDEEN SD

DALE  CLINE
709 INDUSTRY RD
ATWATER OH 44201

DALE  DEFERBRACHE
24600 PERKINS AVE
ELKHART IN 46516

DALE  IMHOF
11555 GOFFE ROAD
HANOVER MI 49241

DALE  MEADE
1931 E. MOSHERVILLE
JONESVILLE MI 49250

DALE A DIERKER
RT 1 BOX 162
SWEET SPRINGS MO 65351

DALE A ESCH
5100 W RILEY THOMPSON
WHITEHALL MI 49461

DALE A MCDONALD
5891 S. 594 W.
HUNTINGTON IN 46750

DALE BEGEMAN
3330 JACKMON
PETERSBURG MI 49270

DALE CARPENTER
2414 BEACON HILL DRIVE
LANSING MI 48906

DALE COLTON
34243 ALGONQUIN
WESTLAND MI 48185

DALE DIERKER
RT 1 BOX 162
SWEET SPRINGS MO 65351

DALE DORGAN
309 GREEN ACRES LANE
ELK RAPIDS MI 49629

DALE EDMONDSON
9494 E REDFIELD RD APT 1131
SCOTTSDALE AZ 85260-3763

DALE ELVERS
854 BRENTWOOD
SEDALIA MO 65301

DALE FLANERY

DALE HAGEDORN
810 DART RD
MASON MI 48854

DALE HAMMAR
3318 EDGEWOOD DRIVE
ANN ARBOR MI 48104

DALE HYZER
E17007 NEVINS LAKE DRIVE
SHINGLETON MI 49884

DALE J CAMPBELL
193 YELLOW PINE CIRC
CADILLAC MI 49601

DALE J GRUBB
PO BOX 412
PERRY MI 48872

DALE KEELER
334 E CONGRESS  ST
BELDING MI 48809

DALE L PIPPIN
P.O.BOX 262
WELLSTON MI 49687

DALE L. BREWSTER
1403 HIGHCREST DR.
HIXSON TN 37343

DALE M KEELEY
426 HOWARD STREET
CADILLAC MI 49601

DALE M SCHANER
1687 GREVEL COURT
MUSKEGON MI 49444

DALE MCNUTT

DALE MULLINS
17423 RUE WILLETTE
YPSILANTI MI 48198

DALE OUDERKIRK
8408 14 AVE NW
BRADENTON FL 34209

DALE PHELPS
2600 DALE DR BOX 109
SIX LAKES MI 48886

DALE R SCHMEDDING
3212 MARSHALL AVE
SEDALIA MO 65301

DALE REHARD
127 WEDGEWOOD DRIVE
CHARLOTTE MI 48813

DALE SCHMEDDING
3212 MARSHALL AVE
SEDALIA MO 65301

DALE SHOWERS
5740 PINCKNEY RD.
HOWELL MI 48843

DALE SLAUGHTER
20947 HWY O
SEDALIA MO 65301

DALE STIFFLER
6465 CLARKSVILLE RD
PORTLAND MI 48875

DALE W ELVERS
854 BRENTWOOD
SEDALIA MO 65301

DALE WITTE
2801 TURNER ST
LANSING MI 48906

DALLAS A DECKER
839 W. HILL STREET
WABASH IN 46992

DALLAS COUNTY
TAX OFFICE
RECORDS BUILDING
DALLAS TX

DALLAS HALL
28168 VAN BORN RD
WESTLAND MI 48185

DALLAS HAYLEY
35317 PHYLLIS  ST
WAYNE MI 48184

DALLAS MORNING NEWS

DALLES & ASSOCIATES, INC.
1484 ARCADIA RD.
KENT OH 44240

DALLES WAYNE HEATON
1706 S. VERMONT
SEDALIA MO 65301

DALMEC INC
469 FOX COURT
BLOOMINGDALE IL 60108

DALTON ROOFING SERVICE
5940 OLD LANSING ROAD
LANSING MI 48917

DAMION  HELVEY
876 E. BAUMBAUER ROAD
WABASH IN 46992

DAMION  WALTERS
887 NOME AVE
AKRON OH 44320

DAMION WALTERS
887 NOME AVE
AKRON OH 44320

DAMON  HOWARD
10157 CROCUSLAWN
DETROIT MI 48204

DAMON B BLACKMON
11347 PATTON
DETROIT MI 48228

DAMON CHEMICAL CO., INC.
P.O. BOX 2120
ALLIANCE OH

DAMON K. KELLAM
18253 FENMORE
DETROIT MI 48235

DAMONE  TILLMAN
19212 RIOPELLE
DETROIT MI 48203

DAMRON BROTHERS ASPHALT, INC.
7295 TOWER ROAD
BATTLE CREEK MI 49014

DAN  BITNER
107 E RIVERSIDE DRIVE
PERU IN 46970

DAN  SEARS
5317 W. 100 S.
WABASH IN 46992

DAN  SHIVELY
404 STAR ST.
ANDREWS IN 46702

DAN  SLUSS
813 LINLAWN DR.
WABASH IN 46992

DAN HECTOR
7584 BELL HWY
EATON RAPIDS MI 48827

DAN L. WHITE
403 E. BROADWAY
SEDALIA MO 65301

DAN PELLEY
9550 RIVERSIDE DR
GRAND LEDGE MI 48837

DAN SPAHR
2806 QUAIL RUN
SEDALIA MO 65301

DAN W SPAHR
2806 QUAIL RUN
SEDALIA MO 65301

DAN WAYNE DOOLEY
RR1 BOX 70
BLACKBURN MO 65321

DAN WUEBKER
204 MOORE STREET
HUGHESVILLE MO 65334

DANA  DAVIS
111 RANDALL STREET
GAINESVILLE GA 30501

DANA  YOUNG
6930 MCLAIN RD.
LITCHFIELD MI 49252

DANA LILIA VAZQUEZ TAGLE
JUAREZ # 2500
NUEVO LAREDO TAMS.88000 MEXICO

DANA M SHORT
192 28TH STREET SW
BARBERTON OH 44203

DANA SEALING PRODUCTS
121 STEWARTS LANE
DANVILLE KY 40422

DANA W ECKELBARGER
509 HARRISON AVENUE
PERU IN 46970

DANEAN A WHIPKEY
481 CHANTILLY LANE
CHELSEA MI 48118

DANG  NGUYEN
2980 MUSTANG DRIVE
GAINESVILLE GA 30507

DANIAL SCOTT HARRIS
1504 SOUTH WARREN
SEDALIA MO 65301

DANIEL  BENNETT
494 NEWELL AVE.
AKRON OH 44305

DANIEL  CASTRO
59111 ROSEWOOD DR.
ELKHART IN 46517

DANIEL  DRAGOS
1207 ADAMS DR
MIDLAND MI 48642

DANIEL  FOX
1614 E. 7TH
SEDALIA MO 65301

DANIEL GREY
2510 E. JOHNSON
SHELBY MI 49455

DANIEL HALL
7191 S. 80TH AVENUE
ROTHBURY MI 49452

DANIEL JUAREZ
289 N. CARROLL STREET
WABASH IN 46992

DANIEL LUNA
115 BYRON ST
HOMER MI 49245

DANIEL MEJIA
1325 BROWN STREET
GAINESVILLE GA 30507

DANIEL MICHEL
1208 EAGLE EYE RD
GAINESVILLE GA 30504

DANIEL POWERS
110 W. 5TH ST. APT A.
SEDALIA MO 65301

DANIEL SHEDD
241 CROWNRIDGE DR.
CHESTERFIELD MO 63017

DANIEL SIMONS
709 YOUNG AVE
MUSKEGON MI 49441

DANIEL SMITH
3630 COOPER CAKE CIRCLE
GAINESVILLE GA 30506

DANIEL TERRIEN
1123 EMERSON AVE
MUSKEGON MI 49442

DANIEL A DOVE
11130 OLD HIGHWAY 99
MONTAGUE MI 49437

DANIEL A FETT
478 MICHIGAN AVE
MARYSVILLE MI 48040

DANIEL B HOLDER
10570 MICHAEL BLVD.
PINCKNEY MI 48169

DANIEL BRENNAN
32144 MACKENZIE  DR.
WESTLAND MI 48185

DANIEL BROSIG RENDON
TERESA DE MIER # 45
SALTILLO MEXICO

DANIEL D MAYHILL
325 W 8TH STREET
PERU IN 46970

DANIEL D STOREY
1570 NELSON STREET
MUSKEGON MI 49441

DANIEL D WUEBKER
204 MOORE ST
HUGHESVILLE MO 65334

DANIEL D. STEELE
12261 PENNYROYAL LANE
GRANGER IN 46530

DANIEL DAVID MINOR
4030 BENSON ROAD
CADILLAC MI 49601

DANIEL E GRAMES
11878 E. 32 1/2 ROAD
CADILLAC MI 49601

DANIEL E MOILANEN
13583 NORBORNE
REDFORD TWP MI 48239

DANIEL EWING
447 S.E. 601
WARRENSBURG MO 64093

DANIEL F KOHN
2098 COBBLESTONE LANE
BRIGHTON MI 48114

DANIEL F. ALVAREZ
2785 WINSTON ROAD
ROTHBURY MI 49452

DANIEL FUSON
8252 WORMER
DEARBORN HEIGHT MI 48127

DANIEL G DICE
2803 DARYL DRIVE
SEDALIA MO 65301

DANIEL GARZA
3409 STA. BARBARA
LAREDO TX

DANIEL GARZA RENDON

DANIEL J FULTON
P.O. BOX 475
SILVER LAKE IN 46982

DANIEL J GASIOR
16185 APPLE LANE
LINDEN MI 48451

DANIEL J HEFNER
1680 PILGRIM ST.
AKRON OH 44305

DANIEL J KOTECKI
11696 E. 30-3/4 ROAD
CADILLAC MI 49601

DANIEL J LANDIS
24581 S. COUNTY LINE RD
HOMER MI 49245

DANIEL J MILUTIN
P.O. BOX 162
MESICK MI 49668

DANIEL J SCHUL
3222 S  100 W
WABASH IN 46992

DANIEL J VECE
505 IWO
AUBURN IN 46706

DANIEL J. RENYA
434 N.  52ND AVENUE
MEARS MI 49436

DANIEL J. WARNER
480 LANE 250 LAKE GAGE
ANGOLA IN 46703

DANIEL JANSEN
1701 WILLIS ROAD
SALINE MI 48176

DANIEL JONES SR
2490 N OVID ROAD
OVID MI 48866

DANIEL K TAYLOR
6903 ALTA
BRIGHTON MI 48116

DANIEL K. POPPE
2349 S. 118TH AVENUE
SHELBY MI 49455

DANIEL KOHN
2098 COBBLESTONE LANE
BRIGHTON MI 48114

DANIEL L HOSE
4348 ROSTED ROAD
LAKE CITY MI 49651

DANIEL L WHEELER
3391 DICKERSON ROAD
LAKE CITY MI 49651

DANIEL L. ABNEY
30725 NORTH LAKE DR
SEDALIA MO 65301

DANIEL L. BOWERS CO, INC.
1680 SOUTH LIVERNOIS
ROCKFORD HILLS MI 48307

DANIEL LONGFELLOW
745 INNER CIRCLE
THE VILLAGES FL 32162

DANIEL LUCAS GAYLOURD
1041 SIVEY COURT
WABASH IN 46992

DANIEL M HARPER
50 METLIN AVENUE
AKRON OH 44302

DANIEL M SANDBERG
41535 THOREAU RIDGE
NOVI MI 48377

DANIEL M. SANDBERG
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

DANIEL MCEVILLY
6820 BOSTON HILL LANE
CANTON MI 48187

DANIEL MINOR
4030 BENSON ROAD
CADILLAC MI 49601

DANIEL MONROE
573 FULMER
AKRON OH 44312

DANIEL MORRIS
7107 ROUND LAKE RD
LAINGSBURG MI 48848

DANIEL O BESSINGER
329 BIRCH STREET
TAWAS MI 48763

DANIEL O'BRIEN
11517 CORNELL
TAYLOR MI 48180

DANIEL OLIVARES ESCOBEDO
CIRCUNVALACION 13 NO.418
REYNOSA MEXICO

DANIEL PARKER
700 N.W. DELWOOD DR
BLUE SPRINGS MO 64015

DANIEL PARKER
526 MARTIN DRIVE
VERSAILLES KY 40383

DANIEL PECK
27501 T.F. HICKS CT.
NEW HUDSON MI 48165

DANIEL R BROOKS
7554 THREE OAKS DRIVE
CONCORD MI 49237

DANIEL R OSBORN
10300 THORNE RD.
HORTON MI 49261

DANIEL R PETERSON
205  S. MAIN, APT. A
AU GRES MI 48703

DANIEL R RICE
8072 CONSTITUTION
CADILLAC MI 49601

DANIEL R SANCHEZ
2271 LEELAND ROAD
GAINESVILLE GA 30507

DANIEL R SCHUSTER
432 SELMA ST.
CADILLAC MI 49601

DANIEL S BURNS
398 S. 500 E.
LAGRO IN 46941

DANIEL S DAY
2566 EAST 400 N
HUNTINGTON IN 46750

DANIEL S MCKINLEY
129 POWERS ST.
CADILLAC MI 49601

DANIEL SALAZAR GARCIA

DANIEL SANDBERG
41535 THOREAU RIDGE
NOVI MI 48377

DANIEL SARABIA MARTINEZ
CONOCIDO
NUEVO LAREDO MEXICO

DANIEL SKURA
2685 OAK STREET
HARRISON MI 48625-9239

DANIEL THODE
20807 ONTAGO
FARMINGTON HILLS MI 48336

DANIEL V RODRIGUEZ
19041 ELAINE AVE
ARTESIA CA 90701

DANIEL W CUMMINGS
5127 28 MILE RD.
HOMER MI 49245

DANIEL W DELONG
8420 MILLER RD
DURAND MI 48429

DANIEL W MCEVILLY
6820 BOSTON HILL LANE
CANTON MI 48187

DANIEL WEI

DANIEL WUEBKER
204 MOORE ST
HUGHESVILLE MO 65334

DANIEL ZAMORA
1944 SANTA INEZ
LAS CRUZCES NM 88011

DANIELLE  TRKULJA
55835 ASH RD.
OSCEOLA IN 46561

DANIL  FANIN
15632 CREST AVE
COLE CAMP MO 65325

DANLY IEM
240 E. ROSECRANS AVENUE
GARDENA CA 90248

D'ANN C WHITAKER
5633 LULA ROAD
LULA GA 30554

D'ANN S. VREELAND
8891 N. 120TH AVE.
HART MI 49420

DANNIE DEW
P.O. BO X 130241
ANN ARBOR MI 48113

DANNY ENGLANT
963 BAIRD ST
AKRON OH 44306

DANNY PINEDA
8696 GRANT STREET
MONTAGUE MI 49437

DANNY PROCTOR
7060 W. OLD CHANNEL TRAIL
MONTAGUE MI 49437

DANNY RAGSDALE
11394 RIVERSIDE DR
WHITE PIGEON MI 49099

DANNY RUGG
1981 THOMPSON BRIDGE RD
GAINESVILLE GA 30501

DANNY B THACKER
25 THACKER LANE
LANCASTER KY 40444

DANNY C SNOW
P. O. BOX 907561
GAINESVILLE GA 30501

DANNY D LYONS
1042 JACKSON ST
HUNTINGTON IN 46750

DANNY D TREMBLE
2367 MANOR ROAD
AU GRES MI 48703

DANNY DAVIS
3253 S HOLLISTER RD
OVID MI 48866

DANNY DENNIS
815 PLEASANT ST
GRAND LEDGE MI 48837

DANNY E BROWN
1791 QUISENBERRY
SEDALIA MO 65301

DANNY E FRIEND
11200 MOYER
FOWLERVILLE MI 48836

DANNY G SCHANNEP
805 N WALNUT ST
NORTH MANCHESTER IN 46962

DANNY HERMAN TRUCKING INC.

DANNY ISAACS
107 HOLLY HILL DRIVE
BEREA KY 40403

DANNY L ISAACS
107 HOLLY HILL DRIVE
BEREA KY 40403

DANNY LOWE
4036 ST IVES BLVD
SPRING HILL FL 34609

DANNY LOWE-HUYCK & LOWE CONSULTANTS
4036 ST. IVES BOULEVARD
SPRING HILL FL 34609

DANNY MCCLAMROCH
595 ANNA MAE DR.
MOGADORE OH 44260

DANNY MILLER

DANNY OROURKE
14127 DUNN ROAD
HASLETT MI 48840

DANNY R RUST
109 W. MUSKEGON AVE.
WHITEHALL MI 49461

DANNY RAY PARKER
15843 KERSTYN ST
TAYLOR MI 48180

DANNY STOCKWELL
209 S PROSPECT
ST JOHNS MI 48879

DANNY THACKER
25 THACKER LANE
LANCASTER KY 40444

DANNY W REDDIN
245 E. FRANKLIN ST.
HUNTINGTON IN 46750

DANON VOS
116 1/2 S DEPOT
IONIA MI 48846

DAN'S FISH FRY SERVICE INC
4522 SOUTH 300 WEST
HUNTINGTON IN 46750

DANZAS AEI CUSTOMS BROKERAGE
SERVICES
29200 NORTHWESTERN HWY
SOUTHFIELD MI

DANZAS AEI CUSTOMS BROKERAGE SERVIC
14076 COLLECTIONS CENTER DR
CHICAGO IL 60693

DANZAS AEI INTERCONTINENTAL
302 GRAND CENTRAL AVENUE
LAREDO TX 78045

DAP PAINTING
5910 W PHOBY RD
LAKE CITY MI 49651

DAR BROWN
HAYES LEMMERZ INTERNATIONAL -AKRON INC
428 SEIBERLING ST.
AKRON OH 44306

DARBY M SHARP
20618 CONDOR RD
WARSAW MO 65355

DARIAN E POLK
599 MINEOLA AVE
AKRON OH 44320

DARIUS  ADAMS
4395 MCCLURE DR
OAKWOOD GA 30566

DARIUS CUNNINGHAM
4152 RIVERSHELL DRIVE
LANSING MI 48910

DARL TAYLOR
2688 WILSHIRE
WESTLAND MI 48186

DARLENE  HAYES
33425 MICHELE
LIVONIA MI 48150

DARLENE OSWALD
37076 PORTER
ROMULUS MI 48174

DARLENE PARTEE
1114 BOULDER CT
LANSING MI 48917

DARLEY PICKEREL
23116 CARTER RD
BOWLING GREEN OH 43402-9229

DARNELL  MOON
3213 HILLWOOD STREET
CHATTANOOGA TN 37411

DARRAH ELECTRIC COMPANY
5914 MERRILL AVE.
CLEVELAND OH

DARREL JOHNSON
2805 RIVER TRACE CIRCLE
BRADENTON FL 34208

DARREL O PITMAN
P. O. BOX 5095
HUNTINGTON IN 46750

DARRELL  HOEFLE
16233 OAK STREET
DECATUR MI 49045

DARRELL  SANDER
461 NE 900
WARRENSBURG MO 64093

DARRELL  SHAFFER
109 PLUMLY DR.
BARNESVILLE OH 43713

DARRELL  TUTOR
50 CIRCLE DRIVE
WINDSOR MO 65360

DARRELL BUCK
6590 E PRICE RD
ST JOHNS MI 48879

DARRELL CLAWSON
8586 BAY CREEK RD.
ERIE MI 48133

DARRELL CRANE
408 WHITE HALL PLACE
BEREA KY 40403

DARRELL D MUIR
9419 E COUNTY ROAD 600 S
WALTON IN 46994

DARRELL D PETERS
710 E. BOONVILLE
SEDALIA MO 65301

DARRELL E. KENNEDY
4685 WAYNE POULTRY ROAD
PENDERGRASS GA 30567

DARRELL G PAYNE
131 STEVIE'S WAY
BEREA KY 40403

DARRELL HANNA & ASSOC
PO BOX 30276
DOCTORS INLET FL 32030

DARRELL HANNA & ASSOCIATES
PO BOX 30276
DOCTORS INLET FL 32030

DARRELL K CRANE
408 WHITE HALL PLACE
BEREA KY 40403

DARRELL L BAKER
26265 GOODWILL  CHAPEL ROAD
SEDALIA MO 65301

DARRELL L WHITTEMORE
103 BOWMAN RD, LOT 10
BEREA KY 40403

DARRELL LEBRON MOORE
5103 SUN BEAM
CHATTANOOGA TN 37411

DARRELL PAYNE
131 STEVIE'S WAY
BEREA KY 40403

DARRELL R. BANKS
617 SOUTH CAPITOL AVE.
LANSING MI 48933

DARRELL ROWLAND
1499 MILLER RD.
MIO MI 48647

DARRELL SANDER
461 NE 900
WARRENSBURG MO 64093

DARRELL WHITTEMORE
103 BOWMAN RD, LOT 10
BEREA KY 40403

DARRELL WILKS
4367 W CIRCLE DRIVE NE
KALKASKA MI 49646

DARRELLGENE  STRICKLER
P. O. BOX 453
ROANN IN 46974

DARREN  PETRAK
2711 HUBBARD ST
DEARBORN MI 48124

DARREN D MAYES
3930 MCVEY
SEDALIA MO 65301

DARREN M WASHINGTON
22281 MACKINAW TRAIL
TUSTIN MI 49688

DARREN S RESSLER
16808 BURKHART RD
ORRVILLE OH 44667

DARRIEL R. FOX
6910 HOLTON DUCK LAKE RD
HOLTON MI 49425

DARRIN  MARTIN
379 W SINCLAIR STREET
WABASH IN 46992

DARRIN R HIX
701 E. JACKSON
WINDSOR MO 65360

DARROLL G MORRIS
201 RISCH RD
WEBBERVILLE MI 48892

DARRYL L. KERBUSKI
7080 RYERSON
TWIN LAKE MI 49457

DARTAYSHA  FOREMAN
1157 NOME AVE.
AKRON OH 44320

DARVIN WILLIAMS
10025 MANSFIELD
DETROIT MI 48227

DARWIN  BROWN
4519 FORSYTHIA DR
NORTH CANTON OH 44720

DARWIN  GORDON
26939 N. MONROE DR.
SOUTHFIELD MI 48034

DARWIN BRANDAU
51650 C.R. 133
BRISTOL IN 46507

DARWIN BROWN
4519 FORSYTHIA DR
NORTH CANTON OH 44720

DARWIN CHAMBER COMPANY
1647 MACKLIND AVENUE
ST. LOUIS MO

DARWIN T BRANDAU
3230 BAY POINTE DR.  APT #1B
ELKHART IN 46514

DARYL  GILLUM
139 LINDA WAY
CORNELIA GA 30531

DARYL GIPSON
4685 PERRY RD
GAINESVILLE GA 30506

DARYL MCFERRON
RR1 BOX 229
MT. VERNON KY 40456

DARYL A PERRY
320 WALNUT STREET
GAINES MI 48436

DARYL D. CARTWRIGHT
413 DSR 399
PALMER TN 37365

DARYL E SIVARD
2410 GOLF DR
SEDALIA MO 65301

DARYL MOYER

DARYL W OLTHOFF
P.O. BOX 264
KALEVA MI 49645

DAS DUTCHMAN ESSENHAUS
P.O. BOX 1217
MIDDLEBURY IN 46540

DASSAULT SYSTEMES
ATTN: DEREK LANE
SIMULIA CORPORATION
6320 CANOGA AVE, 3RD FL
WOODLAND HILLS CA 91367-2526

DASSAULT SYSTÈMES SIMULIA CORPORATI
21680 HAGGERTY RD., SUITE 1035
NORTHVILLE MI 48167

DAT TECHNOLIGIES
2811-A MCGAIN AVE
IRVINE CA 92614

DATA CAPTURE TECHNOLOGIES INC.
601 WALNUT, 3RD PISO FLOOR
KANSAS --- MEXICO

DATA COMM SBC
2600 NORTH CENTRAL EXPRESSWAY
ROOM 7 4102
RICHARDSON TX 75080

DATA FUSION CONSULTING GROUP, INC.
260 VALLEY STREAM DRIVE
HOLLY MI 48442

DATA INSTRUMENTS INC.
100 DISCOVERY WAY
ACTON MA 01720

DATA KINETICS LTD
2460 LANCASTER ROAD
OTTAWA ONTARIO CANADA

DATA PAQ,INC
187 BALLARVALE STREET
WILMINGTON MA 01887

DATA SONIX
5700 FLATIRON
PARKWAY CO 80302

DATA STREAM SYSTEM,INC
P.O. BOX 60678
CHARLOTTE NC 28260

DATA TRANSMISSION NETWORK CORPORATI
P.O. BOX 3546
OMAHA NE

DATACAPTURE TECHNOLOGIES, INC.
510 SW BLVD., SUITE C
KANSAS CITY KS 66103

DATACAPTURE TECHNOLOGIES, INC.
601 WALNUT
3RD FLOOR
KANSAS CITY MO 64106

DATACAPTURE TECHNOLOGIES, INC.
610 WALNUT
3RD FLOOR
KANSAS CITY MO 64106

DATACOM LINK COMPANY

DATAEASE INTERNATIONAL, INC.
SEVEN CAMBRIDGE DRIVE
TRUMBULL CT 06611

DATAPAQ INC
187 BALLARDVALLE STREET
WILMINGTON MA 01887

DATAPAQ INC.
14661 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

DATASPACE, INC.
122 SOUTH MAIN STREET, SUITE 320
ANN ARBOR MI 48104

DATASTREAM
AV.LAZARO CARDENAS 2400 PTE.
ED.LOS SOLES OFIC.C31-1A 3ER.P
SAN PEDRO GARZA GCIA NL MEXICO

DATCO SPECIALTIES
378 NORTH CLARK STREET
HOBART IN 46342

DATRON DYNAMICS, INC
115 EMERSON ROAD
MILFORD NH 03055

DAUDI, ANWAR
4536 LOHR ROAD
ANN ARBOR MI 48108

DAUPHIN COUNTY REPORTER
213 NORTH FRONT STREET
HARRISBURG PA 17101

DAVE BUSH

DAVE RIPPLINGER
3603 W 200 N
HUNTINGTON IN 46750

DAVE STANGL
211 W. KEDELL STREET
LAFONTAINE IN 46940

DAVE BUSH
14277 CENTER ROAD
BATH MI 48808

DAVE COLE

DAVE GALE
10426 KREPPS
DEWITT MI 48820

DAVE GUSHWA
51650 CR 133
BRISTOL IN

DAVE SELBO
4375 CHESTNUT LANE NE
PRIOR LAKE MN 55372

DAVE TRUMBLE

DAVENPORT UNIVERSITY
TUITION AND FEES OFFICE
80 LIVINGSTON BLVD
GAYLORD MI 49735

DAVID ALDRIDGE
3692 W. S. BUTTE ROAD
QUEEN CREEK AZ 85242

DAVID ALLEN
617 W. TIPTON ST.
HUNTINGTON IN 46750

DAVID BATES
9755 E. 8TH STREET
REED CITY MI 49677

DAVID BIETH
661 WESTMINSTER
MARINE CITY MI 48039

DAVID BRISTOL
428 EAST 5TH STREET
PERU IN 46970

DAVID CHEEK
154 POPLAR HOLLOW RD
DAHLONEGA GA 30533

DAVID CINZORI
266 WOODWARD RD
CANTON MI 48188

DAVID COBB
2934 S 300 W TRLR 223
PERU IN 46970

DAVID DROZ
28529 WENTWORTH
LIVONIA MI 48154

DAVID FERRIS
9949 S. 29 ROAD
CADILLAC MI 49601

DAVID FETT
3107 SEYMOUR LAKE
OXFORD MI 48371

DAVID GILLETTE
3140 WASHINGTON
GRANDVILLE MI 49418

DAVID GUARINO
3100 RIDLEY WAY
HOWELL MI 48843

DAVID GUSHWA
68464 STUBEY ROAD
STURGIS MI 49091

DAVID GUTIERREZ
221 BROOKSIDE MANOR
GOSHEN IN 46526

DAVID HENGSTEBECK
23770 MEADOWBROOK RD.
NOVI MI 48375

DAVID HEWITT
4158 WILKES ROAD
ROOTSTOWN OH 44272

DAVID HILTON
APT. #1
CADILLAC MI 49601

DAVID JONES
17618 WOODBINE
DETROIT MI 48219

DAVID KELLY
1366 OXYOKE
FLINT MI 48532

DAVID KIRKLAND
APT. A
CADILLAC MI 49601

DAVID KOSLOSKY
267 KATHY DRIVE
COLDWATER MI 49036

DAVID KRYGER
11470 74TH STREET
ALTO MI 49302

DAVID LESMOND
207 CHEMIN PASCAL
SIX FOURS LES PLAGES  83140 FRANCE

DAVID MCCORD
4331 FALCON CREST DRIVE
FLOWERY BRANCH GA 30542

DAVID MCGINNIS
3445 DALLAS
WARREN MI 48091

DAVID MELOTTI
42564 CAPITOL
NOVI MI 48375

DAVID MOORE
31307 EDGEWORTH DR.
MADISON HEIGHTS MI 48071

DAVID MOORE
7586 SR 44
RAVENNA OH 44266

DAVID REEDER
15432 LOLA DRIVE
REDFORD MI 48239

DAVID REEVES
728 MARINE AVE
ELKHART IN 46516

DAVID RIGGS
17811 CHURCH STREET
MARCELLUS MI 49067

DAVID ROTH
5516 S. DONATELLO DR
FORT WAYNE IN 46818

DAVID SAMPLES
38970 CHEROKEE DR
ROMULUS MI 48174-5025

DAVID SATTERWHITE
3270 NAPIER ROAD
CANTON MI 48187

DAVID SNYDER
3532 ESTEVA PL
GAINESVILLE GA 30506

DAVID SPIETH
43728 YORKTOWN
CANTON MI 48188

DAVID STRANDBERG
3386 WANDA AVENUE
MUSKEGON MI 49442

DAVID SUTTER
1414 CINNAMON RD.
FT. WAYNE IN 46825

DAVID THOMAS
1519 MORELAND STREET
GRAND HAVEN MI 49417

DAVID VANVOORHIS
10780 EMERALD DR.
CEMENT CITY MI 49233

DAVID VORSHAK
1912 LAKESIDE AVE NW
CANTON OH 44708

DAVID WARNER
510 E. RIVER
CADILLAC MI 49601

DAVID WAYMAN
6434 S. CREEK CT
FLOWERY BRANCH GA 30542

DAVID WILLIAMS
11291 BIRCH TREE
OSCEOLA IN 46561

DAVID WILSON
917 W. 3RD, APT A
SEDALIA MO 65301

DAVID WOLF
1920 ASHWOOD CIRCLE
SEDALIA MO 65301

DAVID  WOODWARD
2401 WEST 2ND STREET TERRACE
SEDALIA MO 65301

DAVID A BRANHAM
4104 SUPPLY ROAD
TRAVERSE CITY MI 49686

DAVID A ELLIOTT
2424 W. BASELINE
SHELBY MI 49455

DAVID A GENTRY
601 HAMBLEN ROAD
GREENWOOD MO 64034

DAVID A MITCHELL
6151 STEPHEN DR
BRIGHTON MI 48116

DAVID A MOUW
174 S. BALDWIN
LAKE CITY MI 49651

DAVID A STEVENS
1103 S. BAUSE LAKE
CROMWELL IN 46732

DAVID A TRUMBLE

DAVID A WILSON
261 S COMSTOCK
WABASH IN 46992

DAVID A. ALEXANDER
5139 S 200 W
COLUMBIA  CITY IN 46725

DAVID A. GOESCH
191 PINEWOOD CIRCLE
PLYMOUTH MI 48170

DAVID A. TESTER
9501 N. US 31
MONTAGUE MI 49437

DAVID ADAMS
214 JOHNSON ROAD
BEREA KY 40403

DAVID ALANIZ
3800 BURNEWAY DR APT 204
LANSING MI 48911

DAVID AUSRA
304 MAIN STREET
DOWAGIAC MI 49047

DAVID B HAWKINS
4062 BRUTON
CANTON MI 48188

DAVID B PARMENTER & ASSOCIATES
2655 OAKLEY PARK DRIVE - STE 101
WALLED LAKE MI 48322

DAVID B. KASUL
2570 W. QUAIL VIEW LOOP
CHINO VALLEY AZ 86323

DAVID BEACHLER
P O BOX 154  246 E PINE
ELSIE MI 48831

DAVID BERO
19142 HARLOW
MELVINDALE MI 48122

DAVID BERRY
1044 DURHAM LOOP RD.
GRANDVIEW TN 37337

DAVID BIRKEMEIER
3655 DUNHILL LANE
WOODBURY MN 55125

DAVID BLAKE
425 NORTH ST
EATON RAPIDS MI 48827

DAVID BOHLMANN

DAVID C AUSRA
304 MAIN ST.
DOWAGIAC MI 49047

DAVID C CASSIDAY
122 E. MAPLE STREET
WABASH IN 46992

DAVID C ELMER
5440 SECOND STREET
AU GRES MI 48703

DAVID C NEGRETE
832 N. GERAGHTY AVE
LOS ANGELES CA 90063

DAVID CALLAWAY
403 CARE CENTER DR
WARRENSBURG MO 64093

DAVID CARROLL
127 STANLEY AVE
PRUDENVILLE MI 48651

DAVID CARTER
584 SWAINS LK. DR.
CONCORD MI 49237

DAVID CEBULA
8719 MARIA CT
HOWELL MI 48855

DAVID COULTER
3462 EWALD CIRCLE
DETROIT MI 48204

DAVID CROWNOVER
106 ASH
LA JUNTA CO 81050

DAVID CURRIE
607 SANDALWOOD RD.
CANTON MI 48188

DAVID CYRILL
2033 WOVENHEART DRIVE
HOLT MI 48842

DAVID DAVENPORT
5220 VERNON RD
DURAND MI 48429

DAVID DAVIS
30790 HIGHWAY U
SEDALIA MO 65301

DAVID DEEDS
309 W. 36TH TERRACE
SEDALIA MO 65301

DAVID DENNIS
1517 W WEBB RD
DEWITT MI 48820

DAVID DOXEY
2104 OSBAND
LANSING MI 48910

DAVID DROZ
26290 WEST EIGHT MILE
SOUTHFIELD MI 48034

DAVID E BIRKEMEIER
3655 DUNHILL LANE
WOODBURY MN 55125

DAVID E MISHLER
1400 E 14TH ST
SEDALIA MO 65301

DAVID E RANCK
1360 VERNON STREET
WABASH IN 46992

DAVID E RICHARDSON
2036 KHYBER PASS
SNELLVILLE GA 30039

DAVID E RINCON-GALLARDO
14086 HUBBARD
LIVONIA MI 48154

DAVID E WATERS
7360 WILLOW OAK
WEST BLOOMFIELD MI 48324

DAVID E. REYNOLDS
4469 CHANDLER DRIVE
BOON MI 49618

DAVID ERIC LONG
3260 POCKET ROAD
WHITWELL TN 37397

DAVID EUGENE COWAN
801 HYATTE ROAD
SODDY DAISY TN 37379

DAVID EUGENE WILKEN
192 WEST AVENUE
SEDALIA MO 65301

DAVID F MAES
2192 N. 27 ROAD
CADILLAC MI 49601

DAVID FELZKE
2715 W WILLOW #11
LANSING MI 48917

DAVID FRANKLING
44269 HARMONY LANE
BELLEVILLE MI 48111

DAVID G BESAW
820 WOODWIND DRIVE
CADILLAC MI 49601

DAVID G. JORGENSEN
1017 BIRCHWAY COURT
SOUTH LYON MI 48178

DAVID GAMSJAGER
13810 LENMOORE
BELLEVILLE MI 48111

DAVID GARBULA
41848 WHITE TAIL LANE
CANTON MI 48188

DAVID GASTINEAU
RR 3
BOX 149
MT VERNON KY 40456-8822

DAVID GILLILAND
714 E MAIN ST
IONIA MI 48846

DAVID GOESCH
191 PINEWOOD CIRCLE
PLYMOUTH MI 48170

DAVID GUARINO
3100 RIDLEY WAY
HOWELL MI 48843

DAVID GUERRERO VARGAS
X
NUEVO LAREDO MEXICO

DAVID GUSHWA
68464 STUBEY ROAD
STURGIS MI 49091

DAVID GUTIERREZ
2020 E THIRD ST
LOS ANGELES CA 90033

DAVID H COTTMAN
17000 CHAPEL HILL
JONES MI 49061

DAVID H HOUGH
1604 HICKORY ST.
NILES MI 49120

DAVID HAMILTON
8501 TUTTLE HILL RD
YPSILANTI MI 48197

DAVID HARLUKOWICZ
990 ADAMS STREET
LITCHFIELD MI 49252

DAVID HAVILAND
6461 HIGHLAND RIDGE DR
EAST LANSING MI 48823

DAVID HAYS
111 SOUTH WYANDOTTE
TECUMSEH MI 49286

DAVID HEWITT
4158 WILKES ROAD
ROOTSTOWN OH 44272

DAVID HORTON
6160 DENTON RD
BELLEVILLE MI 48111

DAVID HOUGHTON
5917 W CHERRY CREEK RD
LEWISTON MI 49756

DAVID J BOEHM
22471 HWY O
SMITHTON MO 65350

DAVID J DEWYSE
19296 YODER DR.
GOSHEN IN 46528

DAVID J GATCHEL
10 PARKWAY DRIVE
WABASH IN 46992

DAVID J HARLUKOWICZ
990 ADAMS STREET
LITCHFIELD MI 49252

DAVID J JENNINGS
9028 MOTT RD.
OLIVET MI 49076

DAVID J JOSEPH CO
300 PIKE ST
CINCINNATI OH

DAVID J RAGSDALE
9520 39 MILE RD.
CADILLAC MI 49601

DAVID J YARBERRY
308 S. HAMPTON
CONWAY AR 72034

DAVID J ZETTELL
1381 LAMB ROAD
TROY MI 48098

DAVID J. CADDELL
5701 W. GRANT ROAD
SHELBY MI 49455

DAVID J. DANIELS
25433 FOUNTAIN PARK DR. E
NOVI MI 48375

DAVID J. HILL
165 N. 5TH ST.
ELKHART IN 46516

DAVID J. JOSEPH METAL GROUP
P.O. BOX 631805
CINCINNNATI OH

DAVID J. SEEBALD
7640 EASY STREET
WHITEHALL MI 49461

DAVID JASON BORGMAN
2503 CAPTIVA DRIVE, APT. 4
ST. LOUIS MO 65125

DAVID JODIS
5020 GRAND VIEW LANE
JACKSON MI 49201

DAVID JOHN SEILER
353 CROSS CREEK ROAD APT C
CENTRAL SC 29630

DAVID JOHNSON
28076 HOPEWELL RD
SEDALIA MO 65301

DAVID JORGENSEN
1017 BIRCHWAY COURT
SOUTH LYON MI 48178

DAVID K HOUSOUR
2924 N. PATS PLACE
MESICK MI 49668

DAVID K MASUNAS
214 JACKSON ROAD
HART MI 49420

DAVID K VOSS
1850 CRIMSON RIDGE DR.
COMMERCE TOWNSHIP MI 48390

DAVID KASUL
2570 W. QUAIL VIEW LOOP
CHINO VALLEY AZ 86323

DAVID KOSCIELNIAK
45732 REEDGRASS LANE
BLD. # 6
BELLEVILLE MI 48111

DAVID L COLLARD
510 S OAK ST
DURAND MI 48429

DAVID L DUER
304 N. WASHINGTON STREET
OTTERVILLE MO 65348

DAVID L KELSEY
118 B STREET
CADILLAC MI 49601

DAVID L LUTKE
5566 N. 45 RD.
MANTON MI 49663

DAVID L MARKARIAN
102 HICKORY LANE
WINDSOR MO 65360

DAVID L MCCLAIN
2685 S. TWIN LAKES AVE.
LAKE MI 48632

DAVID L NORDMAN
5133 W. NICHOLSON RD
FOWLERVILLE MI 48836

DAVID L STARKE
30085 OLIVE BRANCH RD
SEDALIA MO 65301

DAVID L TROWBRIDGE
6180 W. 16 ROAD
MESICK MI 49668

DAVID L TYNER
225 ROSS AVENUE
WABASH IN 46992

DAVID L WEDYKE
5052 W. WHITTEMORE
NATIONAL CITY MI 48748

DAVID L WOODS
233 BODINE COURT
AKRON OH 44320

DAVID L. MARKARIAN
3610 WEST MAIN
SEDALIA MO

DAVID L. MONTER
2966 DOXEY DRIVE
AKRON OH 44312

DAVID L. SELBO
PRIOR LAKE MN 55372

DAVID LILLARD
29305 ARROWHEAD RD
SEDALIA MO 65301

DAVID M CLINE
411 W 4TH ST
N MANCHESTER IN 46962

DAVID M HARVEY
23011 LAKE BLVD.
ST. CLAIR SHORES MI 48082

DAVID M KOPPY
P.O. BOX 111
HOUGHTON LAKE HEIGHTS MI 48630

DAVID M MARTIN
13257 LAMONTE RD
LAMONTE MO 65337

DAVID M MILLER
62747 CORAL BURST DR.
WASHINGTON TWP. MI 48094

DAVID M ORRIN
1400 NELSON STREET
OWOSSO MI 48867

DAVID M REED
1305 E. BOONEVILLE LOT 644
SEDALIA MO 65301

DAVID M SANDERSON
2203 E, N-134
CEDARVILLE MI 49719

DAVID M SHEPHERD
206 W BRANSON STREET
LAFONTAINE IN 46940

DAVID M. ANDRES
2711 6TH STREET
TUSCALOOSA AL 35401

DAVID M. ASHBAY
2350 SOUTH US131
CADILLAC MI 49601

DAVID MACKEY
1718 W RUNDLE
LANSING MI 48910

DAVID MANN
2335 MACINTOSH DRIVE
NESBIT MS 38651

DAVID MARKARIAN
102 HICKORY LANE
WINDSOR MO 65360

DAVID MARTIN
13257 LAMONTE RD
LAMONTE MO 65337

DAVID MARTIN
RR1 BOX 120M
SWEET SPRINGS MO 65351

DAVID MARZETTE
1101 SOUTH 8TH STREET
YAKIMA WA 98901

DAVID MATHEWS
3014 FAIR OAKS DR
NORTON OH 44203

DAVID MCCORTNEY
5178 UNGER RD
ATWATER OH 44201

DAVID MEFFORD
1810 S SNEED
SEDALIA MO 65301

DAVID MERCHAIN

DAVID MICHAEL YOUNG
524 SPRUCE STREET
MANISTEE MI 49660

DAVID MONTER
2966 DOXEY DR
AKRON OH 44312

DAVID MUFFLY
315 DRIFTWOOD CIRCLE
PRUDENVILLE MI 48651

DAVID MUNOZ FLORES
MARCIAL CAVAZOS 834
NUEVO LAREDO MEXICO

DAVID N BIXLER
3567 TRAILS END DR.
MEDINA OH 44256

DAVID NAVARRETE GONZALEZ/DNS
HAD. SAN NICOLAS NO. 8
STA ELENA SAN MATEO ATENCO
TOCLUCA  52100 MEXICO

DAVID NEAL
3285 WILLCARLETON DR
FLATROCK MI 48134

DAVID NEWBURN
P.O. BOX 188
115 N. STREET
BUREAU IL 61315

DAVID NEWELL
1885 TIMBER RIDGE DR.
SEDALIA MO 65301

DAVID NORWICK
9428 RAYNA DR.
DAVISON MI 48423

DAVID NOVAK
1811 HAMLET DRIVE
YPSILANTI MI 48198

DAVID ORR
3034 HAYNE ROAD
AKRON OH 44312

DAVID P MARTIN
8987 8 MILE RD.
CERESCO MI 49033

DAVID P. RONNING
1446 REETHS COURT
MUSKEGON MI 49445

DAVID P. WHITTEN
122 E. PLEASANT
RIVER ROUGE MI 48218

DAVID PARKS
98 STRONG RD
IONIA MI 48846

DAVID PAUL LEIGHTNER
10545 44-1/2 MILE RD
CADILLAC MI 49601

DAVID PLANK
4651 MILNER RD.
STOCKBRIDGE MI 49285

DAVID POSTER
2430 ROYCE AVENUE
LUZERNE MI 48636

DAVID R ADAMS
214 JOHNSON ROAD
BEREA KY 40403

DAVID R JIOSA
1676 GRANT STREET
HUNTINGTON IN 46750

DAVID R LAMBERT
288 W HILL STREET
WABASH IN 46992

DAVID R MARTIN
RR1 BOX 120M
SWEET SPRINGS MO 65351

DAVID R. ARCHER
P.O. BOX 641
BRISTOL IN 46507

DAVID R. GRUETZNER
806-1176 OUELETTE
WINDSOR ONTARIO CANADA

DAVID REY CHAVEZ RODRIGUEZ
CANDELA 3731
NUEVO LAREDO MEXICO

DAVID RIDGE
603 19TH ST
ROCK FALLS IL 61071

DAVID S CURRIE
607 SANDALWOOD RD.
CANTON MI 48188

DAVID S DAVIS
30790 HIGHWAY U
SEDALIA MO 65301

DAVID S SMITH
2301 FLORIDA DRIVE APT B2
FORT WAYNE IN 46805

DAVID S WOLFE
324 BOULEVARD
PERU IN 46970

DAVID SARKODY
20848 INDIANA
BROWNSTOWN MI 48183

DAVID SCOTT MILLER
644 LORI ANN
CADILLAC MI 49601

DAVID SHIELDS

DAVID SHULL
15441 MEDDLER AVE
GOWEN MI 49326

DAVID SMITH
7866 S LAINGSBURG RD
P O BOX 454
LAINGSBURG MI 48848

DAVID SPICER
1700 W MT HOPE HWY
GRAND LEDGE MI 48837

DAVID STARKE
30085 OLIVE BRANCH RD
SEDALIA MO 65301

DAVID SURLINE
1030 WOODALE LN APT 205
LANSING MI 48917

DAVID T GREVE
9061 HYDE PARK ROAD
WHITEHALL MI 49461

DAVID T KAPALA
53011 RUANN
SHELBY TOWNSHIP MI 48316

DAVID T NEWMAN
116 SALTER ROAD
BEREA KY 40403

DAVID TAFT
26733 MARTINSVILLE
NEW BOSTON MI 48164

DAVID TEED
5875 SHIRLEY ROAD
ALMA MI 48801

DAVID THAD CRISP
580 SHADOW MOUNTAIN
CLEVELAND GA 30528

DAVID THOMPSON
1410 GILLETTS LK RD
JACKSON MI 49201

DAVID TOMEY
28668 WEST ROAD
NEW BOSTON MI 48164

DAVID VAWTERS
P O BOX 970081
YPSILANTI MI 48197-0802

DAVID VENIER
33429 LUDWIG
ROCKWOOD MI 48173

DAVID VON WALTHAUSEN
6655 JACKSON RD.
L-592
ANN ARBOR MI 48103

DAVID W HARPER
2005 S. KENTUCKY
SEDALIA MO 65301

DAVID W JEFFRIES
2400 EAST 10TH STREET
SEDALIA MO 65301

DAVID W MORRISON
9852 -210TH AVENUE
REED CITY MI 49677

DAVID W OSWALD
27509 F. DRIVE SO.
ALBION MI 49224

DAVID W RIPPLINGER
P. O. BOX 35
SERVIA IN 46980

DAVID W VOLKENBORN
3265 W. FLETCHER RD.
ROSCOMMON MI 48653

DAVID W. CRAMER
404 E. 6TH ST., APT 1
SEDALIA MO 65301

DAVID W. HOLLEY
840 ELM ST
HUNTINGTON IN 46750

DAVID W. HUGHES
201 S GRIFFITH
GALVESTON IN 46932

DAVID W. OSWALD
29991 M-60 EAST
HOMER MI 49245

DAVID WASHBURN
1505 WINDSOR
LANSING MI 48906

DAVID WATERS
7360 WILLOW OAK
WEST BLOOMFIELD MI 48324

DAVID WAYNE MCKINNEY
171 WINDING RIDGE ROAD
ROCK SPRING GA 30739

DAVID WILLIAMS
333 LINCOLN RD.
GROSSE POINTE MI 48230

DAVID WOODY
472 TURQUOISE
WHITMORE LAKE MI 48189

DAVID YAEGER
16765 TRUWOOD
WOODHAVEN MI 48183

DAVID YOUNG
30819 STEINHAUER
WESTLAND MI 48185

DAVINCI REPROGRAPHICS
1140 ADAMS STREET
KANSAS CITY KS 66103

DAVIS & NEWCOMER ELEVATOR
420 COLUMBUS AVENUE
FOSTORIA OH 44830

DAVIS INOTEK INSTRUMENTS
300 GARDEN OAKS
HOUSTON TX 77018

DAVIS INOTEK INSTRUMENTS LLC
4701 MT HOPE DRIVE
BALTIMORE MD 21215

DAVIS INSTRUMENTS
4701 MOUNT HOPE DRIVE
BALTIMORE MD 21215

DAVIS INSTRUMENTS MFG CO.
SETON BUSINESS CENTER
4701 MT. HOPE DRIVE, STE J
BALTIMORE MD 21215

DAVIS TOOL CO.
475 S. SEYMOUR STREET
FONDULAC WI 54936

DAVISON TOOL & ENGINEERING, LLC
G3191 RICHFIELD ROAD
FLINT MI 48506

DAWAYNE A MURPHY
224 W MAIN ST
HOMER MI 49245

DAWES TRANSPORT, INC.
BOX 68-9469
MILWAUKEE WI

DAWN  SCOTT
124 E. BREMER STREET
CADILLAC MI 49601

DAWN  SKINNER
44646 FORD WAY DR
NOVI MI 48375

DAWN BROWN
24324 SYLVAN
FLAT ROCK MI 48134

DAWN D. BLASZCZAK
30450 MINTON  ST.
LIVONIA MI 48150

DAWN E SEDELL
403 CUMBERLAND RD.
HOWELL MI 48843

DAWN FRESH CATERING, LLC
PO BOX 69
420 PROSPER
FALMOUTH MI 49632

DAWN KIOSKI
336 FITCH ST
OVID MI 48866

DAWN M BRADLEY
13195 HOWARD ROAD
CONCORD MI 49237

DAWN M BROWN
24324 SYLVAN
FLAT ROCK MI 48134

DAWN M MCCARTHY
1537 HIDDEN VALLEY DRIVE
MILFORD MI 48380

DAWN M MORRISON
RT. 2, BOX 86
WINDSOR MO 65360

DAWN M NELSON
603 KESWICK DR.
HUNTINGTON IN 46750

DAWN R HOOKER
481 E 2ND STREET
PERU IN 46970

DAWN R. HARMAN
P.O. BOX 641
BRISTOL IN 46507

DAWSON L BURKE
4699 E. 200 S.
MARION IN 46953

DAWSON MANUFACTURING
300 INDUSTRIAL PARK BLVD
DAWSON GA 31742

DAY FLUID POWER
1402 E MONROE ST
GOSHEN IN

DAY TIMERS, INC.
ONE DAY TIMER PLAZA
ALLENTOWN PA

DAYCO MANUFACTURING, INC.
7868 US 70 W, SUITE A
CLAYTON NC 27520

DAYS INN GAINESVILLE
520 QUEEN CITY PARKWAY
GAINESVILLE GA 30501

DAYS MACHINERY MOVERS
PO BOX 668
ELKHART IN 46515

DAYTON PROGRESS CORPORATION
500 PROGRESS ROAD
DAYTON OH 45449

DAZHI  LI
16 HORTICULTURAL AVE.
TORONTO ONTARIO CANADA

DB QUALITY SOLUTIONS, INC.
2605 ALPS ROAD
LOUISVILLE KY 40216

DC CISNEY

DC MAINTENANCE
31063 WINGATE RD
SEDALIA MO 65301

DCR SISTEMAS, SA. DE CV.
OBREGON #1412
NUEVO LAREDO, MEXICO

DD CURTIS

DD LIPPNER

DDD SERVICE
5000 COLLINS SUITE #130
ARLINGTON TX 76018

DDJ CAPITAL MANAGEMENT LLC
MR. DAVID J. BREAZZANO MBA (PRESIDENT)
130 TURNER STREET BUILDING 3 SUITE 600
WALTHAM MA 02453-8901

DE BARRENTINE

DE BARTLETT

DE CARBOTOOLS, INC.
SUITE 7-248 14422 IND. AVE.LTC
LAREDO TX 78041

DE DAVID

DE HOYOS AIR CONDITIONING, INC.
8101 SAN DARIO
P.O. BOX 7133
LAREDO TX 78042

DE LEON HERNANDEZ LUIS FDO.

DE PENNING & DE PENNING
31 SOUTH BENK ROAD
CHENI 600028 INDIA

DEACON MANUFACTURING INC.
135 S. VETERANS DRIVE
FOWLERVILLE MI 48836

DEACONS GRAHAM & JAMES
C/O PRICE SANONO PRABHAS & WYNNE
16TH FLOOR Q HOUSE SATHORN
BANGKOK  10120 THAILAND

DEALER RESOURCES GROUP
2219 HICKORY RIDGE DRIVE
VALRICO FL 33594

DEAN  AMOS
879 - S. 35 ROAD
CADILLAC MI 49601

DEAN  PECKHAM
13100 29 MILE ROAD
ALBION MI 49224

DEAN & FULKERSON
801 WEST BIG BEAVER ROAD
TROY, MI 48084

DEAN COLLINS
4167 ISABELLE
INKSTER MI 48141

DEAN F. VIVIAN
8180 S. LACHANCE RD
MCBAIN MI 49657

DEAN JOSEPH WALKER
12187 15 MILE RD.
LEROY MI 49655

DEAN K SAARI
4752 NORTH OLD 27
TEKONSHA MI 49092

DEAN L COLE
3301 N. 25 RD.
MESICK MI 49668

DEAN M BETTENDORF
1735 FENNER ROAD
MUSKEGON MI 49445

DEAN MARRISON
4370 W LAPORTE RD
ST LOUIS MI 48880

DEAN POSSLEY
2100 PINE AVENUE
MENDOTA IL 61342

DEAN R. BUDDINGH
5765 GARTHBY DR.
COMMERCE MI 48382

DEAN R. ROHN
4794 TIMBER RIDGE DR
CADILLAC MI 49601

DEAN STUCKER
166 HWY M
STOVER MO 65078

DEANE KINTIGH
501 W  HOLMES
LANSING MI 48910

DEANNA J KING
1791 E 600 N
MARION IN 46952

DEARBORN CRANE & ENGINEERING
1133 EAST FIFTH STREET
MISHAWAKA IN

DEARBORN FABRICATING & ENG
COMPANY
1131 E. 5TH STREET
MISHAWAKA IN 46544

DEARBORN MIDWEST CONVEYOR
19440 GLENDALE
DETROIT MI 48223

DEARBORN OFFSET PRINTING
1946 MONROE
DEARBORN MI 48124

DEBBIE  THORNTON
240 FRIAR TUCK TRAIL, N
MURRAYVILLE GA 30564

DEBBIE A MARCUM
3310 SOUTHWEST BLVD.
SEDALIA MO 65301

DEBBIE M ROBINSON
6355S 1000W 35
LAFONTAINE IN 46940

DEBBIE MARCUM
3310 SOUTHWEST BLVD.
SEDALIA MO 65301

DEBBIE T GOSHERT
PO BOX 134
DELPHI IN 46923

DEBBY L. BRAGDON
1650 WOOD STREET
MUSKEGON MI 49442

DEBORAH  PHILLIPPE
459 CHESTNUT STREET
WABASH IN 46992

DEBORAH A DEANGELIS
2645 HENRIETTA DR.
UNIONTOWN OH 44685

DEBORAH A TROXEL
2430 W 2ND ST
SEDALIA MO 65301

DEBORAH ARNOLD
16271 HIGHWAY B
COLE CAMP MO 65325

DEBORAH F. ELDRIDGE
3431 E. M-20
HESPERIA MI 49421

DEBORAH LOTT
4595 E JOHNSON RD
ITHACA MI 48847

DEBORAH OTTINGER
3124 S WAVERLY RD
EATON RAPIDS MI 48827

DEBORAH R BREWER
1201 S WINDSOR ST
WINDSOR MO 65360

DEBORAH ROBINSON
15641 MCGUIRE
TAYLOR MI 48180

DEBORD HVAC
1394 OLD RICHMOND ROAD
PAINT LICK KY 40461

DEBRA  MCCLURKEN
1365 RANDOLPH AVENUE
MUSKEGON MI 49441

DEBRA  PRZYBYLOWICZ
2231 SAGEWOOD AVE
CASPER WY 82601

DEBRA A NEWSOME
805 CLINE STREET
HUNTINGTON IN 46750

DEBRA BATES
2000 S APACHE RD LOT 379
BUCKEYE AZ 85326

DEBRA BIRNIE
2704 SOUTH QUINCY
SEDALIA MO 65301

DEBRA F GIBBONS
3511 RONALD ST.
LANSING MI 48911

DEBRA L CHANDLER
1988 N. 600 E.
LAGRO IN 46941

DEBRA L. DENZER
300 E. CALUMET
TWIN LAKE MI 49457

DEBRA L. RIDDLE
720 MARQUETTE AVENUE
MUSKEGON MI 49442

DEBRA L. TOMASEK
731 GRISWOLD STREET
HOWELL MI 48843

DEBRA ROSE BIRNIE
2704 SOUTH QUINCY
SEDALIA MO 65301

DEBRA TOMASEK
731 GRISWOLD STREET
HOWELL MI 48843

DECC
1266 WALLEN AVE. S.W.
GRAND RAPIDS MI 49507

DECISION ONE CORPORATION
PO BOX 7777   W4140
PHILADELPHIA PA 19175

DECKER MFG CORP
703 N CLARK ST
ALBION MI 49224

DECO TOOL SUPPLY COMPANY
P. O. BOX 3097
DAVENPORT IA 52808

DECOATING INC.
3955 INDUSTRIAL PARKWAY
P.O. BOX 5100
SHELBY OH 44875

DECORALFA DE NUEVO LAREDO
BOLIVAR 2337
NUEVO LAREDO MEXICO

DECOSTER & NACKAERTS,OTTELOHE
VERBON STRAAT 81
ANTWERPEN 2000 BELGIUM

DEDUCCIONES JUDICIALES
ALEJANDRA Y/O SANJUANA
NUEVO LAREDO MEXICO

DEENA  CLARK
529 ELM STREET
WABASH IN 46992

DEFELSKO
802 PROCTOR AVE.
P.O.BOX 676
OGDENSBURG NY

DEFIANCE TESTING & ENGINEERING
1628 NORTHWOOD
TROY MI 48084

DEFIANCE TESTING & ENGINEERING SERV
DRAWER NO. 67-480A
DETROIT MI 48267

DEFIANCE TESTING & ENGINEERING SERV
23360 NETWORK PLACE
CHICAGO IL

DEKSI
1843 THE WOODS 11
CHERRY HILL NJ 08003

DEL SOL SERVICES
P.O BOX 3149
CANYON LAKE TX 78133

DEL VALLE CHAPA RODOLFO
VILLAGRAN SUR #407-3
MONTERREY,N.L.

DELAND MFG CO
50674 CENTRAL INDUSTRIAL DRIVE
SHELBY TOWNSHIP MI 48315

DELAWARE DEPARTMENT OF JUSTICE
ATTN: BANKRUPTCY DEPARTMENT
DIVISION OF SECURITIES
820 N. FRENCH ST, 5TH FLOOR
WILMINGTON DE 19801

DELAWARE DIV / CHILD SUPPORT ENFORC
PO BOX 12287
WILMINGTON DE 19850

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
DEPT. 74072
BALTIMORE MD

DELBERT E JOHNSON
10725 RANGELINE RD
HOUSTONIA MO 65333

DELBUR D DICKIE
585 1/2 BENT ST. APT. 1
WABASH IN 46992

DELFINO GUZMAN
926 OLD ERIN WAY
LANSING MI 48917

DELFINO HERNANDEZ
819 MICHIGAN ST
EATON RAPIDS MI 48827

DELGADO GARCIA JUAN ANTONIO

DELIA MARKHAM
1194 DIDRICKSON RD APT 2
FRANKFORT MI 49635-9739

DELL COMPUTER CORP
BOX 371964
PITTSBURGH PA

DELL COMPUTER CORPORATION
8801 RESEARCH BLVD
AUSTIN TX 78758

DELL COMPUTER CORPORATION
ONE DELL WAY
MS 8321
ROUNDROCK TX 78682

DELL COMPUTER CORPORATION
PO BOX 643561
PITTSBURGH PA

DELL COMPUTER CORPORATION
C/O DELL USA L.P.
P.O. BOX 802816
PALATINE IL

DELL COMPUTER CORPORATION
ONE DELL WAY
ROUNDROCK TX 78682

DELL COMPUTER CORPORATION
C/O DELL USA L.P.
BOX 643561
PITTSBURGH PA

DELL COMPUTER CORPORATION
DEPT 40228
ATLANTA GA

DELL COMPUTER CORPORATION
0NE DELL WAY
ROUND ROCK TX 78682

DELL COMPUTER CORPORATION
DELL RECEIVABLES
PASADENA CA

DELL FINANCIAL SERVICES
4293 COLLECTION CENTER DR
CHICAGO IL 60693

DELL MARKETING L.P.
C/O DELL USA L.P.
DEPT. CH14012
PALATINE IL

DELL MARKETING L.P.
C/O DELL USA L.P.
P.O. BOX 120001
DALLAS TX

DELL MARKETING L.P.
C/O DELL USA L.P.
BOX 643561
PITTSBURGH PA

DELL MARKETING LP
C/O DELL USA LP
PO BOX 643561
PITTSBURGH PA

DELL MARKETING LP
PO BOX 643561
C/O DELL USA LP
PITTSBURGH PA

DELL MARKING SYSTEMS
721 WANDA
FERNDALE MI 48220

DELMA PAGE
268 CAMBRIDGE DR
DIMONDALE MI 48821

DELOITTE
LAZARO CARDENOS 2321 PONIENTE, PB
RESIDENCIAL SAN AGUSTIN
GARZA GARCIA NL 66260

DELOITTE & TOUCHE
700 N. ST. MARY'S SUITE 1100
SAN ANTONIO TX 78205

DELOITTE & TOUCHE
4214 COLLECTION CENTER DRIVE
CHICAGO IL 60693

DELOITTE & TOUCHE
P.O. BOX 35158
NEWARK NJ

DELOITTE & TOUCHE
600 RENAISSANCE CTR, #900
CONTACT: MICHAEL PEZZETTI
DETROIT MI 48243-1895

DELOITTE & TOUCHE - BAHRAIN
OFFICE 44, 4TH FLOOR
AL ZAMIL TOWER
MANAMA   BAHRAIN

DELOITTE & TOUCHE LLP
STONECUTTER COURT
LONDON   ENGLAND

DELOITTE CONSULTING LP
PO BOX 402901
ATLANTA GA

DELOITTE CZECH REPUBLIC B.V.
TYN 641/4
PRAGUE 3

DELOITTE TAX LLP
INVESTOR RELATIONS
111 S. WACKER DRIVE
CHICAGO IL 60606-4301

DELOITTE TAX LLP
600 RENAISSANCE CTR, #900
CONTACT: MICHAEL PEZZETTI
DETROIT MI 48243-1895

DELOITTE TAX LLP
PO BOX 2079
CAROL STREAM IL

DELOITTE TAX LLP
P.O. BOX 2079
CAROL STREAM IL

DELONG EQUIPMENT
1216 ZONOLITE ROAD
ATLANTA GA 30306

DELORES L LEE
911 THOMPSON BLVD
SEDALIA MO 65301

DELORES LEE
911 THOMPSON BLVD
SEDALIA MO 65301

DELORES MAUK
983 JOE LEMMOND RD
SOMERVILLE AL 35670

DELORES READER
2795 DELMAR DR
OKEMOS MI 48864

DELORES WATSON
9987 MAR LARGO CIRCLE
FT MYERS FL 33919

DELORIS ARRIAGA
549 W STEVENSON
GIBSONBURG OH 43431

DELORIS DUNSON
4932 S E APACHE RD
ARCADIA FL 33821

DELORISE CLINE
2915 CRESTON AVE
LANSING MI 48906

DELPHI AUTOMOTIVE SYSTEMS
PL 703
P.O. BOX 9005
KOKOMO IN

DELPHI AUTOMOTIVE SYSTEMS LLC
5725 DELPHI DRIVE
TROY MI 48098

DELPHI CANADA, INC.
1-700 PARK ROAD SOUTH
M/C CA1 054-002
OSHAWA ON  CANADA

DELPHI ENERGY & CHASIS SYSTEMS, INC
BANK ONE
DEPT. 78111
DETROIT MI 48227

DELPHINE HENDERSON
8455 ISLAND HWY
EATON RAPIDS MI 48827

DELTA COMPUTER SYSTEMS
11719 N.E.95TH ST.SUITED
VANCOUVER WA 98682

DELTA DENTAL PLAN OF CALIFORNIA
CLIENT SERVICES-SOUTH
P.O. BOX 44460
SAN FRANCISCO CA

DELTA DENTAL PLAN OF MICHIGAN
P.O. BOX 79001
DETROIT MI

DELTA DIST. CO.
727 SPRINGFIELD ROAD
SAN ANTONIO TX

DELTA MACHINING INC
2361 REUM RD
NILES MI

DELTA NATURAL GAS CO, INC
P.O. BOX 190
BEREA KY 40403

DELTA SIGMA CORPORATION
2100 BARRETT PARK DRIVE, SUITE 508
KENNESAW GA 30144

DELTA-HA
DEPT. 77-52249
CHICAGO IL

DELTA-OMEGA TECHNOLOGIES,INC
WEST HIGHWAY 90
NOO IBERIA LA 70560

DEMARCO MAX VAC CORPORATION
1412 RIDGEVIEW DRIVE
MCHENRY IL 60050

DEMARICIA WASHINGTON
301 NORTH BROADWAY
BEREA KY 40403

DEMARQUES R PAULK
15888 TRACY ST
DETROIT MI 48227

DEMETRIO  FIGUEROA
1323 HAMPTON RIDGE RD
NORCROSS GA 30091

DEMETRIO JAVIER OLMOS SANCHEZ
VERACRUZ 3430
NUEVO LAREDO TAMAULIPAS88260 MEXICO

DEMMLER PRODUCTS, CO.
P.O. BOX 462
KEWANEE, ILL IL 61443

DEMMLER PRODUCTS, INC.
P.O. BOX 462
KEWANEE IL

DEMMLER PRODUCTS, INC.
PO BOX 462
1506 WEST DIVISION STREET
KEWANEE IL 61443

DEMPSEY INDUSTRIES, INC.
802 NORTH 4TH STREET
MIAMISBURG OH 45342

DENEESE  JOHNSON
12455 PINE CONE DRIVE
MIDDLEBURY IN 46540

DENISE  OLES
2564 SCENIC VIEW
ROTHBURY MI 49452

DENISE DAWSON

DENISE E DAWSON
62402 RALEIGH COURT
SOUTH LYON MI 48178

DENISE L. FRIDAY
912 S. DIVISION
WHITEHALL MI 49461

DENISE MCCUNE
5910 KYES RD
LANSING MI 48911

DENISSON CARILLO
3523 PARKHILL AVE.
FORT WAYNE IN 46805

DENNEY MOTOR SALES, INC
P.O. BOX 409
WABASH IN 46992

DENNEY MOTOR SALES, INC.
50 W. WATER STREET
P.O. BOX 409
WABASH IN 46992

DENNIS  CORRELL
1581 S. 800 W.
WABASH IN 46992

DENNIS  GOINES
10632 CAVANAUGH
MCBAIN MI 49657

DENNIS  JACKSON
1418 AVALON ST.
ELKHART IN 46516

DENNIS  JOHNSON
3110 S BRANSON
MARION IN 46953

DENNIS  KOOLSTRA
1690 BEELER RD.
LAKE CITY MI 49651

DENNIS  MULLINS
RR #1 BOX 85
HOUSTONIA MO 65333

DENNIS  NAEYAERT
859 WEST POINTE DRIVE
PORT HURON MI 48060

DENNIS  ROBBINS
159 MITCHELL FARM ROAD
COLBERT GA 30628

DENNIS  THORNBURG
4638 S. JACKSON ROAD
JACKSON MI 49201

DENNIS A GAMES
P.O. BOX 431
BRISTOL IN 46507

DENNIS A JEROME
2648 E. 32 ROAD
CADILLAC MI 49601

DENNIS A MOSES
4884 KNAPP STREET
DIMONDALE MI 48821

DENNIS A. OLSON
2418 SKEELS ROAD
HOLTON MI 49425

DENNIS AHNEN
2404 N. WOODLAWN DR
SEDALIA MO 65301

DENNIS BALLARD
9216 WATERLOO-MUNITH RD
GRASS LAKE MI 49240

DENNIS BERNS
2898 SHARON DR
MONROE MI 48161

DENNIS BICE
2814 MEADOW WOOD DRIVE
SEDALIA MO 65301

DENNIS BROWNELL
2822 TWELVE OAKS DR
CHARLOTTE MI 48813

DENNIS D BICE
2814 MEADOW WOOD DRIVE
SEDALIA MO 65301

DENNIS D FIELDS
P. O. BOX 304
SUMMITVILLE IN 46070

DENNIS D GIBBONS
6301 LERNAER WAY
LANSING MI 48911

DENNIS DUGAN
1750 TRAIL WOOD PATH
BLOOMFIELD HILLS MI 48301

DENNIS GLOWNIAK
845 S CANOGA
ANAHEIM CA 92804

DENNIS GRAMER
785 MAXFIELD ROAD
BRIGHTON MI 48116

DENNIS HARTZEL
2404 PLAZA AVENUE
SEDALIA MO 65301

DENNIS HIGBEE
1145 S WARREN RD
OVID MI 48866

DENNIS I FUSON
15691 GERMAN CHURCH RD
ATWATER OH 44201

DENNIS J GRAMER
785 MAXFIELD ROAD
BRIGHTON MI 48116

DENNIS J HARKIN
26298 DOW
REDFORD MI 48239

DENNIS J KOLK
109 W. HENRY STREET
MESICK MI 49668

DENNIS J PLEKES
3500 HART ROAD
TWIN LAKE MI 49457

DENNIS J ZINSMASTER
459 N. HUNTINGTON ST., #1
WABASH IN 46992

DENNIS KROLCZYK
PO BOX 104
MANISTEE MI 49660

DENNIS KROLCZYK (P26258)
PO BOX 104
MANISTEE MI 49660

DENNIS L AHNEN
2404 N. WOODLAWN DR
SEDALIA MO 65301

DENNIS L HEWITT
416 E. RIVER ST.
CADILLAC MI 49601

DENNIS L WALKER
4410 W. 8TH AVENUE
FREMONT MI 49412

DENNIS LEE
9805 S UPTON RD
LAINGSBURG MI 48848

DENNIS M JASKIERNY
31019 DORCHESTER
NEW HUDSON MI 48165

DENNIS MCCLUNG
9580 HOWE RD
EAGLE MI 48822

DENNIS MIILU
1308 ADVENTURE AVE
P O BOX 182
MASS CITY MI 49948

DENNIS MILLER
4533 PARES ROAD
DIMONDALE MI 48821

DENNIS P. TEUSCH
480 N. BROADWAY
HUNTINGTON IN 46750

DENNIS PARKS
PO BOX 402  9878 WINEGAR RD
LAINGSBURG MI 48848-0402

DENNIS RICHARDS
9726 MICHAEL DRIVE
ROMULUS MI 48174

DENNIS RICHARDVILLE
41518 WATERFALL
NORTHVILLE MI 48167

DENNIS SLATER
ROUTE 2 BOX 342
LINCOLN MO 65338

DENNIS SPELLMEYER
24540 OAK GROVE LANE
SEDALIA MO 65301

DENNIS TIMMONS
122 ABBEY ROAD
GEORGETOWN KY 40324

DENNIS W SPELLMEYER
24540 OAK GROVE LANE
SEDALIA MO 65301

DENNIS, DONALD
1204 LELAND ROAD
OVID MI 48866

DENNIS, DONALD
1204 LELAND RD
OVID MI 48866

DENNIS, KENNETH
708 TURNER
DEWITT MI 48820

DENNY NEAL
1091 STROMAN
AKRON OH 44306

DENNY ALTIS
26013 FOREST RIDGE
SEDALIA MO 65301

DENNY J ALTIS
26013 FOREST RIDGE
SEDALIA MO 65301

DENNY P. WEISEND
59250 WOOD FARM RD
SOUTH LYON MI 48178

DENNY WEISEND
59250 WOOD FARM RD
SOUTH LYON MI 48178

DENTI MED INTERNATIONAL
1413 FARRAGUT
LAREDO TX 78040

DENTIMED INTERNATIONAL
1413 FARRAGUT
LAREDO TX 78040

DEPAPEL DEL NORESTE SA DE CV
GUTIERREZ 908
NUEVO LAREDO TAMAULIPAS MEXICO

DEPARTMENT # 253101
COLD HEADING COMPANY
P.O. BOX 67000
DETRIOT MI

DEPARTMENT #112101
PO BOX 67000
DETROIT MI

DEPARTMENT #86801
FEDERAL SCREW WORKS
P.O. BOX 67000
DETROIT MI

DEPARTMENT LA 22489
PASADENA CA

DEPARTMENT OF ECOLOGY
P.O. BOX 5128
LACEY WA

DEPARTMENT OF STATE - HARRISBURG PA
P.O. BOX 8722
CORPORATION BUREAU
HARRISBURG PA 17105

DEPARTMENT OF TOXIC SUBSTANCE CONTR
400 P STREET 4TH FLOOR
P. O. BOX 806
SACRAMENTO CA 95812

DEPARTMENT OF TOXIC SUBSTANCES CONTROL
5797 CORPORATE AVE.
CYPRESS CA 90630

DEPARTMENT OF TREASURY
IRS CENTER
CINCINNATI OH

DEPENDABLE FOUNDRY SUPPLY
5116 N.E. PARKWAY
FT WORTH TX 76106

DEPENDABLE GAGE & TOOL CO.
15321 WEST 11 MILE ROAD
OAK PARK MI 48237

DEPORTES LOS 2 LAREDOS
GUTIERREZ # 2909
NUEVO LAREDO, TAMPS.

DEPORTES RODHER
MADERO # 2510
NUEVO LAREDO,TAMPS.

DEPOSITORY TRUST CO.
55 WATER STREET
49TH FLOOR
NEW YORK NY 10041

DEPOSITORY TRUST COMPANY
P.O. BOX 27590
NEW YORK NY

DEPRAG, INC.
640 HEMBRY ST.
LEWISVILLE, TX 75057

DEREK WIRTZ
23155 WEST U.S. 12, APT 2
STURGIS MI 49091

DEREK A RIDDLE
1700 - M-42
MESICK MI 49668

DEREK A SNYDER
10216 HEMLOCK HILLS DR
AKRON OH 44313

DEREK C TIMMONS
110 N. VICKERY LN
MARION IN 46952

DEREK D FRISBIE
212 WASHINGTON STREET
LESLIE MI 49251

DEREK KUHLMAN
1125 S.E. 600
KNOB NOSTER MO 65336

DEREK N TAYLOR
11393 MARTINDALE N.
DETROIT MI 48204

DERENZO AND ASSOCIATES, INC
39201 SCHOOLCRAFT
SUITE B-10
LIVONIA MI 48150

DERIC  RIGGS
301 N. 112TH AVENUE
HART MI 49420

DERICK  SMITH
1755 WOODHAVEN TERRACE
LAWRENCEVILLE GA 30043

DERICK  SPRANDEL
501 PETTYCOAT LANE
BATTLE CREEK MI 49017

DERIK  WEBER
68412 APPLE LANE
BENTON HARBOR MI 49022

DERRICK  BRIDGETT
133 N. ADOLPH
AKRON OH 44304

DERRICK  PRESSLER
8021 S 50 E
WABASH IN 46992

DERRICK A FISHBAUGH
757 OAK ST
HUNTINGTON IN 46750

DERRICK A. BOWYER
478 DANIELS
TWIN LAKE MI 49457

DERRICK B MOORE
1474 N. MIAMI ST.
WABASH IN 46992

DERRICK L HARPER
1151 WYLEY AVE.
AKRON OH 44306

DERRICK W WISSMAN
400 NORTH PARK
SEDALIA MO 65301

DERRICK WILSON
7279 WEST 250 SOUTH
WABASH IN 46992

DESHAWN A SEABORN
12024 PLAINVIEW
DETROIT MI 48228

DESHON  MINOR
300 WESTERN AVE. G618
LANSING MI 48917

DESICCARE INC
211 INDUSTRIAL DRIVE
RICHLAND MS 39218

DESIGN AUTOMATION
SYSTEMS INCORPORATED
6100 CORPORATE DRIVE, SUITE 380
HOUSTON TX 77036

DESIGN COMFORT COMPANY INC.
5977 BRIGHTON PINES COURT
HOWELL MI 48843

DESIGN FORMS
8250 ELECTRIC AVE
STANTON CA 90680

DESIGN MEDIA TECHNOLOGY, INC.
(FOR KIP SUPPLIES)
32975 SCHOOLCRAFT
LIVONIA MI 48150

DESIGNS
PO BOX 802
WARSAW IN

DESMOLDANTES Y ADITIVOS,S.A.CV
88000 MEXICO

DE-STA-CO
1025 DORIS ROAD
AUBURN HILLS MI

DESTIN J MITCHELL
317 STIMSON STREET
CADILLAC MI 49601

DETERCO, INC.
9001 AIRPORT BLVD.
SUITE 401
HOUSTON TX 77061

DETROIT AIR & ELECTRIC TOOL
3275 HILTON
FERNDALE MI 48220

DETROIT AREA COUNCIL, BOY SCOUTS OF
1776 W. WARREN AVE
DETROIT MI 48208

DETROIT BALL BEARING CO.
P.O. BOX 722
DETROIT MI 48264

DETROIT BROACH COMPANY
2750 PALDAN DRIVE
AUBURN HILLS MI 48326

DETROIT DISCOVERY MUSEUM
19678 HARPER AVENUE
GROSSE POINTE WOODS MI 48236

DETROIT EDGE
18637 MOUNT ELIOT
DETROIT MI 48234

DETROIT EDISON
PO BOX 8037
MADALINE MYERS
DETROIT MI 48208

DETROIT EDISON
CASH MANAGEMENT-319 SB
2000 SECOND AVE.
DETROIT MI 48226

DETROIT EDISON
P.O. BOX 2859
DETROIT MI 48260

DETROIT ELECTRIC MOTOR WORKS INC.
21601 DEQUINDRE STREET
HAZEL PARK MI

DETROIT ELECTRO-COATINGS COMPANY
P.O. BOX 79001
DETROIT MI

DETROIT HISTORICAL SOCIETY
5401 WOODWARD AVENUE
DETROIT MI 48202

DETROIT INSTITUTE OF ARTS
5200 WOODWARD AVE.
DETROIT MI 48202

DETROIT METALCRAFT FINISHING
34277 DOREKA
FRASER MI 48026

DETROIT PENCIL COMPANY
1100 COMBERMERE
TROY MI 48083

DETROIT RIGGER'S  INC
3519 S. LAPEER ROAD
METAMORA MI 48455

DETROIT RIVERVIEW
1370 N OAKLAND, STE 110
DEAN F. ELDON
WATERFORD MI 48327

DETROIT ROLLING DOOR & GATE
P.O. BOX 27470
DETROIT MI 48227

DETROIT ROLLING DOOR & GATE, INC.
14830 FENKELL
DETRIOT MI 48227

DETROIT SCIENCE CENTER
5020 JOHN R
DETROIT MI 48202

DETROIT SYMPHONY ORCHESTRA
3711 WOODWARD AVE
DETROIT MI 48201

DETROIT TEMPERATURE ENGINEERS
12490 GLOBE RD
LIVONIA MI

DETROIT TESTING LAB INC
DEPARTMENT #264201
PO BOX 67000
DETROIT MI

DETROIT TESTING MACHINE CO
9390 GRINNELL AVE.
DETROIT MI 48213

DETROIT ZOOLOGICAL SOCIETY
8450 W. 10 MILE RD
PO BOX 39
ROYAL OAK MI

DEUBLIN CO.
2050 NORMAN DRIVE WEST
WAUKEGAN IL

DEUBLIN COMPANY
DEPT. 77-5136
CHICAGO IL

DEUMEX TRADING SA DE CV
2A PRIV 21 DE NOVIEMBRE #15 COL. FLORES
MAGON
CUERNAVACA MORELOS62389 MEXICO

DEUTSCHE ASSET MANAGEMENT
PER WEHRMANA
MAINZER LANDSTRASSE 178-190
FRANKFURT AM MAIN 60327 GERMANY

DEUTSCHE BANK
ERIN MORRISEY
31 WEST 52ND STREET
NEW YORK NY 10019

DEUTSCHE BANK
SUZANNE RICE
130 LIBERTY ST.
NEW YORK NY 10006

DEUTSCHE BANK
31 WEST 52ND ST.
NEW YORK NY 10019

DEUTSCHE BANK AG
SR.JORG A.ZIMMERMANN
AVDA.DIAGONAL, 446
BARCELONA 08036 SPAIN

DEUTSCHE BANK AG
MR. MANFRED SIEMON
KAISERPLATZ 7-9
BONN
NORDRHEIN WESTFALEN 53113 GERMANY

DEUTSCHE BANK INVESTMENT MANAGEMENT
INC.
MR. KEVIN PARKER
60 WALL STREET
NEW YORK NY 10005-2836

DEUTSCHE BANK LUXEMBOURG, S.A.
2, BOULEVARD KONRAD ADENAUER
1115 LUXEMBOURG

DEUTSCHE BANK SECURITIES, INC.
MR. DAVID WEINER (ASSOCIATE ANALYST)
60 WALL STREET
NEW YORK NY 10005-2836

DEUTSCHE INVESTMENT MANAGEMENT AMERIC
INC.
MR. KYLE P. DELANEY
345 PARK AVENUE
NEW YORK NY 10154-0115

DEVCO CORP
PO BOX 176
WYCKOFF NJ 07481

DEVIN DUMONT
10370 W. RHOBY ROAD
MANTON MI 49663

DEVIN HAMMOND
16238 CARRIAGE LAMP CT 919
SOUTHFIELD MI 48075

DEVIN K NATIONS
2703 WING
SEDALIA MO 65301

DEVIN L WILEY
1302 S. OSAGE APT. 2
SEDALIA MO 65301

DEVLIEG-BULLARD II, INC.
135 S. LASALLE ST.
DEPT 5127
CHICAGO IL

DEVON B BOWEN
357 W 900S
BUNKER HILL IN 46914

DEWALD FLUID POWER CO, INC
1023 W. 8TH STREET
MISHAWAKA IN 46544

DEWAYNE MOSES
17335 PREST
DETROIT MI 48235

DEWAYNE D LENGEL
2597 S 200 E
WABASH IN 46992

DEWAYNE N. HUGHES
189 CO. RD. 328
DAWSON AL 35963

DEWEY MURPHY
29991 M-60 EAST
HOMER MI 49245

DEWEY S TITUS
925 STANLEY STREET
LOGANSPORT IN 46947

DEWITT COWLEY
310 SEYMOR
LANSING MI 48933

DEXTER GIBSON
25115 CHARLES
TAYLOR MI 48180

DEXTER STAMPING COMPANY
69 ENTERPRISE DRIVE
ANN ARBOR MI 48103

DEZURIK CORP.
250 AVE RIVERSIDE N.
SARTELL MN 56377

DG DICE

DG OSTRANDER

DHL DANZAS AIR & OCEAN
P.O. BOX 7247-6745
PHILADELPHIA PA

DIACRIL SA. DE CV.
MUZQUIZ NO. 845 PTE.
SALTILLO MEXICO

DIAGNOSTICO IMAGEN EN ESPECIALIDADES
OBREGON # 3256
NUEVO LAREDO MEXICO

DIAGRAPH CORPORATION
75 REMITTANCE DRIVE
SUITE 1234
CHICAGO IL

DIAGRAPH OF NORTHERN OHIO
15400 INDUSTRIAL PKWY
CLEVELAND OH 44135

DIAMOND PHOENIX CORPORATION
PO BOX 1608
90 ALFRED PLOURDE PARKWAY
PO BOX 1608 ME 04241

DIAMONDBACK CAPITAL MANAGEMENT LLC
MR. MICHAEL ROME (PORTFOLIO MANAGER)
1 LANDMARK SQUARE 15TH FLOOR
STAMFORD CT 06901-2603

DIANA  ANDRADE
265 GREEN HILL CIRCLE
GAINESVILLE GA 30504

DIANA  HARWELL
402 W HIVELY AVE
ELKHART IN 46517

DIANE  HAMILTON
1207 EAGLE EYE RD
GAINESVILLE GA 30504

DIANE  KEUNING
15736 HARRINGTON
FRASER MI 48026

DIANE  OFFINEER
PO BOX 743
MYRTLE MO 65778

DIANE  RICEVUTO
21733 CLIFFORD DR.
MACOMB MI 48044

DIANE BOLES
1007 E LANE
LA MONTE MO 65337

DIANE EMERSON
214 E TOWER
SEDALIA MO 65301

DIANE JOHNSON
755 MACEDONIA RD
MCKENZIE TN 38201

DIANE K WILLIAMS
31350 RATTLESNAKE HILL RD
SMITHTON MO 65350

DIANE L GALL
2422 S MERIDIAN STREET
MARION IN 46953

DIANE L VARGA
8431 WILLIAM
TAYLOR MI 48180

DIANE M LENTZ
8142 W. 24 ROAD
MESICK MI 49668

DIANE M ZEKIND
130 HOLLY HILL DRIVE
BEREA KY 40403

DIANE RIDLEY
P.O. BOX 1285
TAYLOR MI 48180

DIANE WILLIAMS
31350 RATTLESNAKE HILL RD
SMITHTON MO 65350

DIANE ZEKIND
130 HOLLY HILL DRIVE
BEREA KY 40403

DIANN HAGY
8571 OLD STATE AVE
FARWELL MI 48622

DIANNA  HERRINGTON
654 E. DAWSON
MILFORD MI 48381

DIANNA G. STORY
P. O. BOX 164
HUNTINGTON IN 46750

DIANNA M BECK
27320 GREEN ROAD
SEDALIA MO 65301

DIANNE KENNEDY
39720 W. HURON RIVER DR
ROMULUS MI 48174

DIANNE M GRYGLEWSKI
21701 SIEGAL DR.
NOVI MI 48375

DIATEST GAGES & TOOLS INC.
11 WEST COLLAGE DRIVE
ARLINGTON HIGHTS IL 60004

DIAZ GARCIA EDUARDO
PRIV.AGENCIAS #4132
NUEVO LAREDO, MEXICO

DIAZ, SAM
1005 CRESTVIEW
LAREDO TX 78041

DICE.COM
4939 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

DICEX DEL NORTE, S.A. C.V.
ARTEAGA # 3350
COL. CENTRO
NUEVO LAREDO TAMS.88000 MEXICO

DICEX INTERNATIONAL, INC.
14701 ATLANTA DRIVE
LAREDO TX 78045

DICEX, S.A. DE C.V.
AVE. MORONES PRIETO 2110
MONTERREY MEXICO

DICK DYKEHOUSE CO.
18438 171ST AVE.
P.O. BOX 484
SPRING LAKE MI 49456

DICK DYKEHOUSE COMPANY
18438 171ST AVENUE
P.O. BOX 484
SPRING LAKE MI 49456

DICK OVESTRUD
FOUNDRY COREBOX SPECIALIST
6510 PONSET STREET
DUBLIN OH 43017

DICKERSON, WES
1656 PLEASANT VALLEY
MILFORD MI 48380

DICKSON ALLAN
3001 W. BIG BEAVER
#210
TROY MI 48083

DICKSON CO.
930 S WESTWOOD DR
ADDISON IL 60101

DICOMP INC.
PO BOX 36044
GROSSE POINTE MI 48236

DICOR CORPORATION
52878 AIRPORT PARKWAY
ELKHART IN 46515

DIDION INTERNATIONAL, INC.
7000 WEST GENEVA DRIVE
ST. PETERS MO 63376

DIDION MANUFACTURING CO.
P.O. BOX 177
ST  PETERS MO 63376

DIE CAST PRESS MANUFACTURING CO. IN
56480 KASPER DRIVE
PO BOX 268
PAW PAW MI 49079

DIE SPECIALTIES
9860 HUDSON RD
PITTSFORD MI 49271

DIEBOLD GOLDRING TOOLING, USA LLC
PO BOX 501
203 BALDWIN
SHARON WI 53585

DIEBOLD INSURANCE AGENCY LLC
817 WEST HOUGHTON AVENUE
PO BOX 188
WEST BRANCH MI 48661

DIEGO  ALVAREZ
3653 OAKLAND LN
GAINESVILLE GA 30504

DIEP XUAN TRAN
3060 JANICE CIRCLE
CHAMBLEE GA 30341

DIERRE  MADDOX
954 MERCER AVE
AKRON OH 44320

DIESEL PARTS SALES
P.O. BOX 9383
HOUSTON TX 77261

DIESMA SA. DE CV.
CONOCIDO
NUEVO LAREDO MEXICO

DIESMA, S.A. DE C.V.

DIETERT FOUNDRY TESTING EQUIPMENT
9190 ROSELAWN
DETROIT MI 48204

DIETERT FOUNDRY TESTING EQUIPMENT I
9190 ROSELAWN
DETROIT MI 48204

DIFERENCIA EN INCAPACIDAD
INDUSTRIAS FRONTERIZAS CMI, SA. CV.
NUEVO LAREDO MEXICO

DIGI-KEY CORP.
701 BROOKS AVE. SOUTH
THIEF RIVER FALLS MN

DIGI-KEY CORPORATION
701 BROOKS AVENUE SOUTH
THIEF RIVER MN 56701

DIGILUBE SYSTEMS INC
545 S MAIN ST
SPRINGBORO OH 45066

DIGINET COMMUNICATIONS, INC
9055 COMPRINT COURT
SUITE 310
GAITHERSBURG MD 20877

DIGITAL IMAGE
23400 COMMERCE DRIVE
FARMINGTON HILLS MI 48335

DIGITAL IMAGING GROUP
11712 DECADE CT.
RESTON VA 20191

DIGITEC
114 EARLAND
NEW HOLLAND PA 17557

DIGITEC CO.
959 CHENEY AVE.
MARION OH 43302

DIGITRON PACKAGING  INC
BOX 67000
DRAWER 76401
DETROIT MI

DIJET, INC.
45807 MELM STREET
PLYMONT MI 48170

DIKE O SEAL
3965 S. KEELER AVE.
CHICAGO IL

DIKE-O-SEAL INC.
3965 S KEELER AVE
CHICAGO IL

DILBERT CLARK
36520 HWY M
MORA MO 65345

DILBERT G CLARK
36520 HWY M
MORA MO 65345

DILLARD'S
MALL DEL NORTE
LAREDO TX 78041

DILLING MECHANICAL ELECTRICAL
P O BOX 47
520 HIGH STREET
LOGANSPORT IN 46947

DILLON SUPPLY CO
848A NANDINO BLVD
LEXINGTON KY 40511

DILMAR OIL COMPANY, INC.
1951 WEST DARLINGTON STREET
FLORENCE SC 29501

DIMENSION MACHINE TOOL, INC
24750 - 21 MILE ROAD
MACOMB MI 48042

DIMENSIONAL GAUGE COMPANY
PO BOX 3304
SPARTENBURG SC 29304

DIMENSIONAL MEASUREMENT, INC
46989 LIBERTY DRIVE
WIXON MI 46989

DIMENSIONAL MEASUREMENT, INC.
46989 LIBERTY DRIVE
WIXOM MI 48393

DIMER, SA. DE CV.
JESUS CARRANZA 3121
NUEVO LAREDO MEXICO

DIMETEK INT.
16312 GARFIELD AVENUE
PARAMONT CA 90723

DIMETEK INT.
16312 GARFIELD AVENUE, SUITE A
PARAMONT CA 90723

DIMETEK INTERNATIONAL, INC
16312 GARFIELD AVE
SUITE A
PARAMOUNT CA 90723

DIMOND "S" EQUIPMENT
1645 N. MIDDLEVILLE RD.
HASTINGS MI 49058

DIMPLEX THERMAL SOLUTIONS
2625 EMERALD DRIVE
KALAMAZOO MI 49001

DINAMICA EN CONTROL INDUSTRIAL
LABRADOR NO.145
VISTA HERMOSA
MONTERREY NUEVO LEON64620 MEXICO

DINAMICA EN CONTROL INDUSTRIAL
LABRADOR #145   VISTA HERMOSA
MONTERREY NL 64620

DINASTIA
402 WEST CALTON
LAREDO TX 78041

DINGS A DIVISION OF VENTUREDYNE LTD
BOX 689859
MILWAUKEE WI

DINGS MAGNET GROUP
C/O MALLARD EQUIPMENT SALES INC
2350 WASHTENAW AVE, SUITE 24
ANN ARBOR MI 48104

DINVERNO, INC.
P.O. BOX 9001099
LOUISVILLE KY

DIOMEX
1136 DILTS
CHESTERFIELD IN 46017

DION  DUTTON
10255 MT EATON RD
WADSWORH OH 44281

DIONICIO  CALDERON-DONDIEGO
4436 STACY DRIVE
OAKWOOD GA 30566

DIONICIO VILLARREAL
1389 MAYFIELD DR
LANSING MI 48906

DIPAOLO, TONY
DEARBORN COUNTRY CLUB
800 N MILITARY
DEABORN MI 48124

DIR. GRAL DE ADUANAS,
CONOCIDO
NUEVO LAREDO, MEXICO

DIRECT ADVERTISING COMPANY
3434 W. WASHINGTON ROAD
PENTWATER MI 49449

DIRECT SOURCING SOLUTIONS, INC.
26261 EVERGREEN RD.
SUITE 250
SOUTHFIELD MI 48076

DIRECT SOURCING SOLUTIONS,LLC
9300 SHELBYVILLE ROAD
SUITE 402
LOUISVILLE KY 40222

DIRECT SOURCING SOLUTIONS,LLC
9300 SHELBYVILLE ROAD
LOUISVILLE KY 40222

DIRK S SELLERS
544 N MIAMI ST
WABASH IN 46992

DIRT EXCAVATING
3089 W. DIVISION ROAD
HUNTINGTON IN 46750

DISA
102 TRANSIT AVE.
P.O. BOX 429
THOMASVILLE NC

DISA GOFF INC
ONE PLEASANT GROVE ROAD
P.O BOX 1607
SEMINOLE OK

DISA GOFF, INC
P O BOX 1607
SEMINOLE OK

DISA INDUSTRIES INC.
SERF
80 KENDALL POINT DRIVE
OSWEGO IL 60543

DISA INDUSTRIES INC.
80 KENDALL POINT DRIVE
OSWEGO IL 60543

DISA SERF
149 RUE SALVADOR DALI
ZI DE KERGOUARAN
CAUDAN 56 56850

DISCOVER

DISENO ISOMETRICO DE MEXICO S.A.DE C.V.
FRANCISCO MUNGUIA  #2543  COL. HIPODROMO
NUEVO LAREDO TAMAULIPAS88160 MEXICO

DISH NETWORK
DEPT 0063
PALATINE IL

DISPENSESOURCE INCORPORATED
43 TESLA DRIVE
IRVINE CA 92618

DISPO INC
PO BOX 8350
BARTLETT IL

DISPOSAL MANAGEMENT, L.L.C.
22449 GROESBECK
WARREN MI 48089

DISTRIBUCIONES LOU, S.A.
NICARAGUA, 60-62
BARCELONA 8029 SPAIN

DISTRIBUICIONES EDUCATIVAS SA. CV.
PORFIRIO DIAZ SUR 728
MONTERREY MEXICO

DISTRIBUIDORA DE PARTES LAREDO
TAMAULIPAS # 3115
NUEVO LAREDO MEXICO

DISTRIBUIDORA HISCO, SA. DE CV.
RANGEL FRIAS 102-3
MONTERREY MEXICO

DISTRIBUIDORA MEXICANA DE EDICIONES
PINO SUAREZ 3112
NUEVO LAREDO MEXICO

DITZFELD TRANSFER INC.
DITZFELD TRANSFER
P. O. BOX 31
SEDALIA MO

DIVERSCO
924 EAST FOURTH STREET
MOUNT VERNON IN 47620

DIVERSIFIED AIR SYSTEMS
10801 ELECTRON DR. STE 204
LOUISVILLE KY 40299

DIVERSIFIED AIR SYSTEMS, INC.
PO BOX 715097
COLUMBUS OH

DIVERSIFIED COMMUNICATION GROUP
8141 TECHNOLOGY DRIVE, SUITE J
COVINGTON GA 30014

DIVERSIFIED FILTRATION INC
PO BOX 25724
LEXINGTON KY 40524

DIVERSIFIED INDUSTRIAL
110 MID AMERICA ROAD
JEFFERSON CITY MO 65109

DIVERSIFIED MACHINE - BRISTOL
51650 COUNTY ROAD #133
BRISTOL IN 46507

DIVERSIFIED MACHINE - MONTAGUE
5353 WILCOX
MONTAGUE MI 49437

DIVERSIFIED MACHINE INC.
2280 W. GRAND RIVER
HOWELL MI 48843

DIVERSIFIED MECHANICAL
1730 OLSON N.E.
GRAND RAPIDS MI 49503

DIVERSIFIED PRECISION PRODUCTS
PO BOX 488
SPRING ARBOR MI 49283

DIVERSIFIED PROPERTY SOLUTIONS
26400 LAHSER RD.
SUITE 109
SOUTHFIELD MI

DIVERSIFIED PROPERTY SOLUTIONS
26400 LAHSER RD., #109
CONTACT: JOHN MAURICE
SOUTHFIELD MI 48033-2672

DIVERSIFIED PROPERTY SOLUTIONS, LLC
26400 LAHSER ROAD, SUITE 109
SOUTHFIELD MI

DIVERSIFIED SERVICE CO INC
PO BOX 8399
FORT WAYNE IN

DIVERSIFIED STAFFING SPECIALISTS
1400 S. LIMIT
SUITE #20
SEDALIA MO 65301

DIVISION OF CHILD SUPPORT
P.O. BOX 14059
LEXINGTON KY 40512

DIXIE FLAG
1930 N PANAM
P.O.BOX 8618
SAN ANTONIO TX 78208

DIXIE FLAG MFG. CO.
P.O. BOX 8618
SAN ANTONIO TX 78208

DIXIE INDUSTRIAL SUPPLY INC
PO BOX 11708
LEXINGTON KY 40577

DIXIE LABELS & SYSTEMS
PO BOX 69
9524 LEE HIGHWAY
OOLTEWAH TN 37363

DIXIE PRODUCE INC
PO BOX 429
CHATTANOOGA TN 37401

DIXIE TOOL CO.
275 KING HWY #102
BROWNSVILLE TX 78521

DIXON & RYAN CORPORATION (NO ACTIVI
4343 NORMANDY COURT
ROYAL OAK MI 48073

DIXON AUTOMATIC TOOL, INC.
2300 TWENTY-THIRD AVENUE
ROCKFORD IL

DIXON PAPER COMPANY
4501 MODERN LANE
LAREDO TX 78041

DIXON PRECISION MACHINING
23476 HALL ROAD
SEDALIA MO 68301

DJ ASSINEWAI

DJ HARKIN
26298 DOW
REDFORD MI 48239

DJ ROHRBACHER

DJORDJE  POPOVIC
1050 PEPPERGROVE DR
BRIGHTON MI 48116

DJUSTA  JUNCAJ
32535 NORFOLK
LIVONIA MI 48152

DL BELL


DL DOXTADER

DL MCKINNEY

DL ROOT


DL SORRELL

DM INDUSTRIAL, INC.
37900 CADIZ-DENNISON ROAD
CADIZ OH 43907

DM PEPIN


DME
P.O. BOX 78000
DEPT LOCKBOX 78242
DETROIT MI

DME COMPANY
29111 STEPHENSON HWY
MADISON HEIGHTS MI 48071

DME COMPANY
P.O. BOX 78000
DETROIT MI 48278


DME COMPANY
29111 STEPHENSON HIGHWAY
MADISON HEIGHTS MI 48071

DME COMPANY
29111 STEPHENSON HIGHWAY
MADISON HTS. MI

DMG AMERICA
13509 S POINT BLVD. SUIT 190
CHARLOTTE NC 28273


DMG AMERICA INC.
35141 EAGLE WAY
CHICAGO IL 60678

DMITRY V BURIKO
38949 COUNTRY CIRCLE
FARMINGTON HILLS MI 48331

DMJ TECHNOLOGIES
155 MADISON AVE.
MT. CLEMENS MI 48043


DMP.CORP.
2445 DAVE LYLE BLVD.
ROCK HILL SC 29730

DMV
PO BOX 942894
SACRAMENTO CA

DO ALL
5512 GULF FREEWAY
HOUSTON TX 77023


DO ALL SOUTHBEND CO INC.
802 SOUTH BEIGER ST.
MISHAWAKA IN 46544

DO NOT USE
HAZEL PARK MI 48030

DOALL COMPANY
4436 PAYSPHERE CIRCLE
CHICAGO IL 60674


DOALL KENTUCKY CO.
3309 GILMORE INDUSTRIAL BLVD
LOUISVILLE KY 40213

DOCORTHO
21000 BOCA RIO RD SUITE A-16
BOCA RATON FL 33433

DOEREN MAYHEW & CO., P.C.
755 WEST BIG BEAVER ROAD, SUITE 2300
TROY MI


DOEREN MAYHEW RISK MANAGEMENT, LLC
755 WEST BIG BEAVER, SUITE 2300
TROY MI 48084

DOLLARS FOR SCHOLARS
3251 NORHTVIEW
STE 159
ELKHART IN 46514

DOLLY COBB
1608 E 10TH
SEDALIA MO 65301

DOLORES FULLERTON
901 JUDITH
WESTLAND MI 48186

DOLORES KIRK
930 MAPLEWOOD
YPSILANTI MI 48197

DOLORES MONICA MENDOZA GUTIERREZ
MONCLOVA NO. 5705
NUEVO LAREDO TAMS.88180 MEXICO

DOLORES SMITH
1889 S ALGER RD
ITHACA MI 48847

DOLORES THORNTON
111 LANCER LANE
LANSING MI 48906

DOLORES VANHUSEN
2604 HARDING AVE
LANSING MI 48910

DOLORES Z RIFE
8211 S SR13
WABASH IN 46992

DOLPHUS ANDREW PREWETT
20974 FORDNEY RD
LINCOLN MO 65338

DOME PRODUCTIONS LLC
3600 WAYLAND
JACKSON MI 49202

DOMINGO BALCARCEL
1139 DAKIN ST
LANSING MI 48912

DOMINGO GONZALES
1623 N HIGH ST
LANSING MI 48906

DOMINGUEZ CONSTRUCCIONES
GOMEZ FARIAS # 607
NUEVO LAREDO, TAMPS.

DOMINIC POLITI
179 BALFOUR
WINDSOR ONTARIO CANADA

DOMINIC POLITI
1979 BALFOUR
WINDSOR ON  CANADA

DOMINICA FAES
13691 MARK
SOUTHGATE MI 48195

DOMINION EAST OHIO
FELLON MCCORD-MARSH MILLER
9960 CORPORATE CAMPUS DR.
STE 2500
LOUISVILLE KY 40223

DOMINION EAST OHIO (GAS PROVIDER UPTO
CITY GATE)
FELLON MCCORD - MARSH MILLER
9960 CORPORATE CAMPUS DRIVE, SUITE 2500
LOUISVILLE KY 40223

DOMINION TECHNOLOGIES GROUP, INC.
15736 STURGEN
ROSEVILLE MI 48066

DOMINO PLASTICS MFG., INC.
601 GATEWAY DRIVE
BAKERSFIELD CA 93307

DON  DEWEY
494 E 5TH STREET
PERU IN 46970

DON  WILLEA
10085 BRUCKER COURT
FREMONT MI 49412

DON BIPPLEY
918 W BIPPLEY RD
LAKE ODESSA MI 48849

DON C SPICER
1428 JEFFRAS AVE
MARION IN 46952

DON CLARK
3262 S 29 RD
CADILLAC MI 49601

DON CONLEY
203 S HURON ST #30
YPSILANTI MI 48197

DON D WILSON
311 W. WASHINGTON
SMITHTON MO 65350

DON KAYLOR
111 WHISPER HILLS
BEREA KY 40403

DON LAMISON
3850 BINGHAMPTON
OKEMOS MI 48864

DON LIVINGSTON

DON M. SHENEFIELD
ST. RD 218
P.O. BOX 75
LA FONTAINE IN 46940

DON ROBERTS
15751 BRANDT
ROMULUS MI 48174

DON RYPMA CHEVROLET/GEO
8130 WHITEHALL ROAD
P.O. BOX 99
WHITEHALL MI 49461

DON WILSON
311 W. WASHINGTON
P.O. BOX 131
SMITHTON MO 65350

DON WORDELL
7422 DUNROSS DR
PORTAGE MI 49024

DONA WASZCZUK
48596 HARVEST DRIVE
PLYMOUTH MI 48170

DONACIANO DELGADO
MEXICO TAMAULIPAS88000 MEXICO

DONAHOWER & COMPANY, INC.
15615 S. KEELER TERRACE
OLATHE KS 66062

DONALD ADAMOV
3743 APACHE ST NW
UNIONTOWN OH 44685

DONALD BIVENS
356 GAZING STAR WALK
WINDER GA 30580

DONALD BURT
520 LESSIG AVE.
AKRON OH 44312

DONALD HAMPTON
1311 COLUMBUS AVE.
FOSTORIA OH 44830

DONALD HOLM
426 E. CATAWBA AVE
AKRON OH 44301

DONALD MCKINNON
12243 ROSEMARY
DETROIT MI 48213

DONALD SEPTER
5944 GRIFFITH
BRIGHTON MI 48116

DONALD SHACKLES
37311 VALES MILL ROAD
WILKESVILLE OH 45695

DONALD SMITH
202 PHELPS
WINDSOR MO 65360

DONALD A CASSANI
13356 DARRYL
WARREN MI 48088

DONALD A MESSACAR
16 DICKENS STREET
SPRING ARBOR MI 49283

DONALD A RAITZER
32048 VALLEY VIEW
FARMINGTON MI 48336

DONALD A. BRADY
1007 HONEYSUCKLE CT.
BEREA KY 40403

DONALD A. CALLENDER
2468 MICHILLINDA ROAD
TWIN LAKE MI 49457

DONALD ABEL
4120 W GRAND RIVER RD
OWOSSO MI 48867

DONALD ADAMOV
3743 APACHE ST NW
UNIONTOWN OH 44685

DONALD ALAN SEPTER
TCP BANK
BRIGHTON MI 48116

DONALD ALBIN
217 W. PETTIS
TIPTON MO 65081

DONALD ALEXANDER
352 CRESTWOOD AVE
WADSWORTH OH 44281

DONALD ARCHAMBEAU
28270 ELMIRA
LIVONIA MI 48150

DONALD ATKINSON
32724 WALNUT SCHOOL
SEDALIA MO 65301

DONALD B MILEMON
9004 WOODBURY RD
LAINGSBURG MI 48848

DONALD BAIRD
833 ELMORE AVE
AKRON OH 44302

DONALD BATES
3205 N KRAGNESS DR
BRANCH MI 49402-9802

DONALD BIDDLES
669 ARBOR DR
YPSILANTI MI 48197

DONALD BLANKENBURG
1802 AUTUMN LANE
LANSING MI 48912

DONALD BRACK
2296 POST ROAD
NEWPORT MI 48166

DONALD BROWN
9322 ALWARD RD
LAINGSBURG MI 48848

DONALD C GRAGE
10511 E 48 MILE
CADILLAC MI 49601

DONALD CARTER
102 PEPPERELL
HOUGHTON LAKE MI 48629

DONALD CASSEL
7705 BRAMBLEWOOD DR
APT 3A
LANSING MI 48917

DONALD CASTIGLIA
12312 RAINES RD
NELSON MO 65347

DONALD COLE
P O BOX 153
HERSEY MI 49639

DONALD CONWAY
32289 PIERCE
GARDEN CITY MI 48135

DONALD COOK
2635 CASCADE
WESTLAND MI 48185

DONALD CRITES
2756 ASHE  AVENUE
DUNN NC 28334

DONALD D GUSTAFSON
991 SHARON CT.
MIDDLEBURY IN 46540

DONALD DEDEKE
918 ADA
CONCORDIA MO 64020

DONALD DENNIS
1204 S LELAND RD
OVID MI 48866

DONALD DREW CASTIGLIA
12312 RAINES RD
NELSON MO 65347

DONALD DUNN
7535 N. PIONEER ROAD
LAKE CITY MI 49651

DONALD E BEATTY
275 N WASHINGTON ST
IRBANA IN 46990

DONALD E COLE
1450 TAXI WAY ALPHA
LAKE CITY MI 49651

DONALD E HILL
504 S. WALNUT STREET
LAMONTE MO 65337

DONALD E JONES
28759 C.R. 16 WEST
ELKHART IN 46516

DONALD E OSBORN
4754 E 300 S
MARION IN 46953

DONALD E STYLES
3045 TOBACCO RD
HARRISON MI 48625

DONALD E WALTEMEYER
P.O. BOX 1921
SEDALIA MO 65301

DONALD E WESNER
217 ELKMONT DR.
BEREA KY 40403

DONALD E. LEMKE
1008 S. SNEED
SEDALIA MO 65301

DONALD EDWARD LANCE
2865 B LAKELAND DRIVE
TOCCOA GA 30577

DONALD ENGINEERING CO.,INC
3891 CLAY AVE SW
GRAND RAPIDS MI 49508

DONALD F MALTSBARGER
22499 MALTSBARGER RD
SEDALIA MO 65301

DONALD F STRONG
P.O. BOX 182
AKRON IN 46910

DONALD FEE
17392 COPPER SPUR AVENUE
NAMPA ID 83687

DONALD FEGUER
13030 APPLETREE LN APT 1
DEWITT MI 48820

DONALD FOSTER
1995 MICHAEL ST
HOLT MI 48842

DONALD FULL
2035 TWIN PINES DR
SEDALIA MO 65301

DONALD FULLER
401 HIGHLAND DRIVE
ROSCOMMON MI 48653

DONALD GATES
P O BOX 242
LAINGSBURG MI 48848

DONALD GRAB JR
44933 MIDDLEBERRY CT
CANTON MI 48188

DONALD H. HOEFLE
50023 RED RUN ROAD
MARCELLUS MI 49067

DONALD HAMPTON
1311 COLUMBUS AVE.
FOSTORIA OH 44830

DONALD HARTENBURG
14167 W CUTLER RD
POPRTLAND MI 48875

DONALD HOFFMAN
2587 HEARTLAND BLVD
IONIA MI 48846

DONALD J EBERT
4600 W.BRITTON RD.
PERRY MI 48872

DONALD J SMITH
1979 W. MCKINLEY ST.
ROTHBURY MI 49452

DONALD J SMITH
565 FOLIAGE LANE
SPRINGBORO OH 45066

DONALD JONES
1365 VALLEY VIEW RD
LANSING MI 48906-1473

DONALD JORGENSEN
7248 N RIVER RD
GRAND LEDGE MI 48837

DONALD K RHOADES
75580 FROSTY DR.
LAWTON MI 49065

DONALD KAISER
17354 OAK HILL DRIVE
NORTHVILLE MI 48168

DONALD KECK
7071 WEST DUNBAR
IDA MI 48140

DONALD KIPPER
11181 S. SHAFTSBURG
LAINGSBURG MI 48848

DONALD L CLARK
3262 S. 29 MILE RD.
CADILLAC MI 49601

DONALD L DUKELOW
2875 SHERMAN DRIVE
LAPEER MI 48446

DONALD L. HILL
3804 BRENTWOOD DR.
SOUTH BEND IN 46628

DONALD L. PHILLIPS
612 S. MAIN, #4
THREE RIVERS MI 49093

DONALD LACLEAR
1918 N. EAST ST.
LANSING MI 48906

DONALD LAFERTY
700 W LAKE
SOUTH LYON MI 48178

DONALD LAMISON
3850 BINGHAMPTON
OKEMOS MI 48864

DONALD LANG
4396 OKEMOS ROAD APT E112
OKEMOS MI 48864

DONALD LOCKE
RT# 1  9207 HERBISON RD
EAGLE MI 48822

DONALD LOWRIE
PO BOX 48  425 MORRICE RD
MORRICE MI 48857

DONALD M HILTZ
44534 STERRITT
STERLING HEIGHTS MI 48314

DONALD MATTHES
3497 W WINEGAR RD
PERRY MI 48872

DONALD MILLER
2137 CANDLEWOOD
CHARLOTTE MI 48813

DONALD MILLER
PO BOX 692  630 N MAIN STREET
PERRY MI 48872

DONALD MORGAN
766 W. COMET RD.
CLINTON OH 44216

DONALD NAZELLI
826 STADLER ST.
LADY LAKE FL 32159

DONALD O SAWTELL
4538 TRELLIS WAY
BRASELTON GA 30517

DONALD OCKERT SR
14384 HINMAN RD
EAGLE MI 48822

DONALD OCKERT,JR
14727 MCCRUMB RD
EAGLE MI 48822

DONALD P FEE
17392 COPPER SPUR AVE.
NAMPA ID 83687

DONALD PAUL STONE P.C.
PO BOX 1219
NILES MI 48120

DONALD PUNG
14122 CHADWICK ROAD
PORTLAND MI 48875

DONALD R BURNAU
59502 LONG LAKE RD. LOT #9
COLON MI 49040

DONALD R GIBSON
2239 EMERALD DR
AKRON OH 44312

DONALD R GILLIS
9112 S. 56TH AVENUE
MONTAGUE MI 49437

DONALD R SIMS
1510 KETNER COVE ROAD
WHITEWELL TN 37397

DONALD R SPAULDING
5843 N. WEBER ROAD
WHITEHALL MI 49461

DONALD R TURNER
211 ALBERT STREET
AUGRES MI 48703

DONALD R. BURNAU
59502 LONG LAKE RD., #9
COLON MI 49040

DONALD REID
305 PINEY MOUNTAIN DR
UNIT E-2
ASHEVILLE NC 28805

DONALD RICHARDS
5721 MOUNT HOPE RD
CARSON CITY MI 48811-9505

DONALD ROHN
308 N E AVENUE APT 1
TALLMADGE OH 44278

DONALD SCHULTZ
904 CHICAGO STREET
MENDOTA IL 61342

DONALD SEPTER
5944 GRIFFITH
BRIGHTON MI 48116

DONALD SEYMOUR
7627 WEDDEL
TAYLOR MI 48180

DONALD SHERIFF
502 CREST DRIVE
SWEET SPRINGS MO 65351

DONALD SMITH
565 FOLIAGE LANE
SPRINGBORO OH 45066

DONALD SMITH
1979 W. MCKINLEY ST.
ROTHBURY MI 49452

DONALD SMITH
202 PHELPS
WINDSOR MO 65360

DONALD SMITH
218 MARIE STREET
WESTLAND MI 48185

DONALD SPROULL
P O BOX 51
SAURE OK 73662

DONALD T WILLIS
15434 CAMBRIDGE
FRASER MI 48026

DONALD T. KAISER
17354 OAK HILL DRIVE
NORTHVILLE MI 48168

DONALD THIELE
2400 WOODLAND DR
SEDALIA MO 65301

DONALD VOIGHT
3682 WALLAKER RD
BENZONIA MI 49616

DONALD W ALBIN
217 W. PETTIS
TIPTON MO 65081

DONALD W BOSTROM
143 S. WINTER ST.
HESPERIA MI 49421

DONALD W. TENNANT
5749 S. ONEIDA TRAIL
NEW ERA MI 49446

DONALD WALTEMEYER
P.O. BOX 1921
SEDALIA MO 65301

DONALD WARD
250 E LIBERTY #102
BELLEVILLE MI 48111

DONALD WATKINS
3275 GREEN OAK DRIVE
WALLED LAKE MI 48390

DONALD WHEELER

DONALD WYNE
1235 E. CRESTVIEW DR
MARYVILLE MO 64468

DONALDSON CO.
425 NORTH MICHIGAN ST.
SOUTH BEND IN

DONALDSON CO. INC.
P. O. BOX 1299
MINNEAPOLIS MN 55440

DONALDSON CO. INC.
96869 COLLECTION CENTER DRIVE
BANK OF AMERICA
CHICAGO IL 60693

DONALDSON COMPANY INC
P.O. BOX 1299
MINNEAPOLIS MN 55440

DONALDSON COMPANY, INC.
96869 COLLECTION CENTER DRIVE
BANK OF AMERICA
CHICAGO IL 60693

DONALDSON INDUSTRIAL GROUP
PO BOX 1299
MINNEAPOLIS MN 55440

DONATHAN  GRAY
P.O. BOX 572
MCKEE KY 40447

DONAVAN  SHROCK
56491 CR 35
MIDDLEBURY IN 46540

DONCO FABRICATION AND MACHINE LLC
31063 WINGATE RD
SEDALIA MO 65301

DONLEY TECHNOLOGY
P.O. BOX. 335
GARRISONVILLE VA 22463

DONNA  BASTON
305 S MILL STREET
NORTH MANCHESTER IN 46962

DONNA  GARDNER
180 1/2 PONTIAC STREET
ROCHESTER IN 46975

DONNA  SHOEMAKER-LONG
24600 PERKINS AVE
ELKHART IN 46516

DONNA BROWN
1321 BROOKSIDE DR
LANSING MI 48917

DONNA ESTES
RT 2  BOX 175
LINCOLN MO 65338

DONNA HOGELAND
6300 W MICHIGAN AVE APT H16
LANSING MI 48917

DONNA HUBBLE
25667 STANFORD
DEARBORN HGTS. MI 48125

DONNA HUNERYAGER
1990 E. 250 N.
PERU IN 46970

DONNA J WEATHERS
30890 JJ HWY
COLE CAMP MO 65325

DONNA JACKSON
1120 E. 7TH
SEDALIA MO 65301

DONNA JO MITCHELL
RR1 BOX 112A
HOUSTONIA MO 65333-9406

DONNA K HUNERYAGER
1990 E. 250 N.
PERU IN 46970

DONNA K VOGT
11501 BLACKWATER RD.
SWEET SPRINGS MO 65351

DONNA MAGSIG
205 N SCOTT RD APT B1
ST JOHNS MI 48879

DONNA MCCOY
4272 S US HIGHWAY 301 #249
BUSHNELL FL 33513

DONNA MITCHELL
RR1 BOX 112A
HOUSTONIA MO 65333-9406

DONNA NEAL
7225 GOODWIN ROAD
LYONS MI 48851-9762

DONNA NOBLE
109 W. BUSINESS HWY. 83 TRL 65
DONNA TX 78537

DONNA SANSERINO
11437 QUINN ST.
SANTA FE SPRINGS CA 90670

DONNA WEATHERS
30890 JJ HWY
COLE CAMP MO 65325

DONNA WHITAKER
108 SOUTH CUMBERLAND STREET
BEREA KY 40403

DONNELLY PENMAN & PARTNERS
17160 KERSHEVAL AVENUE
ATTENTION:  JAMES C. PENMAN
GROSSE POINTE MI

DONNIE  BREWER
919 N CLINTON ST
ALBION MI 49224

DONNIE CAUDILL
1232 E. SUPERIOR
ALMA MI 48801

DONNIE HAYWORTH
RT 1, BOX 1157
OTTERVILLE MO 65348

DONNIE HOPPES
3700 RANFIELD RD
KENT OH 44240

DONNIE HUNTER
24750 DRESDEN RD
SEDALIA MO 65301

DONNIE R HUNTER
24750 DRESDEN RD
SEDALIA MO 65301

DONNIE SKIDMORE
P.O. BOX 73
AGES-BROOKSIDE KY 40801

DONOVAN  SIMS
814 N. OSAGE
SEDALIA MO 65301

DONRAY CO.
8200 TYLER BLD
MENTOR OH 44060

DONZEL SMITH
9721 KENNETT SQ NE APT B
BOLIVAR OH 44612

DOORS UNLIMITED LLC
1332 SOUTH ELM AVENUE
JACKSON MI 49203

DOOSAN MACHINE AMERICA
36740 METRO COURT
STERLING HEIGHTS MI 48312

DORA  JOHNSON
8342 N CLEAR CREEK
HUNTINGTON IN 46750

DORA ANGELA EUFRACIO GUERRERO
OCAMPO 2601
ESQ-CON 5 FEB
NUEVO LAREDO TAMAULIPAS MEXICO

DORA FLORES
6912 N. W 9TH STREET
MARGATE FL 33063

DORATHY  COPPERNOLL
15379 E. ERIE RD.
ALBION MI 49224

DOREEN ABFALTER
112 MCMILLAN ST
GRAND LEDGE MI 48837

DOREEN E RABER
615 WILKERSON ST.
HUNTINGTON IN 46750

DOREEN MOYSES
6380 WEST TYRELL
LAINGSBURG MI 48848

DORIAN D WARE
19274 EDGE FIELD
HARPER WOODS MI 48225

DORIS A EASTERDAY
1532 GRAND STREET
WABASH IN 46992

DORIS BERRY
1206 BIRCH LANE
BEAVERTON MI 48612

DORIS BURNHAM
2110 W. MILLER RD.
LANSING MI 48911

DORIS CHANEY
3255 HANDRICH DRIVE
CURRAN MI 48728

DORIS CHENEY
1460 W DILL RD
DEWITT MI 48820-9315

DORIS COLLINS
5520 CR 309
CLEBURNE TX 76031

DORIS FREELAND
1107 ROBIN RD
GLADWYNE PA 19035

DORIS HARRINGTON
101 E. GREEN MEADOWS ROAD
APT. 1
COLUMBIA MO 65203

DORIS J LLOYD
5412 DUPONT
FLINT MI 48504

DORIS JOHNSON
17151 ALBION
DETROIT MI 48324

DORIS KEIFER
508 W SHERIDAN RD
LANSING MI 48906

DORIS OLEKSZAK
12 FAIRWAY CT
MT VERNON OH 43050

DORIS PEARSON
2930 MEISTER LANE
LANSING MI 48906

DORIS SCHULDT
23970 HARVEST DR
NOVI MI 48375

DORIS SHOUP
1440 W KING ST
OWOSSO MI 48867

DORIS SHUPP
732 ROBBINS RD
LANSING MI 48917

DORIS SINES
3435-A KNOLL RD
PORTLAND MI 48875-9766

DORIS STEINHARDT
1701 SE 24TH RD #106
OCALA FL 34471

DOROTEO M PEREZ
3107 ESTHER ROAD
GAINESVILLE GA 30504

DOROTHEA DENNIS
912 CANDELA LANE
GRAND LEDGE MI 48837

DOROTHEA SQUIRE
218 ALGER ST
LANSING MI 48917

DOROTHY  WILLETT
5818 E  350 S
LAGRO IN 46941

DOROTHY AMMERPOHL
6118 CALIBER CT
NEW PORT RICHEY FL 34655-1121

DOROTHY BAUCOM
1824 PALMWOOD
TOLEDO OH 43607

DOROTHY BENNETT
503 CARRIAGE DRIVE
TECUMSEH MI 49286

DOROTHY BLACKMER
1900 REDBUD LANE APT 316
LANSING MI 48917

DOROTHY CLOUSE
1761 HEMLOCK
MONROE MI 48161

DOROTHY COLBERT
129  VELVET STREET
P.O. BOX 54
INTERLOCKEN FL 32148

DOROTHY DEGNER
623 BEECH ST APT 2
CHARLOTTE MI 48813-1026

DOROTHY FURIE
31831 GRAND RIVER
#85
FARMINGTON MI 48336

DOROTHY GOLATA
518 KIPLING BLVD
LANSING MI 48912

DOROTHY GULLEY
8648 HEMLOCK CT
YPSILANTI MI 48197

DOROTHY HOLMES
1707 ALAN LANE
LANSING MI 48917

DOROTHY JONES
11835 OLD WOODBURY RD
LAINGSBURG MI 48848

DOROTHY M BOBROWICZ
34473 GROVE DRIVE
LIVONIA MI 48154

DOROTHY M MATTHEWS
14472 NOLA
LIVONIA MI 48154

DOROTHY MEYERS
1517 MAIN ST
MENDOTA IL 61342

DOROTHY PASEKA
600 W SHERIDAN
LANSING MI 48906

DOROTHY PETTIT
110 AUDUBON ROAD
NAPLES FL 33961

DOROTHY RICHARDS
553 LYNNE
YPSILANTI MI 48197

DOROTHY RYAN
551 GRACE ST #28
FARWELL MI 48622-8419

DOROTHY SCATES
6324 WILDWOOD
ELWELL MI 48832

DOROTHY SEELEY
8585 OLD M-78
HASLETT MI 48840

DOROTHY SIMONSON
3060 PANTHER CREEK DR
SPRINGFIELD IL 62707

DOROTHY SMALLEY
43 ALLISON AVE
TOLEDO OH 43605

DOROTHY SMYERS
4800 S 70 E
WOLCOTTVILLE IN 46795

DOROTHY STAFFORD
25287 MAPLEBROOKE DRIVE
SOUTHFIELD MI 48033

DOROTHY STRIDE
22324 HAYES
TAYLOR MI 48180

DORSEY SAFETY PRODUCTS CO.
PO BOX 23465
CHATTANOOGA TN 37422

DORSIE SMITH
22433 LACOMBE  AVE.
PORT CHARLOTTE FL 33952

DORSTENER WIRE TECH
19994 HICKERY TWIG WAY
SPRING TX 77388

DORSTENER WIRE TECH
PO BOX 3019
SPRING TX 77383

DORWIN SCHULTZ
1665 VERMONTVILLE RT #6
CHARLOTTE MI 48813

DOSYL TRANSPORTATION
715 DELWOOD
LAREDO TX 78041

DOT SYSTEMS, INC.
2801 THUNDERHAWK COURT
DAYTON OH 45414

DOUBLE D QUALITY INSPECTION
39866 JOY ROAD
PLYMOUTH MI 48170

DOUG B. CHENOWETH
947 COTTAGEW AVE
WABASH IN 46992

DOUG GRAY
51650 CR 133
BRISTOL IN 46507

DOUG MACINTRYE
6625 SODOM HUTCHINS ROAD
GIRAD OH 44420

DOUGLAS DANOWSKI
9590 SOUTH STREET
SALEM MI 48175

DOUGLAS  FAUSSET
2048 BEACH DR.
AKRON OH 44312

DOUGLAS  GRAY
70140 MAPLE DRIVE
EDWARDSBURG MI 49112

DOUGLAS  MORTON
P.O. BOX 123
WHITE PIGEON MI 49099

DOUGLAS  REDMAN
2418 SALEM
UNIONTOWN OH 44685

DOUGLAS  STRAUB
9146 MILL POND TRAIL
WHITEHALL MI 49461

DOUGLAS A. NAUDIN
8649 NORTHRIDGE LOOP
LAREDO TX 78045

DOUGLAS ANGELL
700 W. FRONT ST
OVID MI 48866

DOUGLAS B REED
2936 MILL PARK COURT
DACULA GA 30019

DOUGLAS B RICE
831 LINCOLN
LANSING MI 48910

DOUGLAS B WATTS
1701 FAIRLAWN
HOWELL MI 48843

DOUGLAS BONDY
2715 W WASHTENAW
LANSING MI 48917

DOUGLAS CARPENTER
535 SOUTH DOGWOOD
BEREA KY 40403

DOUGLAS CORPORATION
103 MAIN ST.
TEKONSHA MI 49092

DOUGLAS D FORD
251 FORD LANE
BEREA KY 40403

DOUGLAS D. MACINTYRE
6625 SODOM HUTCHINGS ROAD
GIRARD OH 44420

DOUGLAS DAVID
280 E LONG LAKE RD
ORLEANS MI 48865

DOUGLAS E HANCOCK
21128 CARPETBARN RD
LINCOLN MO 65338

DOUGLAS E MORAN
1025 TANAGER TRAIL
HOWELL MI 48843

DOUGLAS E TYLER
658 W MAIN ST
WABASH IN 46992

DOUGLAS ELECTRIC INC.
3746 PROSPECT STREET
MOGADORE OH 44260

DOUGLAS ELECTRONICS
1118 S. STAPLES
CORPUS CHRISTI TX

DOUGLAS EUGENE RIFE
1042 N  100 E
WABASH IN 46992

DOUGLAS FORBES
15315 COUNTY ROAD 18
MIDDLEBURY IN 46540

DOUGLAS FORD
251 FORD LANE
BEREA KY 40403

DOUGLAS G. OWEN, M.D., P.S.C.
920 BARNES MILL ROAD
SUITE D
RICHMOND KY 40475

DOUGLAS H LONGSTREET
2244 S 29 ROAD
CADILLAC MI 49601

DOUGLAS HAMILTON CURTIS
8905 DRAKE PARKWAY RD
CHATTANOOGA TN 37416

DOUGLAS HANCOCK
21128 CARPETBARN RD
LINCOLN MO 65338

DOUGLAS HENDERSON
8455 ISLAND HWY
EATON RAPIDS MI 48827-9356

DOUGLAS HOBBS
26 N BLACKSTONE
AMBOY IL 61310

DOUGLAS J BERRY
1 EWING ST
WABASH IN 46992

DOUGLAS JONES
2507 13TH ST.
CUYAHOGA FALLS OH 44223

DOUGLAS K GREINER
123 MELODY LANE
SPRING ARBOR MI 49283-9709

DOUGLAS KENT CATLETT
721 MARION ST
DAYTONA BEACH FL 32114

DOUGLAS KRAMER

DOUGLAS L CANNON
24430 PHLOX
EASTPOINTE MI 48021

DOUGLAS L. SWEET
P.O. BOX 243
HESPERIA MI 49412

DOUGLAS LADD
3530 HIPP ST
DEARBORN MI 48124

DOUGLAS LANDON
214 N CLINTON ST
GRAND LEDGE MI 48837

DOUGLAS M BROWN
15750 ELM ROW RD.
ALBION MI 49224

DOUGLAS MACDONALD
17400 BREWER RD.
DUNDEE MI 48131

DOUGLAS MACINTYRE
6625 SODOM HUTCHINGS RD
GIRARD OH 44420

DOUGLAS MASON
15920 AUBURNDALE
LIVONIA MI 48154

DOUGLAS MASON
7402 LUELLA DRIVE
HALE MI 48739

DOUGLAS MOLLSEN
4634 ORA ST
LANSING MI 48910

DOUGLAS P MASON
15920 AUBURNDALE
LIVONIA MI 48154

DOUGLAS PEARSON
169 LEXINGTON
EAST LANSING MI 48823

DOUGLAS PHILO
25145 LUCKEY RD
PERRYSBURG OH 43551

DOUGLAS R CARPENTER
535 SOUTH DOGWOOD
BEREA KY 40403

DOUGLAS R FORBES
15315 CR 18
MIDDLEBURY IN 46540

DOUGLAS R LOVINS
7400 GROGER
ONSTED MI 49265

DOUGLAS R WEBB
4320 N MEXICO ROAD
PERU IN 46970

DOUGLAS RAY ECKHOFF
3905 CHAPEL DRIVE
SEDALIA MO 65301

DOUGLAS REDMAN
2418 SALEM
UNIONTOWN OH 44685

DOUGLAS RICE
1627 STEVENSON LAKE RD
FARWELL MI 48622

DOUGLAS S KLIMEK
1556 REMSING
HARTLAND MI 48353

DOUGLAS S MASON
7402 LUELLA DRIVE
HALE MI 48739

DOUGLAS S PENN
31331 WEST JEFFERSON
ROCKWOOD MI 48173

DOUGLAS SALTERS
10201 S GROVE RD
DEWITT MI 48820

DOUGLAS SIMMS
6715 CARDINAL LANE
LANSING MI 48917

DOUGLAS SQUIRES

DOUGLAS SWITZER
9336 N MONTGOMERY BLVD
PENTWATER MI 49449

DOUGLAS W CLARK
9337 S. 900 W. 35
LAFONTAINE IN 46940

DOUGLAS W ROBERTS
4193 S  100 W
PERU IN 46970

DOUGLAS WAHL
35133 GARBER LA
ZEPHYRHLS FL 33541

DOUGLAS WILTON
4204 SKYLINE DRIVE
PERRINTON MI 48871

DOUGLASS INC
1722 US131 N
CADILLAC MI 49601

DOVEBID, INC
1241 EAST HILLSDALE BLVD
FOSTER CITY CA 94404

DOVEBID, INC.
11425 CRONHILL DRIVE, SUITE A
OWINGS MILLS MD 21117

DOW AUTOMOTIVE
1250 HARMON
AUBURN HILLS MI 48326

DOW JONES & COMPANY INC
888 WORCHESTER STREET, 3RD FLR
WELLESLEY MA 02482

DOWNRIVER REFRIGERATION SUPPLY CO
38170 NORTH EXECUTIVE DR
WESTLAND MI 48185

DOWSETT SPRING
MARCELLUS HIGHWAY
DOGAGIAC MI 49047

DOWTY O'RINGS NORTH AMERICA
DEPT CH 10999
PALATINE IL

DOYLE  MURPHY
4803 CENTER ST
MINERAL CITY OH 44656

DOYLE D ROBINSON
4663 FORD ROAD
MUSKEGON MI 49445

DOYLE E HEMBREE
7174 SCHMALZRIED
LAGRO IN 46941

DOYLE MURPHY
4803 CENTER ST
PO BOX 133
MINERAL CITY OH 44656

DOZIER EQUIPMENT
P.O. BOX 88154
MILWAUKEE WI

DP CUKROWICZ

DR WIREMAN

DR. CHARLES KEEVER
1221 E SHERMAN
MUSKEGON MI 49444

DR. IKES
4200 IH 35
LAREDO TX 78040

DR. MISAEL RODRIGUEZ GARZA
OCAMPO #3014
NVO LAREDO TAMPS MEXICO

DR. RODOLFO GARCIA MORALES
OBREGON #2402
NUEVO LAREDO MEXICO

DR. VIDEO, INC.
111 EXCHANGE PLACE
HOT SPRINGS AR 71901

DR.RODOLFO GARCIA MORALES
OBREGON #2402
NUEVO LAREDO MEXICO

DRACOOL OF LYKENS INC.
2996 J HENKLE DRIVE
LEBANON OH 45036

DRAGO SUPPLY
714 S. SANTA ROSA
P.O. BOX 830128
SAN ANTONIO TX 78283

DRAGUN CORP
30445 NORTHWESTERN HWY
SUITE 260
FARMINGTON HILLS MI 48334

DRAGUN CORPORATION
30445 NORTHWESTERN HWY, SUITE 260
FARMINGTON HILLS MI 48334

DRAIN DOCTORS, LLC
13000 15 MILE ROAD
MARSHALL MI 49068

DRAKE  DUDNIKOFF
852 S CANAL ST
CANAL FULTON OH 44614

DRAKE  SADLER
548 GARDNER
CLAWSON MI 48017

DRAKE BEAM MORIN,INC
DRAKE BEAM MORIN,INC
P O BOX 100739
ATLANTA GA

DRAKE DUDNIKOFF
852 S CANAL ST
CANAL FULTON OH 44614

DRAKE, CALVIN
128 GALE
MORRICE MI 48857

DRAKEWOOD SUPPLY
12500 NETWORK #402
SAN ANTONIO TX 78249

DREISILKER
352 W. ROOSEVELT RD
CHICAGO IL 60137

DREISILKER ELECTRIC MOTORS, INC.
36249 TREASURY CENTER
CHICAGO IL

DREMA K CANFIELD
7331 CRYSTAL LAKE DR. #2
SWARTZ CREEK MI 48473

DREXEL  HALL
440 BENT STREET
WABASH IN 46992

DRILL MASTER ELDORADO TOOL  INC
336 BOSTON POST ROAD
ATTENTION:  DOROTHY KOTOS
MILFORD CT 06460

DRILL MASTER ELDORADO TOOL, INC.
336 BOSTON POST ROAD
MILFORD CT 06460

DRILLING SYSTEMS, LLC
2845 SOUTH REDBUD TRAIL
E2 SYSTEMS, AB
NILES MI 49120

DRILLUNIT
CROSS HULLER NORTH AMERICA
2555 20TH STREET
PORT HURON MI 48060

DRIVE TRAIN IND., INC.
PO BOX 5845
DENVER CO 80217

DRIVES & CONVEYORS, INC
P.O. BOX 399
CORBIN KY 40702

DRUM SERVICE INC
1501 EAST 37TH STREET
CHATTANOOGA TN 37407

DRUMCO
PO BOX 284
BAUXITE AR 72011

DRUMHELLER, RONALD
2550 N OVID RD
OVID MI 48866

DRV INC.
ONE DRV DRIVE
PITTSBURG PA 15221

D'RYB IDEALS CORPS.
102 E. CALTON ROAD, STE #3
LAREDO TX 78041

DS CALIBRATION SERVICES
864 WEST PRICE RD.
BROWNSVILLE TX 78520

DSSI
9300 SHELBYVILLE ROAD
SUITE 402
LOUISVILLE KY 40222

DSSI
26261 EVERGREEN ROAD, SUITE 250
SOUTHFIELD MI 48076

DSSI
26261 EVERGREEN RD SUITE 250
SOUTHFEILD MI 48076

DSSI, LLC
9300 SHELBYVILLE ROAD
LOUISVILLE KY 40222

DSSI, LLC
9300 SHELBYVILLE ROAD
SUITE 402
LOUISVILLE KY 40222

DSSI, LLC
DEPT #8052
CAROL STREAM IL

DT PATTERSON

DTE ENERGY
PO BOX 630795
CINCINNATI OH 45263-0795

DTE ENERGY
P.O. BOX 630795
CINCINNATI OH

DTR INDUSTRIES
320 SNIDER RD
BLUFFTON OH 45817

DU PONT DO BRASIL SA
AFONSO DE SAMPAIO E SOUSA AV.,
299 – SAO PAULO
BRAZIL

DUAL TEMP MECHANICAL
AND REFRIGERATION, INC.
33798 CAPITAL
LIVONIA MI 48150

DUANE  KASBURG
1478 ARCADIA RD.
KENT OH 44260

DUANE  ZOMER
5405 ROLLING OAKS DRIVE
CUMMING GA 30040

DUANE A CHRISTOPHEL
1044 24 MILE ROAD
HOMER MI 49245

DUANE A GARWOOD
411 HIMES
HUNTINGTON IN 46750

DUANE A PRIESE
9426 OAKLANE
MONTAGUE MI 49437

DUANE C BRAGG
67835 S.R. 13
MILLERSBURG IN 46543

DUANE E JENKINS
18816 ELM ST.
COPEMISH MI 49625

DUANE STILES
10172 LAFAYETTE LANE
DIMONDALE MI 48821

DUANE T HOKE
2809 WEST HEVERLY DRIVE
PORTAGE MI 49024

DUANE WOLLPERT
7100 CONSTITUTION N E
APT 30
ALBUQUERQUE NM 87110

DUANG  CHANSOMBATH
3434 HIGHWAY 332
HOSCHTON GA 30548

DUBAI ALUMINUM COMPANY LIMITED
P.O. BOX 3627
DUBAI,
UNITED ARAB EMIRATES

DUBAL AMERICA INC.
CLEARING ACCOUNT
P. O. BOX 10065
NEW YORK NY

DUBIEL, JOHN
1505 BRIGHTWATER CT.
RALEIGH NC 27614

DUBOIS CHEMICAL
3902 PERREN CENTRAL #108
SAN ANTONIO TX 78217

DUBOIS CHEMICAL
SUITE 1200 225 5TH ST
CINCINNATI OH 45202

DUBOIS QUIMICA SA. DE CV.
COSS 3304
MONTERREY MEXICO

DUBRIC DISTRIBUTION
P.O. BOX 43
3739 LARAMIE DR. N.W.
COMSTOCK PARK MI 49321

DUBRIC PACKING & SEALS
PO BOX 43
3737 LARAMIE DR. N.E.
COMSTOCK PARK MI 49321

DUBRIC, INC.
3737 LARAMIE DRIVE
PO BOX 43
COMSTOCK PARK MI 49321

DUC HUU LUU
5027 HARTFORD PLACE
FLOWERY BRANCH GA 30542

DUCA MANUFACTURING
761 MCCLURG RD
BOARDMAN OH 44512

DUCHARME, MCMILLEN
P. O. BOX 691175
CINCINNATI OH

DUCHARME, MCMILLEN & ASSOCIATES
PO BOX 691175
CINCINNATI OH

DUCKER RESEARCH CO.
6905 TELEGRAPH RD.
SUITE 300
BLOOMFIELD HILLS MI 48301

DUCTILE IRON SOCIETY
28938 LORAIN ROAD
NORTH OLMSTED OH 44070

DUDLEY MOORE
1261 PENNSYLVANIA
DETROIT MI 48214

DUFF & PHELPS
CORPORATE OFFICES
311 S. WACKER DRIVE
SUITE 4200
CHICAGO IL 60606

DUFF & PHELPS
12595 COLLECTION CENTER DRIVE
CHICAGO IL 60693

DUFF & PHELPS LLC
39555 ORCHARD HILL PLACE, STE 460
CONTACT: DERRICK NICKELS
NOVI MI 48357

DUFF & PHELPS LLC
55 EAST 52ND STREET, FLOOR 31
NEW YORK NY 10055

DUGGAN MASKING DEVICES INC
7075 LYNDON
DETROIT MI 48238

DUJUAN  AYERS
2547 BALDWIN
DETROIT MI 48214

DUKANE ULTRASONICS
2900 DUKANE DRIVE
ST.CHARLES IL 60174

DUKE ENERGY
P.O. BOX 9001076
LOUISVILLE KY 40290

DUKE ENERGY INDIANA, INC.
PO BOX 9001076
LOUISVILLE KY

DUKE MANUFACTURING COMPANY
2305  NORTH BROADWAY
ST. LOUIS MO 63102

DUMBARTON TOOL, INC
151 CLAY DRIVE
CADILLAC MI 49601

DUMONT BERGMAN BIDER
VARSOVIA NO. 44 – PISO 3
COL. JUAREZ, DF
MEXICO 6600

DUMONT BERGMAN BIDER
VARSOVIA NO. 44-PISO 3
COL. JUAREZ DF6600 MEXICO

DUMONT BERGMAN BIDER & COMPANY S.C.
VARSOVIA NO.44-PISO 3
COL. JUAREZ
CITY DF6600 MEXICO

DU-MOR WATER SYSTEMS
4405 WYLAND DRIVE
ELKHART IN 46516

DUN & BRADSTREET
BUSINESS EDUCATION SERVICE
BOX 5100
NEW YORK NY

DUN & BRADSTREET
P. O. BOX 75434
CHICAGO IL

DUNAGAN'S WELDING SERVICE
1205 INDUSTRIAL BLVD SW
GAINESVILLE GA 30501

DUNCAN EXTERMINATING (SMALL DOLLAR)
3277 CLEVELAND HWY
GAINESVILLE GA 30501

DUNCAN MACHINERY MOVERS
2004 DUNCAN MACHINERY DRIVE
LEXINGTON KY 40504

DUNDICK CORPORATION
4616 WEST 20TH STREET
CICERO IL 60650

DUNHAM RUBBER AND BELTING CORP.
PO BOX 47249
INDIANAPOLIS IN

DUNKEL BROTHERS MACHINERY
14500 FIRESTONE BOULEVARD
LAMIRADA CA 90638

DUNN BLUE
20390 W. 8 MILE RD.
SOUTHFIELD MI 48075

DUNN SPECIALTY STEELS
2333 SHERWOOD
WARREN MI 48091

DUNNAGE ENGINEERING, INC
721 ADVANCE STREET
BRIGHTON MI 48116

DUPINDER  TOOR
4651 SW GREENSBORO WAY #170
BEAVERTON OR 97007

DUPONT COMPANY
CHESTNUT RUN PLAZA
P.O BOX 80713
WILMINGTON DE

DUPONT, S.A. DE C.V.
PON-510510MT6
AVE. HOMERO #206
MEXICO, D.F. 11570 MEXICO

DURA MAGNETICS INC..
5500 SCHULTZ DRIVE
SYLVANIA OH 43560

DURABLE OUTDOOR CONSTRUCTION LLC
932 CHELSEA BOULEVARD
OXFORD MI 48371

DURA-GLIDER LLC
11522 RAY DRIVE
OCQUEOC MI 49759

DURBIN ENVIRONMENTAL CONSULTANTS, I
3461 LAWRENCEVILLE-SUWANEE ROAD
SUWANEE GA 30024

DURHAM MARKETING
10817 NOTUS SUITE D101
EL PASO TX 79935

DURR ECOCLEAN, INC.
31077 DURR DRIVE
WIXOM MI

DURR ENVIRONMENTAL INC
40600 PLYMOUTH ROAD
PLYMOUTH MI 48170

DUST VENT, INC.
100 W. FAY ST.
ADDISON IL 60101

DUSTIN  LUSSIER
608 WEBSTER RD.
ROYAL OAK MI 48073

DUSTIN  POWELL
8791 W. 24 ROAD
MESICK MI 49668

DUSTIN  ROSS
4767 N. STATE ROAD 15
WABASH IN 46992

DUSTIN  WHITE
5310 SHERWOOD PARK LANE
GAINESVILLE GA 30506

DUSTIN G WIESS
527 WEST 2ND STREET
PINCONNING MI 48650

DUSTIN S MANTONYA
450 N.E. 251
CLINTON MO 64735

DUSTY  CRAWFORD
1515 EAST 40TH STREET
SEDALIA MO 65301

DUWAYNE M. HENDERSON
5641 BEAUREGARD WAY
ORANGEVALE CA 95662

DUWAYNE R HAINES
1620 BYRON ST
HUNTINGTON IN 46750

DW SALES, INC.
1953 BRINSTON
TROY MI 48083

DWAYNE  MORGAN
P.O. BOX 96
VANDALIA MI 49095

DWAYNE COX
466 TURKEY FOOT RD.
MCKEE KY 40447

DWAYNE D COX
466 TURKEY FOOT RD.
MCKEE KY 40447

DWAYNE HOLDERMAN
176 WHITECOTTON DR
BOWLING GREEN KY 42103

DWAYNE L WILKINSON
151 W 3RD ST. APT #4
BUNKER HILL IN 46914

DWAYNE MORGAN
63534 CARVER ROAD
VENDALIA MI 49095

DWAYNE R VINSON
1515 N. MICHAEL DR.
MARION IN 46952

DWAYNE T OLIVER
6854 HOLLY SPRINGS
CLERMONT GA 30527

DWIGHT CAMPBELL
44 MEDICAL ST.
ALTDONA AL 35952

DWIGHT D PARKS
3395 PICKETT ROAD
PARMA MI 49269

DWIGHT WOODALL
38195 PENNSYLVANIA RD
ROMULUS MI 48174

DWILA HESS
523 W MT HOPE
LANSING MI 48910

DWS
PER WEHRMANA
MAINZER LANDSTRASSE 178-190
FRANKFURT AM MAIN 60327 GERMANY

DWS S.A
PER WEHRMANA
2 BLWD KONRAD ADENAUER
LUXEMBOURG 1115 LUXEMBOURG

DWYER INSTRUMENTS INC
PO BOX 338
MICHIGAN CITY IN 46361

DWYER INSTRUMENTS INC
PO BOX 373
102 INDIANA HWY 212
MICHIGAN CITY IN

DWYER INSTRUMENTS INC (SMALL DOLLAR
P. O. BOX 338
MICHIGAN CITY IN 46361

DWYER INSTRUMENTS, INC
P. O. BOX 60725
HOUSTON TX 77205

DYADEM
9050 YONGE STREET
RICHMOND HILL ON  CANADA

DYADEM INTERNATIONAL LTD.
C/O HAYES LEMMERZ SSC
NORTHVILLE MI 48168

DYADEM INTERNATIONAL LTD.
2000 EASTMAN DRIVE
RICHMOND ON  CANADA

DYER COMPANY
1500 MC GOVERNVILLE ROAD
LANCASTER PA 17604

DY-KAST SUPPLY
1382 LEAR INDUSTRIAL PARK
AVON OH 44011

DYKEMA GOSSETT, PLLC
400 RENAISSANCE CENTER
DETROIT MI 48243

DYKSTRA, MIKE
EMPLOYEE

DYMANIC TECHNOLOGIES AND DESIGN
535 CASCADE WEST PKWG S.E.
GRAN RAPIDS MI 49546

DYNACON SOFTWARE
1715 FM 1626 WEST, SUITE 108
MANCHACA TX 78652

DYNADRIVE, INC.
31200 SOLON RD. UNIT #11
SOLON OH 44139

DYNAMIC AIR INC
1125 WILLOW LAKE BLVD
ST PAUL MN 55110

DYNAMIC COMPUTER CORPORATION
39205 COUNTRY CLUB DRIVE
FARMINGTON HILLS MI 48331

DYNAMIC INTERNATIONAL OF WISCONSIN
N 25 W23287 PAUL ROAD
PEWAUKEE WI 53072

DYNAMIC METAL TREATING
7784 RHONDA DRIVE
CANTON TWP. MI 48187

DYNAMIC PHYSICAL THERAPY
8872 PROFESSIONAL DRIVE
CADILLAC MI 49601

DYNAMIC PRECISION TOOL & MFG.
1000 LIVERNOIS RD.
TROY MI 48083

DYNAMIC SEALING TECHNOLOGIES
13941 LINCOLN ST. N.E., SUITE 100
HAM LAKE MN 55304

DYNAMIC SEALING TECHNOLOGIES INC
13941 LINCOLN STREET NE
HAM LAKE MN 55304

DYNAMIC TECHNOLOGY INC.
1200 N. OLD US 23
PO 559
HARTLAND MI 48353

DYNAMIC VALVES INC.
923 INDUSTRIAL PARK
PALO ALTO CA 94303

DYNASTY
201 DEL MAR PLAZA
SUITE#5
LAREDO TX 78041

DYNASTY TRANSPORTATION
5821 KELLEY
HOUSTON TX 77026

DYNECOL, INC
135 S. LASALLE
DEPARTMENT 5632
CHICAGO IL

DYNISCO
35 EMERSON AVENUE
GLOUCESTEN MA

DYVAL
923 INDUSTRIAL AVE.
PALO ALTO CA 94303

E  I  MORROW CO
P.O. BOX  19941
KALAMAZOO MI

E & C CHEMICALS, INC.
211 AVENUE C
CARROLLTON GA 30117

E & E ENGINEERING
7200 MILLER DRIVE
WARREN MI 48090

E & E ENGINEERING, INC.
PO BOX 67000
DEPT 294901
DETROIT MI

E & H CONTROL SERVICES, INC.
6165 DODGEN ROAD
MABLETON GA 30126

E & R INDUSTRIAL
PO BOX 79001
DRAWER 5793
DETROIT MI 48279

E & R INDUSTRIAL
PO BOX 79001
DETROIT MI 48279

E & R INDUSTRIAL SALES
7742 MOLLER ROAD
INDIANAPOLIS IN 46258

E & R INDUSTRIAL SALES INC.
2830 SOUTH 26TH STREET
KALAMAZOO MI

E & R INDUSTRIAL SALES, INC.
40800 ENTERPRISE DRIVE
STERLING HGTS. MI 48314

E A C
409 N ROOSEVELT
HOWELL MI 48843

E ALVARADO
942 5TH STREET
LASALLE IL 61301

E BLASEN
6060 RUTHERFORD AVE
EAST LANSING MI 48823

E BLY
2824  5TH STREET
PERU IL 61354

E BOND
1645 W MT HOPE HWY
GRAND LEDGE MI 48837

E BOTTS
808 1ST AVE.
MENDOTA IL 61342

E BULAND
1211 22ND ST.
MENDOTA IL 61342

E BURNS
2317 SHANNAWOOD DRIVE
LEXINGTON KY 40513

E CASTANEDA
1614 WOODVILLE
TOLEDO OH 43605

E COOLEY
512 N MAPLE
ITHACA MI 48847

E DAMRELL
BOX 740
LAMBERT ROAD
BEREA KY 40403

E DRAKE

E ESPINOZA
602 SIXTH AVENUE
MENDOTA IL 61342

E GALLEGOS
1105 N LARCH ST
LANSING MI 48906

E GOLBIW
121 PLEASANT STREET
CHARLOTTE MI 48813

E GRAHAM
1826 FREEMAN STREET
TOLEDO OH 43606

E HIZER
6245 S IVANHOE
YPSILANTI MI 48197

E HOLLOWAY
1383 HARTFORD AVE
AKRON OH 44320

E INSTRUMENTS GROUP, LLC
172 MIDDLETOWN BLVD
LANGHORNE PA 19047

E JARRELL

E LEE
21440 CAMBRIDGE
DETROIT MI 48219

E LEMUS
306 2ND STREET
MENDOTA IL 61342

E LOPEZ
209 THIRD AVENUE
MENDOTA IL 61342

E MARSH
1516 GEMINI DR
STOW OH 44224

E MARTINEZ
1106 SIXTH STREET
MENDOTA IL 61342

E MCFADDEN
123 MT. HOPE
LANSING MI 48910

E MEDINA

E MITCHELL
PO BOX 1305
WARSAW KY 41095

E OAKES
1528 S LILAC LANE
LIBERTY LAKE WA 99019

E ORDIWAY
1960 LAKE LANSING RD
HASLETT MI 48840

E ORTIZ
1110 ILLINOIS AVENUE
MENDOTA IL 61342

E PETERSON
7822 RAMBLEWOOD
YPSILANTI MI 48197

E REESE
140 CHERRY ST
BRADNER OH 43406

E RISNER
3304 CRESTON AVE
LANSING MI 48906

E RIVEST
9084 RIVERSIDE DR.
BRIGHTON MI 48116

E ROULSTON
1107 THIRD AVENUE
MENDOTA IL 61342

E SIMPSON
17994 W. GARY RD.
CHESANING MI 48616

E SPALDING
2421 LAKE IN THE WOODS BV
APT 694
YPSILANTI MI 48198

E SPENCER
1775 ONONDAGA RD
HOLT MI 48842

E STORM
4 SOUTH VERNON
PRINCETON IL 61356

E TRAVEL EXPERTS, A DIVISION OF ACS
10050 CROSSTOWN CIRCLE, SUITE 200
EDEN PRAIRIE MN 55344

E WILLIAMS
6204 BEECHFIELD DR
LANSING MI 48910

E WILSON
3824 STILLWELL AVE
LANSING MI 48910

E&S METAL, INC.
3673 W. OLD 24
WABASH IN 46992

E&S PLUMBING
11622 DURAND
HOWELL MI 48843

E. DEWEY
101 E. SIOUX ST.#1737
6
PHARR TX 78577

E. G. HENDRIX CO.
P.O. BOX. 7499
SAN ANTONIO TX 78207

E.C. KITZEL & SONS, INC.
4775 MANUFACTURING AVE.
CLEVELAND OH 44135

E.C. KITZEL AND SONS, INC.
4775 MANUFACTURING AVE.
CLEVELAND OH 44135

E.F. RHOADES & SON
883 S. 900 EAST
PIERCETON IN 46562

E.F.D.
977 WATERMAN AVENUE
EAST PROVIDENCE RI

E.I. DU PONT DE NEMOURS & CO.
P.O. BOX 93244
CHICAGO IL 60673-3244

E.J. KRAUSE DE MEXICO, S.A. DE C.V.
RIO MARNE NO. 6
MEXICO MEXICO

E.L. SIMETH COMPANY, INC.
403 SOUTH HAWLEY ROAD
MILWAUKEE WI 53214

E.S. LIFT TRUCKS
UNLIMITED, INC.
301 MARKET STREET
LAREDO TX 78041

E.T.L. CONSULTANT, LLC
928 SHETLAND AVENUE
BOWLING GREEN KY 42104

E.Z. HOOK
225 N. SECOND AVE.
ARCADIA CA 91006

E2 TECHNOLOGY CORP.
4475 DUPONT CT.
VENTURA CA 93003

EAGLE CNC TECHNOLOGIES
5142 EVANSTON AVENUE
MUSKEGON MI 49442

EAGLE DESIGN & TECHNOLOGY, INC.
55 E. ROOSEVELT
ZEELAND MI 49464

EAGLE ENVIRONMENTAL  INC
P. O. BOX 1280
ATTENTION:  DENNIS KORKOSKE
OKEMOS MI

EAGLE GLOBAL LOGISTICS
P.O. BOX 844650
DALLAS TX

EAGLE INDUSTRIAL
301 N MCCOLL ROAD
SUITE B
MCALLEN TX 78501

EAGLE INTERNATIONAL CARBIDE
276 AVIATION DRIVE
STATESVILLE NC 28687

EAGLE PICHER INDUSTRIES
36 B.J. TUNNELL BLVD. EAST
MIAMI OK

EAGLE PROTECTIVE PLASTICS
1805 E. 10TH. ST.
JEFFERSONWILLIE IN 47130

EAGLE RESOURCES, INC.
5054 NORTH US HIGHWAY 31
PERU IN 46970

EAGLE SENSORS AND CONTROLS
PO BOX 14684
LENEXA KS

EAGLE TRANS
P.O. BOX 18763
SAN ANTONIO TX 78218

EAGLE VAN HUYNH
2216 BRANDYWINE
GAINESVILLE GA 30501

EAGLES NEST MONTESSORI, INC.
23666 SOUTHFIELD RD.
SOUTHFIELD MI 48075

EAP CARE INC
PO BOX 25378
CHATTANOOGA TN 37422

EARL ALLEN
9220 WEST BRUCE STREET
TUCSON AZ 85735

EARL CLINE
1448 ELIAS ST
WESTLAND MI 48186-4919

EARL D HERTLEIN
6166 W  100 N
WABASH IN 46992

EARL D.III TRAXLER
2316 W. GILES
MUSKEGON MI 49444

EARL E CAMPBELL
9984 21 MILE RD.
EVART MI 49631

EARL E MCLAREN
P.O. BOX 194
MORRICE MI 48857

EARL FIEDLER
1224 ELM HILLS BLVD
SEDALIA MO 65301

EARL FORBES
15650 CRYSTAL
SPRINGS ROAD
LAMONTE MO 65337

EARL HANES
2221 ISLAND HWY
CHARLOTTE MI 48813

EARL HASSETT, JR
35499 SMITH
ROMULUS MI 48174

EARL KELSO
29679 HIGHWAY MM
WARSAW MO 65355

EARL OMMEN
134 THEO ST
LANSING MI 48917

EARL RICHEY
13438 HINMAN RD
EAGLE MI 48822

EARL STROBEL
3554 W SHEPHERD ROAD
ST LOUIS MI 48880

EARL W COOPER
20690 BUTTERBAUGH FORD RD.
SEDALIA MO 65301

EARL W FORBES
15650 CRYSTAL
LAMONTE MO 65337

EARL W SPARKS
321 W MAIN ST
WABASH IN 46992

EARL W. DEWEY

EARL W. HOEBEKE
63 WEST ASHLAND
TWIN LAKE MI 49457

EARL WILLIAM HOENSHELL
P.O. BOX 112
GREEN RIDGE MO 65332

EARL WILLIAM WISE
16952 ALGONQUIN
NORTHVILLE MI 48168

EARL WOODS
P O BOX 74  145 LOONEY LOOP RD
RAGLAND AL 35131

EARL WORKMAN
1053 COUNTY ROAD 16
NEW LONDON OH 44851

EARLE PRESS PRINTING
2140 LATIMER DR.
P.O. BOX 0327
MUSKEGON MI

EARLE PRESS, INC.
2140 LATIMER DRIVE
P.O. BOX 0327
MUSKEGON MI 49443

EARLY COCHRAN & OLSON, LLC
401 N. MICHIGAN AVE
SUITE 2010
CHICAGO IL 60611

EARNEST MELTON
210 LUCE STREET
P.O. BOX 43
DALZELL IL 61320

EARTH TECH INC.
1455 OLD ALABAMA RD.
SUITE170
ROSWELL GA 30076

EASOM AUTOMATION SYSTEMS
PO BOX 33321
DRAWER #156
DETROIT MI 48232

EASOM AUTOMATION SYSTEMS, INC.
32471 INDUSTRIAL DRIVE
MADISON HEIGHTS MI 48071

EAST COST ELECTRICAL EQUIPMENT CO.
245 BERT WINSTON ROAD
YOUGSVILLE NC 27596

EAST KENTUCKY FOODS  INC
PO BOX 33
ATTENTION:  GREG GINTER
WINCHESTER KY 40392

EAST MUSKEGON ROOFING &
1665 HOLTON RD.
MUSKEGON MI 49445

EAST TENNESSEE COMMUNICATIONS INC
4071 SOUTH ACCESS ROAD, SUITE 106
CHATTANOOGA TN 37406

EASTERN ENGINEERING PROPERTIES
2810 NORTH WHEELING AVE.
MUNCIE IN 47303

EASTERN EXPRESS INC.
595 SWEETLAND AVENUE
HILLSIDE NJ 07205

EASTERN MICHIGAN UNIVERSITY
2000 HURON RIVER DRIVE, STE 101
YPSILANTI MI 48197

EASTERN MICHIGAN UNIVERSITY
34 N WASHINGTON
YPSILANTI MI 48197

EASTERN REPAIR
& FABRICATION
135 SLATTERGOOD DR
CHRISTIANBERG VA 24073

EASTERN RIGGING SUPPLY CO., INC.
112 STILL WATER AVE.
STAMFORD CT 06902

EASTMAN & SMITH LTD.
ONE SEA GATE, 24TH FLOOR
PO BOX10032
TOLEDO OH 43699

EASTMAN & SMITH LTD.
ONE SEA GATE, 24TH FLOOR
P.O. BOX 10032
TOLEDO OH 43699

EASTMAN KODAK
PO BOX 640350
PITTSBURGH PA

EASY TRANSPORTATION
P.O. BOX 2025
LAREDO TX

EASYLINK SERVICES
399 THORNALL ST.
EDISON NJ 08837

EASYLINK SERVICES/MAIL.COM BMS
P.O. BOX 200013
PITTSBURGH PA

EATON CORP.
26101 NORTHWESTERN HIGHWAY
SOUTHFEILD MI

EATON CORPORATION
P.O. BOX 93531
CHICAGO IL

EATON FLUID POWER TRAINING
1785 INDIAN WOOD CIRCLE
MAUMEE OH 43537

EATON VANCE
255 STATE ST., 6TH FLOOR
BOSTON MA

EATON VANCE MANAGEMENT, INC.
MR. ROBERT B. MACINTOSH MBA
255 STATE STREET
BOSTON MA 02109-2617

EBBCO, INC.
51536 INDUSTRIAL DRIVE
NEW BALTIMORE MI 48047

EBERLY, MCMAHON, HOCHSCHEID, LLC
3700 EASTERN AVE
CINCINNATI OH 45226

EC&S
PO BOX 100816
BIRMINGHAM AL 35210

ECAD, INC.
11999 KATY FREEWAY
SUITE 400
HOUSTON TX 77079

ECG INDUSTRIAL CO.
5823 NORTHGATE SUITE 125
LAREDO TX

ECHO ENGINEERING & PRODUCTION SUPPL
5406 WEST 78TH STREET
INDIANAPOLIS IN 46268

ECLIPSE
P.O. BOX 93451
CHICAGO IL

ECLIPSE INC.
24404 CATHERINE INDUSTRIAL DRIVE
NOVI MI 48375

ECLIPSE MAGNETICS, LTD
UNITS 1-4 VULCAN ROAD
SHEFFIELD   ENGLAND

ECLIPSE THERMAL SYSTEMS
4407 BELTWOOD PARKWAY
NORTH, SUITE 112
DALLAS TX 75244

ECOCHEM INTERNATIONAL INC.
10, WATERLOO WATERLOO
QUEBEC CANADA

ECOLAB
1506 HARDING AVE.
LAREDO TX 78043

E-COM SYSTEMS, INC.
400 PROFESSIONAL DRIVE
SUITE 410
GAITHERSBURG MD 20879

ECOSYSTEMS
929 NEWHALL ST.ET
COSTA MESA CA 92627

ED DAVENPORT
P.O. BOX 907
BRADY TX 76825

ED DAVIS
801 ARMSTRONG RD
LANSING MI 48910

ED WOLKIS PHOTOGRAPHY
2221 PEACHTREE ROAD NE #620
ATLANTA GA 30309

EDDIE  KUHN
19013 FAWN RIVER ROAD
WHITE PIGEON MI 49099

EDDIE  MOORER
2525 MARQUETTE AVENUE
MUSKEGON MI 49442

EDDIE BUSH
405 S BUTLER BLVD APT 21
LANSING MI 48915-2534

EDDIE CROSBY
28144 MEADOWHILL
ROMULUS MI 48174

EDDIE JONES
7501 E JEFFERSON
APT 606
DETROIT MI 48214

EDDIE ROYCE MOORE
127 RAULSTON TOWN ROAD
SOUTH PITTSBURG TN 37380

EDDIE SMITH
452 ELM STREET LOT #29
BRECKENRIDGE MI 48615

EDDIE WATSON
1107 VALDES AVE
AKRON OH 44320

EDDIE WILLIAMS
3017 REO ROAD
LANSING MI 48911

EDDIE WYATT, INC.
4449 HUNNICUT DRIVE
SAN ANTONIO TX

EDDIE YEARY
391 FENTRESS LANE
BEREA KY 40403

EDGAR  RAMOS
2181 TITSHAW ROAD
GAINESVILLE GA 30504

EDGAR SCHARP
4162 PLEASANT VALLEY RD
BRIGHTON MI 48114

EDGAR THELEN
1252  S BAUER RD
FOWLER MI 48835

EDGLO LABORATORIES
2121 E WASHINGTONBLVD
FORT WAYNE IN 46803

EDI  MOTA
1328 EAGLE EYE RD
GAINESVILLE GA 30501

EDICIONES DEL NORTE
REFORMA # 295
MONTERREY MEXICO

EDICIONES LAREDO, S.A. DE C.V.
OBREGON E ITURBIDE
NUEVO LAREDO,TAMPS.

EDICT SYSTEMS
2680 INDIAN RIPPLE ROAD
2680 INDIAN RIPPLE ROAD OH 45440

EDIE  REAVES
1077 ST. ANDREWS CT
GREEN OH 44312

EDIE REAVES
1077 ST. ANDREWS CT
GREEN OH 44312

EDINSA
ALLENDE 2530
NUEVO LAREDO MEXICO

EDIS  CALDERON
1 LAKE PLACE
GAINESVILLE GA 30504

EDITH DEVEREAUX
708 E RAILROAD ST
ST JOHNS MI 48879

EDITH HORNSBY
808 SMOKY CROSSING WAY
SEYMOUR TN 37865

EDITH INES GOMEZ MARIN
GUATEMALA 3720
NUEVO LAREDO TAMAULIPAS MEXICO

EDITH RUDD
7377 S BLISS
MIDDLETON MI 48856

EDITH VROMAN
13499 ROACHTON RD APT 2
PERRYSBURG OH 43551

EDITORA ARGOS,S.A DE C.V.
JUAREZ Y PERU
NUEVO LAREDO, TAMPS.

EDITORA COAHUILENSE, S.A. DE
BLVD VENUSTIANO CARRANZA 1918
ESQ. CHIAPAS C.P. 25280
SALTILLO COAHUILA0 MEXICO

EDITORA DEMAR, S.A. C.V.
MATIAS CANALES # 504
COL. RIBERENA
CD. REYNOSA TAMS.88620 MEXICO

EDITORA EL MANANA DE REYNOSA
CONOCIDO
NUEVO LAREDO, MEXICO

EDITORA EL SOL,S.A. DE C.V./HERMILO
CONOCIDO
MONTERREY, MEXICO

EDITORIAL GUMA, S.A. DE C.V.
REFORMA # 3302
NUEVO LAREDO TAM.88000 MEXICO

EDITORIAL SOTAVENTO DE  VERACRUZ
S.DE R.L. DE C.V.
16 DE SEPTIEMBRE ESQ.ARISTA
VERACRUZ VER MEXICO

EDITORIAL VILLAMAR,S.A.DE C.V.
GONZALEZ # 2409
NUEVO LAREDO, TAMPS.

EDLO SALES & ENGINEERING, INC.
407 YORK TOWN ROAD
LOGANSPORT IN 46947

EDM SUPPLIES, INC
11394 JAMES WATT SUITE 702
EL PASO TX 79936

EDMOND L. PARKER
1405 ROANOKE AVE
CHATTANOOGA TN 37406

EDMUND A STONE
3727 CECIL ROAD
CADILLAC MI 49601

EDMUNDS GAGES MFG. CO. INC.
P.O. BOX 385
45 SPRING LANE
FARMINGTON CT 06032

EDNA FLETCHER
P O BOX 80354
TOLEDO OH 43608

EDNA HELTON
3628 CHESWICK DR
HOLIDAY FL 34691

EDNA MACDONALD
17400 BREWER ROAD
DUNDEE MI 48131

EDPA TRANSFER

EDPA TRANSPER CO

EDRICE A WEATHERSPOON
6185  TITAN DRIVE
MT. MORRIS MI 48458

E-DRIVE DESIGN INC.
124 HEBRON AVE
GLASTONBURY CT 06033

EDSIL BROWN
630 W MADISON
LANSING MI 48906

EDUARDO  ABARCA
815 E. HIVELY
ELKHART IN 46517

EDUARDO  MARTINEZ
3343 ROSEPETAL ST
GAINESVILLE GA 30507

EDUARDO  OVALLE
1311 LENOX PARK PLACE
GAINESVILLE GA 30507

EDUARDO  VIRUEZ
1816 BASHOR RD
GOSHEN IN 46526

EDUARDO G FAGUNDES
18114 ROSETON
ARTESIA CA 90701

EDUARDO GARZA VILLASENOR
MACLOVIO HERRERA # 3309
NUEVO LAREDO MEXICO

EDUARDO JOSE GARZA LOPEZ
MACLOVIO HERRERA # 3305
NUEVO LAREDO TAMS.88000 MEXICO

EDUARDO LUGO TORRES
DEGOLLADO # 1915
NUEVO LAREDO MEXICO

EDUARDO PEREZ

EDUARDO ROBERTO CANTU NIÑO
DIONISIO CARRION 1906
NUEVO LAREDO MEXICO

EDUARDO ROBERTO CANTU RUIZ
DIONISIO CARRION # 1906
NUEVO LAREDO MEXICO

EDUARDO RODRGUEZ DE LA PEÑA
X
X
NUEVO LAREDO MEXICO

EDUARDO RUIZ MORELOS ZARAGOZA
NUEVO LAREDO TAMAULIPAS88000 MEXICO

EDUARDO S PAULE
3333 DELTA AVE.
LONG BEACH CA 90810

EDUARDO SALVADOR RIOS NORIEGA
LEANDRO VALLE 1401
NUEVO LAREDO MEXICO

EDUARDO SANDOVAL SANDOVAL
GUATEMALA #3444 ALTOS
NUEVO LAREDO MEXICO

EDUARDO URESTI CEPEDA
ARTEAGA # 5421
NUEVO LAREDO MEXICO

EDUARDO URESTI CEPEDA
ARTEAGA 5421
NUEVO LAREDO MEXICO

EDUARDO URESTI CEPEDA
ARTEAGA #5421
NUEVO LAREDO, TAMPS.

EDUARDO URESTI SALAZAR
ARTEAGA # 5421
NUEVO LAREDO MEXICO

EDUARDO VAZQUEZ DELGADO
PLTARCO ELIAS CALLES 1504
NVO LAREDO TAMPS MEXICO

EDUARDO VAZQUEZ SIFUENTES
CANDELA 3731
NVO LAREDO TAMPS MEXICO

EDUCATION ASSISTANCE CORP
115 1ST AVENUE SW
ABERDEEN SD 57401

EDUCATIONAL RESOURCES, INC
557 WHITEFORD WAY
LEXINGTON SC

EDURADO MONTALVO GARZA
CANALES #3817
NUEVO LAREDO MEXICO

EDUTECH
14160 DALLAS PARKWAY
SUITE 500
DALLAS TX 75240

EDWARD  HALL
33190 LAKE CREEK RD
SMITHTON MO 65350

EDWARD  HILL
8403 JEFFERSON ROAD
COMMERCE GA 30529

EDWARD  STUART
17310 - 80TH AVENUE
MARION MI 49665

EDWARD  TAMBURICH
3623 E. BOLDING ST
FLOWERY BRANCH GA 30542

EDWARD A DANIELS
5210 TACOA CIRCLE
CHATTANOOGA TN 37411

EDWARD A WENGER
55882 JAYNE DR.
ELKHART IN 46514

EDWARD ANDREWS INTERNATIONAL
6633 ALLAR DR
STERLING HEIGHTS MI 48312

EDWARD BARTNICKI
13628 ASTON DRIVE
ROMULUS MI 48174

EDWARD BOGGANS
18326 HARTWELL
DETROIT MI 48235

EDWARD BRYAN

EDWARD BUCKLEY
815 MARTHA BECKER DR
LINDALE TX 75771

EDWARD CANRIGHT
5532 HEARTHSTONE COU
ANN ARBOR MI 48108

EDWARD D FREEMAN
204 KEENEY
PERRY MI 48872

EDWARD D HOVEY
410 N. STATE ST.
SHELBY MI 49455

EDWARD D PORTER
37726 WESTVALE DRIVE
ROMULUS MI 48174

EDWARD D. KRATZ
523 N. MAIN ST.
ANDREWS IN 46702

EDWARD DELATORE
12105 LEXINGTON
SOUTH LYON MI 48178

EDWARD DOBIAS
139 MCKEE
HOUGHTON LAKE MI 48629

EDWARD E. EVANS

EDWARD ELLIS
10531 1ST STREET N. E.
ST PETERSBURG FL 33716

EDWARD HALL
33190 LAKE CREEK RD
SMITHTON MO 65350

EDWARD HRYSZKIEWICZ
5770 PONTIAC TRL
ANN ARBOR MI 48105

EDWARD HUDDY
822 CUBA
TOLEDO OH 43615

EDWARD IDE
250 BELLE BROOK RD
BRISTOL TN 37620

EDWARD J ROBERTS
PO BOX 177
BRISTOL IN 46507

EDWARD J STEPHENS
1063 MCLAUGHLIN
MUSKEGON MI 49442

EDWARD JAMES
414 E SHERIDAN RD
LANSING MI 48906

EDWARD JOE CONE
6237 RYERSON
TWIN LAKE MI 49457

EDWARD JONES
536 CLIFTON BLVD
TOLEDO OH 43607

EDWARD KENNY
R R 1
LASALLE IL 61301

EDWARD KOPKOWSKI
3024 LONG VIEW DRIVE
MAUMEE OH 43537

EDWARD KROPF
151 CONSTITUTION AVENUE
APT. 113
BROOKLYN MI 49230

EDWARD L BOLEN
10840 N 700 E
ROANN IN 46974

EDWARD L NICHOLS
1260 BURGESS ST.
HOUGHTON LAKE MI 48629

EDWARD L VAN NETT
671 W. ENGLEWOOD ST.
TWIN LAKE MI 49457

EDWARD LEBRON MIKES
4505 DRUMMOND DRIVE
CHATTANOOGA TN 37411

EDWARD MERCHANT
5425 GUNNELL RD
DIMONDALE MI 48821

EDWARD MICHAEL NUTTER
7953 E. 4-1/2 MILE ROAD
LUTHER MI 49656

EDWARD MOORE
3 FOREST ST
GRAND LEDGE MI 48837-1617

EDWARD OSENGA,JR
15632 PARK LAKE RD
EAST LANSING MI 48823

EDWARD P VALLANCE
948 E. DEXTER TRAIL
DANSVILLE MI 48819

EDWARD R TRADER
305 E EVERETT
HOMER MI 49245

EDWARD R. HATCH
334 MONROE AVENUE
PERU IN 46970

EDWARD R. MACHOVSKY
2835 WEST WEBSTER RD
MONTAGUE MI 49437

EDWARD RHAE BUCKLEY
815 MARTHA BECKER DR
LINDALE TX 75771

EDWARD SANDERSON
21300 SW HONEYSUCKLE ST
DUNNELLON FL 34431

EDWARD STEMLE
125 LOREE DR
EAST LANSING MI 48823

EDWARD TIMOTHY WELCER
45146 BYRNE COURT
NORTHVILLE MI 48167

EDWARD W. KOPKOWSKI
3024 LONG VIEW DRIVE
MAUMEE OH 43537

EDWARD W. TENHOUTEN
P.O. BOX 632
CADILLAC MI 49601

EDWARD W. TENHOUTEN
PO BOX 632
CADILLAC MI 49601

EDWARD WAGUS
6818 WEST VESPER DRIVE
LUDINGTON MI 49431

EDWARD WEILER
7596 SOUTH KOUCH RD
ROCHELLE IL 61068

EDWARD WELCER
45146 BYRNE COURT
NORTHVILLE MI 48167

EDWARD WELLER
3692 GLEN OAKS MANOR DR
VILLA # 137
SARASOTA FL 34232

EDWARD WIEBER
P O BOX 421
WESTPHALIA MI 48894

EDWARD WILLIAMS
45535 FOUNTAIN VIEW
CANTON MI 48188

EDWARD WINDOM
413 SOUTH HAMILTON
YPSILANTI MI 48197

EDWARDS MEDICAL SUPPLY
DEPT 77-3432
CHICAGO IL

EDWARDS TECHNICAL SALES
PO BOX 2886
SUWANEE GA

EDWIN  ARROYO
2426 LENOX DRIVE
GAINESVILLE GA 30501

EDWIN A DOWLYN
8320 S LACHONCE RD
MCBAIN MI 49657

EDWIN D NELSON
RT 1   BOX 5-9B
SWEET SPRINGS MO 65351

EDWIN E HAYNES
11406 S. HORSESHOE D
THREE RIVERS MI 49093

EDWIN E MORRIS
2410 S COLLINS
SEDALIA MO 65301

EDWIN L ESCOBAR
120 E. BOONVILLE
SEDALIA MO 65301

EDWIN LANGSFORD
928 SHETLAND AVE
BOWLING GREEN KY 42104

EDWIN LYTLE
10233 CARLSWOOD DR
HARTVILLE OH 44632

EDWIN MORRIS
2410 S COLLINS
SEDALIA MO 65301

EDWIN MYNDERSE
14 WOODCREST DR  SW
CARTERSVILLE GA 30120

EDWIN NELSON
RT 1   BOX 5-9B
SWEET SPRINGS MO 65351

EDWIN P CLARK
3218 PINE HOLLOW
RAVENNA OH 44266

EES INC
P.O.BOX 281
MISSOURI TX 77459

EESCO ENGLEWOOD
P.O. BOX 91225
CHICAGO IL 60693

EFC INTERNATIONAL
1940 CRAIGSDILL ROAD
ST. LOUIS MO 63146

EFD
977 WATERMAN AVENUE
EAST PROVIDENCE RI

EFD INDUCTION, INC
P.O. BOX 8500-5120
PHILADELPHIA PA

EFD INDUCTION, INC.
31511 DEQUINDRE ROAD
MADISON HEIGHTS MI 48071

EFLUIDPOWER
10801 HAMMERLY, SUITE 216
HOUSTON TX 77043

EFPS, INC.
10801 HAMMERLY SUITE 216
HOUSTON TX 77043

EFRAIN  ARROYO
P. O. BOX 423
AKRON IN 46910

EFREN  HERNANDEZ
3611 LEBANON CHURCH ROAD
GILLSVILLE GA 30543

EFREN SALCEDO
2107 SAN JOSE
LAREDO, TX 78040

EG HENDRIX
P.O.BOX.7499.
SAN ANTONIO TX 78207

EH  KHAMMY
26253 BRIARTON DRIVE
ELKHART IN 46514

EH CARTER

EHRHARDT TOOL & MACHINE COMPANY
25 CENTRAL INDUSTRIAL DRIVE
GRANITE CITY IL 62040

EIGHT MILE BOULEVARD ASSOC
15565 NORTHLAND DRIVE
SUITE 604W
SOUTHFIELD MI 48075

EILENE PLOWMAN-COLE
4220 N DEWITT RD
ST JOHNS MI 48879

EIRGIE HUGHES
PO BOX 4454  20 WINTHROP  ST
TOLEDO OH 43620

EISENMANN CORPORATION
150 E. DARTMOORE DRIVE
CRYSTAL LAKE IL 60014

EISENMANN SERVICE GMBH & CO.
POSTFACH 12 80
BOBLINGEN 871002

EJERCITO DE SALVACION

EKG SECURITY INC.
PO BOX 132
GAINESVILLE GA 30503

EKK COMPUTER MODELING AND ANALYSIS
37682 ENTERPRISE COURT
FARMINGTON HILLS MI 48331

EKSTROM - CARLSON
5196 27TH AVENUE
ROCKFORD IL 61109

EL CORP. ASESOR EMPRESARIAL,SC

EL DIARIO DE VICTORIA, S.A.
ALLENDE # 316, PTE.
CD. VICTORIA TAMS.88000 MEXICO

EL FISHER

EL HERALDO DE MEXICO, SA. DE CV.
PUEBLA
PUEBLA MEXICO

EL PASO HEATER & SUPPLY
12025 ROJAS SUITE 1
EL PASO TX 79936

EL PASO INDUSTRIAL SUPPLIES
119 N. COTTON ST.
EL PASO TX 79901

EL PASO PLASTIC,INC.
11801 MIRIAM,UNIT 8
EL PASO TX 79936

EL RANCHO SU MAJESTAD EL TACO
GUERRERO 2134
NUEVO LAREDO MEXICO

EL RENO SPORTING GOODS.
1408 ZARAGOZA ST.
LAREDO TX 78041

EL TREADWELL

EL ZOCALO DE MONCLOVA
BOULEVARD PAPE #  # 605
FRACC. CARRANZA
NUEVO LAREDO TAMS.88000 MEXICO

ELADIO  GARCIA
16708 CR 8
BRISTOL IN 46507

ELAINA  AILES
384 S. PEARL ST.
ANDREWS IN 46702

ELAINE HAWKS
8710 BURNETH DR
MILAN MI 48160

ELBERT CASTLE
1418 EDGAR RD
MASON MI 48854

ELBERT DENNY
BOX 63
CRAB ORCHARD KY 40419

ELCO TEXTRON
PO BOX 74839
CHICAGO IL 60694

ELCOMETER INC
1893 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS MI 48309

ELCOMETER INC.
1893 ROCHESTER INDUSTRIAL DR.
ROCHESTER HILLS MI 48309

ELCONA COUNTRY CLUB
56784 COUNTY ROAD 21
BRISTOL IN 46507

ELDEN INDUSTRIES CORP.
9465 INKSTER DRIVE
TAYLOR MI 48180

ELDON  SIMS
5574 - 200TH AVENUE
REED CITY MI 49677

ELDON CHRISTIN
608 2ND AVE
MENDOTA IL 61342

ELDRED SCHRADER
RT 1   BOX 178B
WARSAW MO 65355

ELDRED VANSICKLE
32675 FLORENCE
GARDEN CITY MI 48135

ELEANOR BLONSHINE
510 GILES
ST JOHNS MI 48879

ELEANOR LEWANDOWSKI
30939 WARREN ROAD
BLDG 2 APT 32 SOUTH
WESTLAND MI 48185

ELEANOR MILLER
PO BOX 423
MOORESTOWN MI 49651

ELEANOR RUNION
200 E FIRST ST
WOODVILLE OH 43469-1205

ELEANOR WEAVER
515 RIVERSIDE DR
WOODVILLE OH 43469

ELEANOR WOLAK
7306 MANSFIELD
DETROIT MI 48228

ELEANOR ZAJDEL
35128 NANCY
WESTLAND MI 48185

ELEASAR GARZA
813 VINE ST
LANSING MI 48912

ELEAZAR  BARCO
778 E. YALE ROAD
ROTHBURY MI 49452

ELECTRA INC.
P.O. BOX 830
EL DORADO AR 71730

ELECTRIC CONTROLS & SYSTEMS
POST OFFICE BOX 100816
BIRMINGHAM AL 35210

ELECTRIC MOTOR REWIND
102 S. NAVIGATION
P.O. BOX 5335
CORPUS CHRISTI TX

ELECTRIC MOTOR SALES
P.O. BOX 22548
CHATTANOOGA TN 37422

ELECTRIC MOTOR SALES &
SUPPLY COMPANY
P.O. BOX 22548
CHATTANOOGA TN 37422

ELECTRICAL DISTRIBUTORS OF TE
328 E. WILSON
P.O. BOX. 1659
ARKANSAS PASS TX 78336

ELECTRICAL ENGINEERING & CONSTRUCTI
3885 LITTLE PLATTE ROAD
SMITHVILLE MO 64089

ELECTRI-CAL MACHINING CORPORATION
612 SOUTH PALM - # 4
ALHAMBRA CA 91803

ELECTRICAL MECHANICAL DEVICES, INC
20 COMMERCE DRIVE
HUNTINGTON IN 46750

ELECTRO DIESEL DEL NORTE SA.CV
TAMAULIPAS 3415
NUEVO LAREDO TAMPS.88000 MEXICO

ELECTRO RENT CORPORATION
DEPT CH 10997
PALATINE IL

ELECTRO STEAM GENERATOR CORP.
1000 BERNARD STREET
ALEXANDRIA VA

ELECTROCRAFT ENGINEERING SOLUTIONS
250 MCCORMICK ROAD
GALLIPOLIS OH

ELECTROMATIC EQUIPMENT.CO.INC.
600 OKLAND AVE.
CEDARHURST NY 11516

ELECTRO-MATIC INC.
23409 INDUSTRIAL PARK CT.
FARMINGTON HILLS MI 48335

ELECTRO-MATIC PRODUCTS CO
2235 N KNOX AVE
CHICAGO IL

ELECTRO-MATIC PRODUCTS, INC.
1588 RELIABLE PARKWAY
CHICAGO IL

ELECTRONIC BUSINESS MACHINES INC
1408 VERSAILLES ROAD
LEXINGTON KY 40504

ELECTRONIC DATA SYSTEMS
13736 RIVERPORT DRIVE
MARYLAND HEIGHTS MO 63043

ELECTRONIC DEVELOPMENT
LAB, INC
RT 5 BOX 1398
DANVILLE VA 24540

ELECTRONIC DISPLAYS INC.
135 SOUTH CHURCH STREET UNIT A
ADDISON IL

ELECTRONICA IND. DEL NORTE,S.A
LA FUENTE # 2211
COL. SAN RAFAEL
NUEVO LAREDO TAMS.88000 MEXICO

ELECTRONICA STEREN DE MTY,S.A.

ELEMENTOS DE MECANISMOS SA.CV.
LOTE NO. 5 FRACC LA REFORMA
PACHICA, HGO.

ELEUTERIO MOLINA MORALES
SANTOS DEGOLLADO # 1805
NUEVO LAREDO MEXICO

ELF LUBRICANTES
VITR-441206-HI1
05 DE FEBRERO #3312-A
NUEVO LAREDO MEXICO

ELIAH TECHNOLOGY, LTD
PO BOX 5041
SHELBY OH 44875

ELIAS MENDIOLA
GONZALEZ 3826
NUEVO LAREDO TAMAULIPAS MEXICO

ELIDIA  MENDOZA
3830 CHADWICK DR.
FLOWERY BRANCH GA 30542

ELIDIA VANHORN
841 BROOKSIDE DRIVE APT 202
LANSING MI 48917

ELIHUE MCGEORGE
1014 E FOREST
YPSILANTI MI 48197

ELIJAH FRANCIS
8687 BUNTON RD
WILLIS MI 48191

ELIJAH L. HANSBERRY
18314 FENTON
DETROIT MI 48219

ELIJAH W MAYNARD
APT. A
CADILLAC MI 49601

ELINOR MONTECUPO
205 HARPERS FERRY DR
DAYTONA BEACH FL 32119

ELISEO  BONILLA
16448 INDIANA AVE.
PARAMOUNT CA 90723

ELISEO  IBARRA
2575 GOULD DRIVE
GAINESVILLE GA 30504

ELISEO C GARCIA
544 VIA ALTAMIRA
MONTEBELLO CA 90640

ELISEO DE LA CRUZ SANCHEZ
RIO VERDE 7918
NVO LAREDO TAMP MEXICO

ELISEO RIOS ALONSO
ARTEAGA # 8615
NUEVO LAREDO MEXICO

ELITE COURT REPORTING
5010 DEMPSEY
CROSS LANES WV 25313

ELITE DESIGN, LLC
44930 VICK WERTZ DRIVE
CLINTON TOWNSHIP MI 48036

ELITE ENGINEERING INC.
131 E. NEWBERRY
ROMEO MI 48065

ELITE TOOL
311 SOUTH COOL SPRINGS ROAD
O'FALLON MO 63366

ELIUD VILLAFAÑA
CONOCIDO
LAREDO TX 78045

ELIZA ROSS

ELIZABETH  HICKERSON
3598 25 1/2 MILE RD
HOMER MI 49245

ELIZABETH DIBBLE
2300 E GRAND RIVER AVE STE 107
HOWELL MI 48843-7584

ELIZABETH HEINRICH
7105 SO E 16TH AVE
PORTLAND OR 97202

ELIZABETH J GIZA
1651 N. FRANKLIN
DEARBORN MI 48128

ELIZABETH LINCOLN
33 A CONSISTORY ST
SPRINGFIELD OH 45504

ELIZABETH LONERGAN
110 REDWOOD ST
MOYOCK NC 27958-9023

ELIZABETH M. BEASLEY
4935 CHERRY BLOSSOM CIRCLE
WEST BLOOMFIELD MI 48324

ELIZABETH S METZ
1418 ADAMS STREET
WABASH IN 46992

ELIZABETH TETZ
22312 DAVID
TAYLOR MI 48180

ELIZABETH WATKINS
13544 THEELAND AVE NW
UNIONTOWN OH 44685

ELIZABETH ZIMMERMAN
200 CITY PARK DR APT 41
MUNISING MI 49862

ELIZABETHTON HERB & METAL CO INC
PO BOX 610
ELIZABETHTON TN 37644

ELIZCAR, S.A.

ELKEM
PO BOX 266
PITTSBURGH PA

ELKEM METALS INC
22493 NETWORK PLACE
CHICAGO IL

ELKHART COUNTY TREASURER
117 N. SECOND STREET
ROOM 201
GOSHEN IN 46526

ELKHART F.O.P. LODGE #52
P.O. BOX 4754
ELKHART IN 46515

ELKHART OFFICE MACHINES
30015 OLD U.S. 33 WEST
ELKHART IN 46516

ELKHART SUPERIOR COURT #4
101 N. MAIN ST.  STE 106
GOSHEN IN 46526

ELKHART SUPERIOR COURT CLK
315 S. SECOND ST.
ELKHART IN 46516

ELKHART SUPPLY CORP
1126 KENT STREET
ELKHART IN

ELKINS, TOM
MOTOR WHEEL CVS
2660 SIDNEY STREET
CHATTANOOGA TN 37408

ELLA LACKIE
37224 CHESAPEAKE RD
FARMINGTON HILL MI 48335-1143

ELLA PETERS
201 W JOLLY APT 506
LANSING MI 48910

ELLA SCHUHLER
403 10TH AVE
MENDOTA IL 61342

ELLA SOWLE
230 PEAK DRIVE
BROOKSVILLE FL 34601

ELLEN  OWENS-GRATTENTHALER
931 W. CLEVELAND AVE.
ELKHART IN 46516

ELLEN HAUSER
912 WAXEN WAY
GRAND LEDGE MI 48837

ELLEN M POWERS
1006 SE 1100 ROAD
WINDSOR MO 65360

ELLEN POWERS
1006 SE 1100 ROAD
WINDSOR MO 65360

ELLEN WHITE
646 W WALNUT ST
HASTINGS MI 49058-2028

ELLIHUE JACKSON
5650 HUGHES RD
LANSING MI 48911

ELLIOTT EQUIPMENT CORP.
1131 COUNTRY CLUB ROAD
INDIANAPOLIS IN

ELLISON MACHINERY COMPANY
DEPT. 0962
LOS ANGELES CA 90088

ELLISON TECHNOLOGIES
9912 S. PIONEER BLVD.
SANTA FE SPRINGS CA 90670

ELLISON TECHNOLOGIES, INC.
9587 EAST 131ST STREET
FISHERS IN 46038

ELLISON TECHNOLOGIES-LLC MICHIGAN
29050 CABOT DRIVE
NOVI MI 48377

ELLWOOD SPECIALTY STEEL CO
499 HONEYBEE LANE
NEW CASTLE PA 16105

ELMER  SANCHEZ
1501 PACES COURT
GAINESVILLE GA 30504

ELMER CUTLER
2489 WEST TEPEE ST
APACHE JUNCTION AZ 85220

ELMER GOODWIN
8128 FULMER RD
WOLVERINE MI 49799

ELMER PAYNE
10719 WESTPOINT
#8
TAYLOR MI 48180

ELMER SKIDMORE
14403 CEDAR
MONROE MI 48161

ELMER WALTER
7748 HENDERSON RD
ELSIE MI 48831

ELNOR EARLS
1813 E WILLARD AVE
LANSING MI 48910

ELON PARDEE
179 PILLOW RD
JACKSON TN 38305

ELOY TOMAS ESTRADA
CONOCIDO
NUEVO LAREDO MEXICO

ELRING KLINGER O" N.A.
26899 NORTH WESTERN HWY.
SUITE 102
SOUTHFIELD MI

ELRING OF NORTH AMERICA, INC.
31-B MOUNTAIN BOULEVARD
WARREN NJ 07059

ELSA CATALINA VAZQUEZ TIJERINA
DR. MIER 2726
NUEVO LAREDO TAMAULIPAS MEXICO

ELSA TAMEZ VILLARREAL
ART. 123 N01810
NUEVO LAREDO MEXICO

ELSIE DENOYER
14110 GULLEY
TAYLOR MI 48180

ELSIE LOONEY
711 8TH STREET WEST
SYLACAVGA AL 35150

ELSIE M BOWEN
306 N. OHIO ST.
GREEN RIDGE MO 65332

ELSTON-NATIONWIDE CARRIERS
P.O. BOX 54007
HURST TX 76054

ELVA YOLANDA CAVAZOS CAVAZOS
OAXACA 3815
NVO LAREDO TAMPS MEXICO

ELVIN TUTTLE
1427 N FOSTER AVE
LANSING MI 48912

ELVINGER HOSS & PRUSSEN
2, PLACE WINSTON CHURCHILL BP 425
LUXEMBOURG

ELVINGER, HOSS & PRUSSEN
2, PLACE WINSTON CHURCHILL
B, P. 425
2014 LUXEMBOURG

ELVINGER, HOSS & PRUSSEN
2, PLACE WINSTON CHURCHILL
B, P. 425
LUXEMBOURG, 2014

ELVIS  MARQUEZ
3638 SILVER CREEK
GAINESVILLE GA 30507

ELVIS  TABI ETCHU
2354 PINE COVE CIRCLE, APT H-11
GAINESVILLE GA 30504

ELVIS D JONES
25 E. LINCOLN
MUSKEGON HEIGHTS MI 49444

ELWIN BALL
P.O. BOX 613
STROMSBURG NE 68666

ELWOOD HARRINGTON
P.O. BOX 438
RIO HONDO TX 78583

ELYSIUM INC
P.O. BOX 990
SOUTHFIELD MI 48037

ELZICAR, S.A. DE C.V.
ARTEAGA # 3025
NUEVO LAREDO,TAMPS.

EMACHINETOOL.COM
268 ROUTE 206
FLANDERS NJ 17063-0904

EMAG-BOHLE L.L.C.
38800 GRAND RIVER AVE
FARMINGTON HILLS MI 48335

EMAINT ENTERPRISES LLC
438 NORTH ELMWOOD, SUITE 201
MARLTON NJ 08053

EMAINT ENTERPRISES LLC
438 N. ELMWOOD ROAD, SUITE 201
MARLTON NJ 08053

EMBOTELLADORA INTERNACIONAL, SA.
REFORMA 5900
NUEVO LAREDO MEXICO

EMBREE ELECTRIC
111 N. STATE FAIR BLVD.
SEDALIA MO

EMED CO., INC
P.O. BOX 369
BUFFALO NY

EMERGENCY ONE, INC.
361 TOCCOA PLACE
JONESBORO GA 30236

EMERGENCY RADIO SERVICE, INC
P.O. BOX 711097
CINCINNATI OH

EMERGENCY RADIO SERVICE, INC
57678 COUNTY ROAD 3
ELKHART IN 46517

EMERGENCY RADIO SERVICE,INC
4410 EARTH DRIVE
FORT WAYNE IN 46809

EMERGENCY RADIO SERVICES, INC.
12990 STATE ROAD 23
GRANGER IN 46530

EMERSON STOCKWELL
301 S BAKER ST
ST JOHNS MI 48879

EMERSON, JR.

EMERY EXPEDITE
700 KEYSTONE INDUSTRIAL PARK
P.O. BOX 1994
SCRANTON PA

EMERY WORLDWIDE
BOX 371232M
PITTSBURGH PA 15250

EMETERIO R MIRANDA
3326 ROSE PETAL ST.
GAINESVILLE GA 30507

EMHART HELI-COIL
50 SHELTON TECHNOLGY CENTER
SHELTON CT 06484

EMHART-BAMAL CORPORATION
23240 IND. PARK DRIVE
FARMINGTON HILLS MI 48335

EMILIANO  CASTILLO
17 HILL TOP TERRACE
GAINESVILLE GA 30501

EMILIO TREJO
510 S FAIRVIEW
LANSING MI 48912

EMILIO VILLARREAL CRUZ
BOLIVAR #4802
NUEVO LAREDO TAMAULIPAS MEXICO

EMILY FORD
23203 SAGEBRUSH
CONTACT: EMILY FORD
NOVI MI 48375

EMILY FORD
23203 SAGEBRUSH
NOVI MI 48375

EMILY HANNAH
7186 BURNS LINE RD
LEXINGTON MI 48450

EMINENT SOLUTIONS, LLC
38088 LAKESHORE DR.
HARRISON TOWNSHIP MI 48045

EMJ AMERICA, INC
220 CHATHAM BUSINNES DRIVE
PITTSBORO NC 27312

EMLINE M FARWIG
7407 HANCOCK ROAD
MONTAGUE MI 49437

EMMA GIRON F. DE JAUREGUI
ZAPATA 730
NUEVO LAREDO MEXICO

EMMA PEREZ
227 PARIS AVE
LANSING MI 48910

EMMA ROSARIO MARTINEZ GAYTAN
NUEVO LAREDO TAMS.88000 MEXICO

EMMA-KRISTINA  FAYZ
25380 WESSEX
FARMINGTON HILLS MI 48336

EMMANUEL  RAZO
2512 SILVERWOOD DR
GAINESVILLE GA 30507

EMMCO EQUIPMENT INC.
17701 PENNSYLVANIA AVENUE
CLEVELAND OH 44137

EMMETT  ALEXANDER
13600 W. OUTER DRIVE
REDFORD MI 48239

EMMETT HOYLAND
12821 WOOD RD.
BATH MI 48808

EMORY CUSTOM TOOLING
RT. 3 BOX 586N
GILMER TX 75644

EMPIRE DISTRICT
GLEN YOUNGBLOOD
602 S. JOPLIN AVE.
JOPLIN MO 64802-2337

EMPIRE DISTRICT
GLEN YOUNGBLOOD
602 S. JOPLIN AVE
JOPLIN MO

EMPIRE MACHINE COMPANY
2710 SOUTH THIRD STREET
NILES MI 49120

EMPIRE OFFICE PRODUCTS
P.O. BOX 6129
JACKSON MI 49204

EMPIRE REFRACTORIES SALES
219 MURRAY
FT  WAYNE IN 46803

EMPIRE REFRACTORY SALES
3525 METRO DRIVE
FORT WAYNE IN 46818

EMPIRE REFRACTORY SALES, INC.
3525 METRO DRIVE
FORT WAYNE IN 46818

EMPIRE REFRACTORY SERVICES
OF MICHIGAN, LLC
2000 BYRON CENTER AVENUE S.W.
WYOMING MI 49509

EMPIRE SPECIALTY TOOLS, INC.
19000 MEGINNITY
MELVINDALE MI

EMPIRE SYSTEMS INC.
33683 WALKER ROAD
AVON LAKE OH 44012

EMPIRE TRUCK LINES, INC.
P.O. BOX. 15235
HOUSTON TX 77220

EMPIRE WIRE & SUPPLY
270 REX BLVD.
AUBURN HILLS MI 48326

EMPLOYEE SUPPORT SERVICES
PO BOX 612
NORTHVILLE MI

EMPLOYERS ASSOCIATION OF
WEST MICHIGAN
2155 W. SHERMAN BLVD.
MUSKEGON MI 49441

EMPLOYMENT SECURITY DEPT
TREASURY UNIT
PO BOX 9046
OLYMPIA WA

EMRIQUE MARTINEZ ALVAREZ
MADERO #6109
NVO LAREDO TAMPS MEXICO

EMSCO INC
1501 SENTINEL DRIVE
ANNISTON AL 36207

ENCO
909 AVE T SUITE 200
GRAND PRAIRE TX 75050

ENCO MANUFACTURING CO.
P.O. BOX 357
FARMINGDALE NY

ENCO MANUFACTURING CO., INC.
400 NEVADA PACIFIC HWY
FERNLEY NV 89408

ENCORE SYSTEMS LLC
3593 MEDINA ROAD, SUITE 129
MEDINA OH 44256

ENDERLE ENGINEERING INC.
873 SNOWMASS DRIVE
ROCHESTER HILLS MI 48309

ENDRESS+HOUSER, INC.
C/O FORBERG SCIENTIFIC
2719 INDUSTRIAL ROW
TROY MI 48084

ENERGETICOS Y DERIVADOS MEX.
CESAR LOPEZ DE LARA # 3728
NUEVO LAREDO, TAMPS.
C C MEXICO

ENERGY MANAGEMENT SYSTEMS, INC.
53850 NORTH PARK AVENUE
ELKHART IN 46514

ENERGY SYSTEMS SERVICES, LTD.
5821 HARPER ROAD
SOLON OH 44139

ENERGY TRANSPORT
P.O. BOX 3170
LAREDO TX 78041

ENERGYUSA-TPC CORPORATION
C/O JP MORGAN CHASE
LOCKBOX 66949
INDIANAPOLIS IN

ENERTEMP, INC.
3961 EASTERN AVE. S.E.
GRAND RAPIDS, MI 49508

ENFIELD TECHNOLOGIES  LLC
41 MONROE TURNPIKE
ATTENTION:  KIM SARVAS
TRUMBULL CT 06611

ENFLO CORP.
300 LAKE AVE.
BRISTOL CT

ENGEL MACHINERY INC
1938 BLAIR AVENUE
SANTA ANA CA

ENGEL MACHINERY, INC.
3740 BOARD ROAD RD-5
YORK PA 17402

ENGINEERED FILTERS, INC
P.O. BOX 325
40100 GRAND-RIVER STE D
NOVI MI

ENGINEERED INSERT & SYSTEMS INC
25 CALLENDAR ROAD
WATERTOWN CT

ENGINEERED LUBRICANTS
11525 ROCK ISLAND COURT
MARYLAND HEIGHTS MO

ENGINEERED PROTECTION SYSTEMS, INC
750 FRON N.W., SUITE 200
GRAND RAPIDS MI

ENGINEERED RECOVERY SYSTEM (NO ACTI
1636 W. ASHLEY ROAD.
BOONSVILLE MO 65233

ENGINEERED SALES
P O BOX 592
MISHAWAKA IN 46544

ENGINEERED SALES
1824 LINN ST.
NORTH KANSAS CITY MO 64116

ENGINEERED SINTERED COMPONENTS
250 OLD MURDOCK RD.
TROUTMAN NC 28166

ENGINEERING DIMENSIONS,INC.
975 W.BROADWAY
MUSKEGON MI 49441

ENGINEERING SURVEYS AND SERVICES
1113 FAY STREET
COLUMBIA MO 65201

ENGLEWOOD
PO BOX 530409
ATLANTA GA 30353

ENGLEWOOD ELECTRICAL SUPPLY CO. (NO
808 BRADFORD STREET SW
GAINESVILLE GA 30501

ENGRAVING SPECIALISTS, INC.
503 N. WASHINGTON
ROYAL OAK MI 48067

ENPROTECH MECHANICAL SERVICES INC.
P. O. BOX 20067
LANSING MI

ENPROTECH MECHANICAL SERVICES INC.
223 PETERSON DRIVE
ELIZABETHTOWN KY

ENPROTECH MECHANICAL SERVICES, INC.
PARTS DIVISION
16800 INDUSTRIAL PARKWAY
LANSING MI 48906

ENPROTECH MECHANICAL SERVICES. INC.
P.O. BOX 19039
LANSING MI 48901

ENRIQUE  VALENZUELA
5941 STANTON AVE
BUENA PARK CA 90621

ENRIQUE APAC

ENRIQUE CHAVEZ CHAVEZ
EMPLEADO
NUEVO LAREDO MEXICO

ENRIQUE D. GAMA
30728 W. 14 MILE RD.
W. BLOOMFIELD MI 48322

ENRIQUE GOMEZ DE LEON
NUEVO LAREDO TAM88000 MEXICO

ENRIQUE GONZALEZ SERRATO
CANDELA 3731
NUEVO LAREDO MEXICO

ENRIQUE MARTINEZ ALVAREZ
MADERO # 6109
NUEVO LAREDO MEXICO

ENRIQUE MARTINEZ ROJAS
CONSTITUYENTES # 421
MONTERREY, MEXICO

ENRIQUE NERI
CC
NUEVO LAREDO MEXICO

ENRIQUE ORTEGA RODRIGUEZ

ENRIQUE RAMOS
NUEVO LAREDO TAMAULIPAS88000 MEXICO

ENRIQUE RODRIGUEZ
EMPLOYEE

ENRIQUE RODRIGUEZ GASPAR

ENRIQUE SANTOS SALAZAR
CANDELA 3731
NVO LAREDO TAMPS MEXICO

ENRIQUE VILLARREAL GARCIA
RIO VERDE 7749
NUEVO LAREDO MEXICO

ENRIQUETA ELIZONDO CRUZ
CALLE IMPAR #221
NUEVO LAREDO, TAMPS.

ENRIQUEZ GONZALEZ AGUIRRE Y OCHOA,
AVENIDA EJERCITO NACIONAL
7695-C
CIUDAD JUAREZ CHI32530 MEXICO

ENRIQUEZ GONZALEZ, AGUIRRE Y
P.O.BOX 9291
EL PASO TX

ENRIQUEZ,GLZ,AGUIRRE,OCHOA,SC.
BLVD.MANUEL GOMEZ MORIN#7045-4
CD.JUAREZ, MEXICO

ENTERPRISE
DEPARTMENT 6023
CAROL STREAM IL 60122

ENTERPRISE RECOVERY SYSTEMS, INC
2400 WOLF ROAD, SUITE 200
WESTCHESTER IL 60154

ENTERPRISE RENT-A-CAR
5700 EXECUTIVE DR
STE 1
LANSING MI

ENVIRO DATA GROUP
2520 REGENCY ROAD
LEXINGTON KY

ENVIRO HEALTH

ENVIROAIR CONSULTANTS INC.
46410 CONTINENTAL DRIVE
CHESTERFIELD MI 48047

ENVIROCAL INC.
256 EAST WASHINGTON ST
SABINA OH 45169

ENVIROCARE OF UTAH, INC.
46 WEST BROADWAY
SUITE 40
SALT LAKE CITY UT 84101

ENVIRO-CHEM, INC.
1214 E. LEXINGTON
POMONA CA 91766

ENVIROCORP
51728 SR 933
SOUTHBEND IN 46637

ENVIRO-FLOW
2638 LEONIS BOULEVARD
VERNON CA 90058

ENVIROMENTAL REMEDIATION SERVICES I
4010 OPTION PASS
FORT WAYNE IN 46818

ENVIRONMENTAL COATINGS, INC
645 HANNA LAKE AVE
CALENDONIA MI 49316

ENVIRONMENTAL CONSULTANTS & SVCS. I
2748 GARFIELD ROAD NORTH, SUITE 9
TRAVERSE CITY MI 49686

ENVIRONMENTAL CONSULTING & TECHNOLO
3701 NW 98TH STREET
GAINESVILLE FL

ENVIRONMENTAL EDUCATIONAL SERVICES
P.O. BOX. 281
MISSOURI CITY TX 77459

ENVIRONMENTAL EXCELLENCE GROUP
8550 UNIT PLAZA BLVD
SUITE 702
BANTON ROUGE LA 70809

ENVIRONMENTAL MEDICINE CONSULTANTS
PO BOX 177
WAVERLY MO 64096

ENVIRONMENTAL PROTECTION AGENCY
REGION 6
FOUNTAIN PLACE, 12TH FLOOR, STE 1200
1445 ROSS AVENUE
DALLAS TX 75202-2733

ENVIRONMENTAL PROTECTION AGENCY
REGION 9
STEVEN JOHN
75 HAWTHORNE ST.
SAN FRANCISCO CA 94105

ENVIRONMENTAL PROTECTION AGENCY
MARCUS C. PEACOCK, DEPUTY
ADMINISTRATOR
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE. NW
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH STREET, S.W.
ATLANTA GA 30303-3104

ENVIRONMENTAL PROTECTION AGENCY
REGION 7
901 N. 5TH STREET
KANSAS CITY KS 66101

ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
NEW YORK NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY REGION
ATTN:  BANKRUPTCY DEPARTMENT
290 BROADWAY
NEW YORK NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY REGION
ATTN:  BANKRUPTCY DEPARTMENT
1650 ARCH STREET (3PM52)
PHILADELPHIA PA 19103-2029

ENVIRONMENTAL REMEDIATION SERVICES,
4010 OPTION PASS
FORT WAYNE IN 46818

ENVIRONMENTAL RESOURCE CENTER
101 CENTER POINT DRIVE
CARY NC

ENVIRONMETNAL EQUIPMENT & SUPPLY
493A BLUE EAGLE AVE
HARRISBURG PA 17112

ENVIROSERVE
5502 SCHAAF ROAD
CLEVELAND OH 44131

ENVIROTECH, INC
366 WALLER AVE, SUITE 221
LEXINGTON KY 40504

ENVIROWIN SOFTWARE LLC
1254 N. WELLS
CHICAGO IL 60610

EO PEREAULT

EOS MANAGEMENT
320 PARK AVE., 9TH FLOOR
NEW YORK NY 10043

EOS MANAGEMENT TOTAL
BRIAN DUBIN
320 PARK AVENUE, 9TH FLOOR
NEW YORK NY 10022

EOS OF NORTH AMERICA, INC.
28970 CABOT DRIVE, SUITE 700
NOVI MI

EP VALLANCE
948 E. DEXTER TRAIL
DANSVILLE MI 48819

EPB CORPORATE ACCOUNTING
ATTN: REMITTANCE PROCESSING
PO BOX 182253
CHATTANOOGA TN

EPCO MACHINERY LLC
2225 CEDAR STREET
FREEMONT OH 43420

EPIC CONSTRUCTIONS
8415 MAHOGANY
LAREDO TX 78041

EPIC MACHINE, INC.
201 INDUSTRIAL WAY
FENTON MI 48430

EPIFANIA CANTAL
260 N. SOLOMON DR.
ANAHEIM CA 92807

EPIFANIO  BARRIOS
9501 STATE STREET
OOLTEWAH TN 37363

EPIFANIO CORTEZ
3112 BANNING AVE
LYNWOOD CA 90262

EPIGMENIO PALACIOS VILLEGAS
C
NUEVO LAREDO MEXICO

EPILEPSY FOUNDATION OF MICHIGAN
20300 CIVIC CENTER DRIVE
SOUTHFIELD MI 48076

EPIQ BANKRUPTCY SOLUTIONS, LLC
DEPT. 0255 P.O. BOX 120255
DALLAS TX 75312

EPIQ BANKRUPTCY SOLUTIONS, LLC
DEPARTMENT 0255
PO BOX 120255
DALLAS TX 75312

EPITACIO  CAPETILLO
30433 WOLF AVE.
ELKHART IN 46516

EPI-USE AMERICA, INC.
2002 SUMMIT BOULEVARD, SUITE 825
ATLANTA GA 30319

EPOCH ROBOTICS
13365 TYLER STREET
HOLLAND MI 49424

EPPSCO
P.O. BOX 9858
EL PASO TX 79989

EPSCO

EQ INDUSTRIAL SERVICES, INC.
2701 N. I-94 SERVICE DRIVE
YPSILANTI MI 48198

EQ-INDUSTRIAL SERVICES  INC
PO BOX 671605
DETROIT MI

EQUIFAX SERVICES INC.
P.O. BOX 105186
ATLANTA GA 30348

EQUILAR
303 TWIN DOLPHIN DR., SUITE 201
REDWOOD SHORES CA 94065

EQUILAR INC.
303 TWIN DOLPHIN DRIVE, SUITE 201
REDWOOD SHORES CA 94065

EQUIP. DE AIRE ACONDICIONADO Y
CALEFACCION, S.A. DE C.V.
REV. # 701
COL. JARDIN
MONTERREY NL 64820

EQUIPMENT & ENGINEERING
533 N COURT
AUGRES MI 48703

EQUIPMENT AND ENGINEERING
533 N.COURT
AUGRES MI 48703

EQUIPMENT DEPOT
3935 N. PAN AM EXPRESSWAY
SAN ANTONIO TX 78219

EQUIPMENT DISTRIBUTORS
51927 FILOMENA DRIVE
SHELBY TOWNSHIP MI 48318

EQUIPMENT MERCHANTS INTERNATIONAL, INC.
1203W.65 STREET
CLEVELAND OH 44102

EQUIPMENT MERCHANT'S INTL., INC.
1203 W 65TH STREET
CLEVELAND OH 44102

EQUIPMENT MERCHANTS INT'L., INC.
P.O. BOX 931326
CLEVELAND OH 44193

EQUITY TRUST
ATRIUM, STRAWINSKYLAAN 3105,
1077 ZX AMSTERDAM
AMSTERDAM   HOLLAND

ERAQUIMICOS SA. DE CV.
ACERO # 109
ESCOBEDO MEXICO

ERAQUIMICOS, S.A.C.V.
AVE.DEL ACERO NO. 109
ESCOBEDO, N.L.

ERASMO  BECERRA
408 MCCONNELL DR
GAINESVILLE GA 30501

ERCEL HARVEY
406 S HARRIS
YPSILANTI MI 48197

ERDMAN MACHINE CO.
8529 N. SILVERCREEK RD.
WHITEHALL MI 49461

ERGO METHODS  LLC
15503 W. 147 DRIVE
SUITE 100
OLATHE KS

ERGOTRON, INC.
1181 TRAPP ROAD
ST. PAUL MN 55121

ERHARD BMW
38700 GRAND RIVER AVENUE
FARMINGTON HILLS MI 48335

ERI SAFETY VIDEOS
557 WHITEFORD WAY
LEXINGTON SC 29072

ERIC  BINNION
7761 W MIER RD - 27
CONVERSE IN 46912

ERIC BLANNON
26431 MONTICELLO
INKSTER MI 48141

ERIC BOOM
19370 - 30TH AVENUE
MARION MI 49665

ERIC BOUCHARD
4455 HIGHWAY 115 EAST
CLEVELAND GA 30528

ERIC BRISCOE
3729 SOUTH STATE ROAD 15
WABASH IN 46992

ERIC BRISTOL
11386 HEMINGWAY
REDFORD MI 48239

ERIC BROOKS
13358 28 MILE RD.
ALBION MI 49224

ERIC CZAJKOWSKI
803 UNION CITY ROAD
COLDWATER MI 49036

ERIC DEAN
19 PINE BOWER DRIVE
ROME GA 30165

ERIC MAINOR
955 CAMP WAHSEGA RD
DAHLONEGA GA 30533

ERIC MARTIN
4536 COOPER ST.
DETROIT MI 48214

ERIC MITCHEL
LOT 53 RIVERSIDE DRIVE
PERU IN 46970

ERIC POHL
501 E. 4TH
SEDALIA MO 65301

ERIC RODABAUGH
14624 N. GRANDVIEW DRIVE
CHILLICOTHE IL 61523

ERIC ROSKE
71295 SOUTH RIVER RD
WHITE PIGEON MI 49099

ERIC SPENCER
17887 HULL
DETROIT MI 48203

ERIC SPIES
5006 LEE ROAD
GAINESVILLE GA 30506

ERIC THINGVONG
11314 LA MIRADA BL.
WHITTIER CA 90604

ERIC TIMMERMAN
274 BROOKLYN ROAD
FORREST CITY NC 28043

ERIC TREXLER
682 WOOBURN GREEN
PERU IN 46970

ERIC VAN KUREN
345 VAN BUREN STREET
PERU IN 46970

ERIC WERTANEN
18622 OLYMPIA
REDFORD MI 48240

ERIC A ANDERSON
7093 S. 104TH AVENUE
ROTHBURY MI 49452

ERIC A GOODMAN
703 WILLIAM ST.
HUNTINGTON IN 46750

ERIC A MILLER
126 E. MICHIGAN AVE
AU GRES MI 48703

ERIC A MORAW
8506 NEWBURY CT
CANTON MI 48187

ERIC A REETZ
P.O BOX 293
LAKE CITY MI 49651

ERIC BRISTOL
11386 HEMINGWAY
REDFORD MI 48239

ERIC C STROOM
2419 AVONLEA WAY
GAINESVILLE GA 30504

ERIC D LARSEN
1550 BUSH AVE
MUSKEGON MI 49442

ERIC D REBANT
114 B. STREET
CADILLAC MI 49601

ERIC D ROGERS
601 BOND STREET
CADILLAC MI 49601

ERIC D. FRANCE
108 KENWOOD
TWIN LAKE MI 49457

ERIC E MANRY
3152 W 700 S
JONESBORO IN 46986

ERIC F SABERS
26699 EMPIRE DRIVE
NOVI MI 48374

ERIC G. RUSSELL
6427 BLUE LAKE ROAD
TWIN LAKE MI 49457

ERIC HILL

ERIC J CANTER
17238 CR 40
GOSHEN IN 46526

ERIC J GRAY
6778 STONEHEDGE CT.
WEST BLOOMFIELD MI 48322

ERIC J NORRIS
506 W. 22ND ST
SEDALIA MO 65301

ERIC K OHMAN
157 B STREET
CADILLAC MI 49601

ERIC LANGSTON
3610 WEST MAIN STREET
SEDALIA MO 65301

ERIC MORAW
8506 NEWBURY CT
CANTON MI 48187

ERIC MORAW
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

ERIC S DILLON
19207 BUCKLEY RD
LAMONTE MO 65337

ERIC S LANGSTON
2050 HUNTERS LANE
SEDALIA MO 65301

ERIC T WINKEL
9323 S. 7 MILE ROAD
MCBAIN MI 49657

ERIC T. GATES
P.O. BOX 1494
TALLEVAST FL 34270

ERIC THOMAS REESE
3935 MERCY COURT
GAINESVILLE GA 30506

ERIC W WATROUS
207 S. MYRTLE
BOON MI 49618

ERICA L FOX
9352 COOK STREET
MONTAGUE MI 49437

ERICH J SUDDENDORF
2309 SONATA LANE
SALINE MI 48176

ERICKSON ELECTRICAL SERVICE, INC.
1505 GRANT AVE
GRAND HAVEN MI 49417

ERICKSON PARTNERS
37838 TURNBERRY CT.
FARMINGTON HILLS MI 48331

ERICKSON'S, INC.
2217 LAKE AVENUE
N. MUSKEGON MI 49445

ERIE COKE
PO BOX 6180
ERIE PA

ERIEZ MAGNETICS
P.O. BOX 10608
ERIE PA

ERIEZ MANUFACTURING CO.
P.O. BOX 641890
PITTSBURG PA

ERIEZ MANUFACTURING CO.
7015 CORPORATE WAY
DAYTON OH 45459

ERIK  HAMILTON
18399 SHEFFIELD
BRISTOL IN 46507

ERIK ANDREW OLSON
9090 E. 32 MILE RD.
CADILLAC MI 49601

ERIK C. NIELSEN
2321 ARBOR AVENUE
MUSKEGON MI 49441

ERIK FLORES
1882 OAK AVENUE
MUSKEGON MI 49442

ERIK J. FLORES
1882 OAK AVENUE
MUSKEGON MI 49442

ERIKA  HAUSER
401 COLLEGE AVE, BOX 576
ASHLAND OH 44805

ERIN J. BEAN
P.O. BOX 252
LUTHER MI 49656

ERM ENVIRONMENTAL RESOURCES MANAGEM
7106 CROSSROADS BLVD.
BRENTWOOD TN 37027

ERM ENVIRONMENTAL RESOURCES MANAGEM
3352  128TH AVENUE
HOLLAND MI 49424

ERM ENVIRONMENTAL RESOURCES MANAGEM
350 EAGLEVIEW BOULEVARD, SUITE 200
EXTON PA 19341

ERM NC, PC
P.O. BOX 60414
CHARLOTTE NC

ERM NC, PC
8000 CORPORATE CENTER DRIVE
CHARLOTTE NC 28226

ERM NC, PC
8000 CORPORATE CENTER DRIVE
SUITE 200
CHARLOTTE NC 28226

ERNANDO  PEREZ
3631 E. BOLDING RD
FLOWERY BRANCH GA 30542

ERNEST  VANCE
301 S. MILL
NORTH MANCHESTER IN 46962

ERNEST ALMASY
2400 ELM ROAD
HUDSON MI 49247

ERNEST BRONKEMA
7641 W STONEY CORNERS RD
MCBAIN MI 49657

ERNEST BRUCE ASHBA
296 SHERIDAN DRIVE
WABASH IN 46992

ERNEST F. DOUGLAS
22730 HWY B
COLE CAMP MO 65325

ERNEST FISHER
387 W MONROE
APT 4
DUNDEE MI 48131

ERNEST FRANKLIN BOEGLIN
1525 NORTHWOOD DRIVE
ALGER MI 48610

ERNEST H HUNT
227 SWISS HILLS SUBD
BEREA KY 40403

ERNEST HERBERT MASON
151 BLACKTHORN ROAD
NICHOLSON GA 30565

ERNEST HUNT
227 SWISS HILLS SUBD
BEREA KY 40403

ERNEST KWASKE CONSTRUCTION SERVICES
2513 N. SANDSTONE ROAD
JACKSON MI 49201

ERNEST LEE SYREWICZE
9773 E. 4-1/2 MI RD.
LUTHER MI 49656

ERNEST MELTON
605 N GUNNELL RD
EATON RAPIDS MI 48827

ERNEST SCHLICHTEMEIER
46 NATIONAL BLVD
BEAUFORT SC 29907

ERNEST SMITH
P.O. BOX 272
TRENTON MI 48183

ERNEST STARKS
852 LONGVIEW AVE
AKRON OH 44307

ERNEST W. SCHLOMAN
HIGGINSVILLE MO 64037

ERNEST WOODS
3337 RADFORD DR
LANSING MI 48910

ERNESTINA  OLVERA
3297 THOUSAND OAK DRIVE
GAINESVILLE GA 30507

ERNESTINA RODRIGUEZ PABLETE
MOCTEZUMA 2810
NUEVO LAREDO TAMAULIPAS MEXICO

ERNESTINE BALLARD
RT 2   8531 STONEY POINT HWY
BELLEVUE MI 49021-9430

ERNESTINE STEWART
19358  BILTMORE
DETROIT MI 48235

ERNESTINE WALKER
3206 RISDALE
LANSING MI 48910

ERNESTO  VENEGAS
3418 WILLOW RIDGE CIR
GAINESVILLE GA 30504

ERNESTO ACOSTA GONZALEZ
FUENTES DE DOLORES 66
MATAMOROS MEXICO

ERNESTO CEPEDA
CONOCIDO
NUEVO LAREDO MEXICO

ERNESTO CHAVEZ MEZA
CALLE DON JOSE DE ESCANDON
#121, FRACC.FUNDADORES
CD. ACUNA COA MEXICO

ERNESTO GASCA ARRIAGA
JUAREZ #3714
NUEVO LAREDO, TAMPS.

ERNESTO HERNANDEZ GUTIERREZ
DUBLIN NO. 1020
SAN NIC.DE GARZA MEXICO

ERNESTO LEAL CONTRERAS
CHIHUAHUA Y JUAREZ
NUEVO LAREDO TAMPS.88000 MEXICO

ERNESTO QUINTANILLA DEL CAMPO
HEROE DE NACOZARI 1710 NTE
MONTERREY NL  MEXICO

ERNESTO VALADEZ RAMOS
MADERO # 7312
NUEVO LAREDO MEXICO

ERNESTO VILLARREAL PEREZ
NUEVO LAREDO TAMS.88000 MEXICO

ERNIE  RILEY
3850 CLARKSBRIDGE RD
GAINESVILLE GA 30506

ERNIE FOX
14601 CENTER ROAD BOX 291
BATH MI 48808

ERNIE P. GEER
97 BEAVER LAKE DR
ELLIJAY GA 30540

ERNO SOMOGYI
PO BOX 294
DEPUE IL 61322

ERNST & YOUNG
BANK OF AMERICA - CHIC. 91251
PO BOX 91251
CHICAGO IL 60693

ERROR ANALYSIS  INC
5811 AMAYA DRIVE - SUITE 205
LAMESA CA 91942

ERTCO INSTRUMENTS
228 LACKAWANNA AVE.
WEST PATTERSON NJ 07424

ERVEY VELA
NUEVO LEON # 853
NUEVO LAREDO,TAMPS.
NUEVO LAREDO MEXICO

ERVIN INDUSTRIES INC.
P.O.BOX 1168
ANN ARBOR MI 48106

ERVIN INDUSTRIES, INC.
P.O. BOX 77000
DEPT 77997
DETROIT MI

ERVIN INDUSTRIES, INC.
PO BOX 1168
ANN ARBOR MI

ERVIN LEASING
P.O. BOX 1689
ANN ARBOR MI

ERVIN LEASING COMPANY
DEPT 77228
PO BOX 77000
DETROIT MI

ERVIN STELTER
855 W JEFFERSON LOT 135
GRAND LEDGE MI 48837

ERWIN BRAKER
3725 CAVALIER DR
OKEMOS MI 48864-3917

ERWIN JUNKER MACHINERY, INC.
1524 DAVIS ROAD
ELGIN IL 60123

ERYUREKLI & FIDAN
VEKO GIZ PLAZA MEYDAN
ISTANBUL TURKEY 34398

ERYUREKLI & FIDAN
VEKO GIZ PLAZA MEYDAN
ISTANBUL 34 34398

ESCO
P.O.BOX.3066
KALAMAZOO MI

ESCO COMMUNICATIONS, INC.
7506 HONEYWELL DRIVE
FORT WAYNE IN 46825

ESE, L.L.C.
3344 JOHN CONLEY DRIVE
LAPEER MI 48446

ESEQUIEL OROZCO
EMPLEADOS
NUEVO LAREDO MEXICO

ESFIR  KOLESNITCHENKO
57425 ARABIAN DR.
GOSHEN IN 46528

ESI ENGINEERED SYSTEM
11920 MAYFIELD
LIVONIA MI

ESI GROUP-NORTH AMERICA
36800 WOODWARD AVE
SUITE 210
BLOOMFIELD HILLS MI 48304

ESI INTERNATIONAL
901 NORTH GLEBE ROAD, SUITE 200
ARLINGTON VA 22203

ESM
ATTN: LOCKBOX 360580M
500 ROSS STREET 154-0455
PITTSBURGH PA

ESPEC. QUIMICAS MONTERREY
VASCONCELOS 650
GARZA GARCIA MEXICO

ESPECIALIDAD TERMICAS SULTANA
ISACC GARZA 2219 OTE.
MONTERREY NL 88000

ESPECIALIDADES REFRACT. DEL N.
RIO DE LAS AMAZONAS #605
GUADALUPE NL 67110

ESPECIALIDADES TECNICAS CHARE
GOMEZ MORIN 400-4
COL. DEL VALLE
GARZA GARCIA NL0 MEXICO

ESPECIALIZADOS EN SERVICIOS
OBREGON Y OAXACA
NUEVO LAREDO. MEXICO

ESPERANZA GARCIA VILLEDA
LONDRES 46
GUADALUPE MEXICO

ESQUIVEL V. JOSE JESUS

ESS
6320 EASTWOOD COURT
MEQUON WI 53092

ESSAR STEEL ALGOMA INC.
ATTN: AMIT AGARWAL
LOCK BOX B9201U
ONTARIO ON  CANADA M4Y 3A5

ESSAR STEEL ALGOMA INC.
AMIT AGARWAL
105 WEST ST.
SAULT STE. MARIE ON 96A 7B4 CANADA

ESSEX ENGINE PLANT
P.O. BOX. 1627
WINDSOR, ON  CANADA

ESSIE DAVIS JR
115 E GIER ST
LANSING MI 48906

ESTACION CAMPECHE S.A. DE C.V.
CAMPECHE 2222
NVO. LAREDO MEXICO

ESTEBAN DELGADO CORTES
LUIS CABALLERO #1304
NUEVO LAREDO TAMAULIPAS MEXICO

ESTEBAN VARGAS MEDRANO
TAMAULIPAS #3743
NVO LAREDO TAMPS MEXICO

ESTELLE ARLEN
8121 N. LILLEY RD
CANTON MI 48187-2050

ESTES EXPRESS LINES
P.O.BOX 25612
RICHMOND VA

ESTHER STRAUS
7268 W CHADWICK RD
DEWITT MI 48820

ESTOPAS FINAS
SANTANA 314
MONTERREY MEXICO

ESTRUCTURAS DE ACERO DE N.L.
REP. DE ARGENTINA # 746
FRACCIONAMIENTO AMERICA
MONTERREY NL  MEXICO

ETAMIC CORPORATION
44747 HELM COURT
PLYMOUTH MI 48170


ETCON STAFFING SERVICE
439 E.E. BUTLER PKWY
GAINESVILLE GA 30503

ETHEL FLEGLER
7422 CHURCH RD
ST JOHNS MI 48879

ETHEL HORTON
204 E UNION STREET
GLEASON TN 38229


ETHEL MORROW
1321 N MARTIN LUTHER KING BLVD
LANSING MI 48915

ETHEL PUMFREY
525 W FREDERICK ST
LANSING MI 48906-3011

ETHEL WYNGARDEN
7865 SYLVAN DRIVE
PORTLAND MI 48875


ETHICSPOINT, INC.
13221 SW 68TH PARKWAY, SUITE 120
SUITE 120
PORTLAND OR 97223

ETI SYSTEM
2251 LAS PALMAS DRIVE
CARLSBAD CA 92008

ETIS INC, LLC
49 GRACE WAY
PO BOX 939
FLETCHER NC


ETS SCHAEFER CORPORATION
8050 HIGHLAND POINTE PARKWAY
MACEDONIA OH 44056

EUFROSINA PENA FLORES
CANDELA #3731
NUEVO LAREDO, TAMPS.

EUGENE  DIXON
3222 E 300 N
WABASH IN 46941


EUGENE BOWER
31889 TEBO ROAD
SEDALIA MO 65301

EUGENE BOYCE
921 BARCHESTER
WESTLAND MI 48185

EUGENE CHANDLER
114 COMMERCIAL STREET
AMBOY IL 61310


EUGENE FURNISH
RT 1 3800 PUTNAM RD
LAINGSBURG MI 48848

EUGENE L KUNZ
10381 CREIGHTON RD.
FIFE LAKE MI 49633

EUGENE LOVELL
2412 FAIRVIEW
MONROE MI 48161


EUGENE MORRIS
1156 LONG POINT DR
HOUGHTON LAKE MI 48629

EUGENE SENTERS
BOX 165
LIVINGSTON KY 40445

EUGENE THOMAS
1208 MAIN ST
MENDOTA IL 61342


EUGENIA WILMORE
855 W JEFFERSON #191
GRAND LEDGE MI 48837

EULOGIO MARTINEZ RENDON
CANDELA 3731
NVO LAREDO TAMPS MEXICO

EUNICE AMISON
600 CHURCH ST
MONROE MI 48161


EUNICE GILBERT
2360 S 455 E
LAGRANGE IN 46761

EUNICE PEPLAU
1307 MARSHALL RD RT#3
SAINT JOHNS MI 48879

EUNICE PUGH
7146 EDDGETON
DETROIT MI 48212

EUROTHERM, INC.
741-F MILLER DRIVE
LEESBURG VA 20175

EUSTORGIO AYALA ACOSTA
PRIVADA AJUSCO 2705-1
NUEVO LAREDO TAM.88000 MEXICO

EVA BARTON
1420 MAPLE CT
OVID MI 48866-9586

EVA MURPHY
1426 PERKINS ST
LANSING MI 48912

EVA O'DAY
P O BOX 6
ALBA MI 49611

EVA RODRIGUEZ
910 FORSYTHE ST
TOLEDO OH 43605

EVAN E BLOOD
725 S. LACHANCE RD.
LAKE CITY MI 49651

EVANS ANALYTICAL GROUP LLC
6707 BROOKLAWN PARKWAY
SYRACUSE NY 13211

EVAPCO INC
PO BOX 630272
BALTIMORE MD

EVE LYNN R BULFORD
145 CONGER AVE
AKRON OH 44303

EVELYN DEBOLT
9671 CARLTON DR
EATON RAPIDS MI 48827

EVELYN HAKES
4581 TOLLAND AVE
HOLT MI 48842

EVELYN KLOPFENSTEIN
7581 N WOODLAND RD
LAKE ODESSA MI 48849

EVELYN LEWIS
4323 BALSAM CIRCLE
TRAVERSE CITY MI 49686

EVELYN MICHALSKI
6722 CRONIN
DEARBORN HEIGHT MI 48127

EVELYN MULLINS
1113 E BROADWAY
SEDALIA MO 65301

EVELYN ROHRER
1337 HOWE RD
DEWITT MI 48820

EVELYN S. MONROE
1635 E. FISH ROAD
SHELBY MI 49455

EVELYN THOMPSON
1030 DALY
INKSTER MI 48141

EVELYN VANKIRK
3122 BOSTON BLVD
LANSING MI 48910

EVELYN WRIGHT
16839 LAWTON
DETROIT MI 48221

EVELYN WURL
3407 S. INGRAM
SEDALIA MO 65301

EVENTOS SOCIALES ESPECIALIZADO
NUEVO LAREDO TAMPS. MEXICO

EVER READY THERMOMETER CO., INC.
228 LACKAWANNA AVENUE
WEST PETERSON NJ 07424

EVERARDO  DELUNA
7 RIDER DRIVE
GAINESVILLE GA 30501

EVEREST INTERSCIENCE
1891 N.ORACLE ROAD
TUCSON AZ 85705

EVEREST NATIONAL INSURANCE COMPANY
PO BOX 499
NEWARK NJ

EVERETT BECKNER
3693  ENGLAND DRIVE
SHELBYVILLE MI 49344-9666

EVERETT COLLINS
36835 VIOLET ST
NEW BOSTON MI 48164

EVERETT VOORHEIS
6575 DUSTY LANE
BELDING MI 48809

EVERETT WHITE
709 W GARDNER ST
PO BOX 147
SUBLETTE IL 61367

EVERETT WILSON
12675 S COLBY LAKE RD LOT 32
LAINGSBURG MI 48848

EVERGREEN GREASE SERVICE  INC
PO BOX 1484
ATTENTION:  DIANA LISTON
ADRIAN MI 49221

EVISA PARTES Y EQUIPOS SA DE C
5 DE FEBRERO PTE 1629
C.P. 64710
MONTERREY NL  MEXICO

EVISA PARTES Y EQUIPOS SA. DE CV.
5 DE FEBRERO PTE. 1629
MONTERREY MEXICO

EVISON JO BECK
210 AUTUMN ROAD
CADILLAC MI 49601

EWA  PIERZ
10992 MCGREGOR ROAD
PINCKNEY MI 48169

EWA PIERZ
10992 MCGREGOR ROAD
PINCKNEY MI 48169

EWAB ENGINEERING INC.
1971 KELLEY COURT
LIBERTYVILLE IL 60048

EWAB ENGINEERING, INC.
WEYSTRASSE 26
LUZERN 6006 GERMANY

EXAIR CORP
11510 GOLDCOAST DRIVE
CINCINNATI OH

EXAIR CORP.
LOCATION 00766
CINCINNATI OH

EXAIR CORPORATION
1250 CENTURY CIRCLE NORTH
CINCINNATI OH

EXAIR CORPORATION
11510 GOLDCOAST DRIVE
CINCINNATI OH 45249

EXAMINETICS  INC
P.O. BOX 410047
KANSAS CITY MO 64141

EXAMINETICS  INC.
8900 INDIAN CREEK PARKWAY
OVERLAND PARK KS 66210

EXCEL INTERNACIONAL SA. DE CV.
ADOLFO PRIETO 823-A
MEXICO, D.F. MEXICO

EXCEL PARTNERSHIP INC
75 GLEN RD
SANDY HOOK CT 06482

EXCELL FINISHING EQUIPMENT
16125 ORANGE AVE
PARAMOUNT CA 90723

EX-CELL-O
6015 CENTER DRIVE
STERLING HEIGHTS MI 48312

EXCHANGE PRINTING COMPANY
969 GRANT STREET
AKRON OH 44311

EXCHANGE TOOL & SUPPLY
P.O. BOX 569170
DALLAS TX 75356

EXECU-SYS, LTD
ONE PENN PLAZA, SUITE 700
NEW YORK NY 10119

EXECUTIVE ENTERPRISES
PUBLICATIONS CO., INC.
22 WEST 21ST ST.
NEW YORK NY

EXECUTIVE MANAGEMENT TRUST
P.O. BOX 87459
AMSTERDAM   HOLLAND

EXECUTIVE WORLD
3312 SANTA URSULA AVE
LAREDO TX 78040

EXFIL
4110 S 9TH ST
KALAMAZOO MI

EXHIBIT & EXCHANGE
2427 JOHN R ROAD
TROY MI 48083

EXIBIT MANAGEMENT ASSOCIATES, INC.
1404 BROWNS LANE, SUITE E
LOUISVILLE KY 40207

EXONIC SYSTEMS
149 DELTA DRIVE
ATTENTION:  CECIL YATES
PITTSBURGH PA 15238

EXOTIC AUTOMATION & SUPPLY
PO BOX 67000
DEPARTMENT #  233601
DETROIT MI

EXPEDITORS INTERNATIONAL
11101 METRO AIRPORT CENTER DRIVE
SUITE 110
ROMULUS MI 48174

EXPERT HYDRAULICS
43430 MERRILL ROAD
STERLING HEIGHTS MI 48314

EXPERT HYDRAULICS
3138 LANCASTER
STERLING HEIGHTS MI 48310

EXPOMEX INC.
5701 SOUTH 23TH. STREET
MCALLEN TX 78503

EXPORT CORP
6060 WHITMORE LAKE RD
BRIGHTON MI 48116

EXPORT CORPORATION
9984 BORDERLINE DR.
BRIGHTON MI 48116

EXPRESS CARRIERS
3302 GOLIAD ROAD
SAN ANTONIO TX 78223

EXPRESS MACHINE, INC.
16801 WOOD STREET
LANSING MI 48906

EXPRESS PERSONNEL SERVICES INC
P.O. BOX 730039
DALLAS TX 75373

EXPRESS SERVICES INC.
P.O. BOX 268951
OKLAHOMA CITY OK

EXPRESS SUPPLY
1120 GARDEN
LAREDO TX 78040

EXPRESS-1, INC.
429 POST ROAD
BUCHANAN MI 49107

EXTREME MACHINE
10034 INDUSTRIAL DRIVE
WHITMORE LAKE MI 48489

EXTREME MACHINE, INC.
10034 INDUSTRIAL DRIVE
WHITMORE LAKE MI 48189

EYE CARE ONE
105 W. EXCHANGE
SPRING LAKE MI 49456

EYEMED VISION CARE
P. O. BOX 632530
CINCINNATI OH

EZEQUIEL MARIÑELARENA
AMADO NERVO 2050
NUEVO LAREDO MEXICO

F & P EMPRESARIAL,S.A. DE C.V.
AVE.MARIO COLIN 12
MODULO B3-503
TLANEPANTLA EDO.MEXICO54060 MEXICO

F & S TOOL & GAGE CO
1027  EAST SOUTH ST
JACKSON MI 49203

F BENJAMIN
4918 HUGHES RD
LANSING MI 48910

F CAUDILL
12295 CROWE RD.
MILAN MI 48160

F COPELAND
618 VAUGHAN ST
EATON RAPIDS MI 48827

F CORREA
105 9TH AVE.
MENDOTA IL 61342

F COTTERMAN
154 VENANGO ST
P O BOX 225
CYGNET OH 43413-0225

F D JOHNSON CO.
31200 SOLON ROAD, SUITE 18
CLEVELAND OH 44139

F D LAKE COMPANY
PO BOX 8831
GRAND RAPIDS MI

F DIAZ

F FERDEN
4312 MEAD RD
ELSIE MI 48831

F FLORES
P.O. BOX 564
MENDOTA IL 61342

F HOOS

F I H  CRANE SERVICE
9700 WALLISVILLE ROAD SUITE B
HOUSTON TX 77013

F J RETTIG & SONS, INC.
485 WEST CANAL ST.
WABASH IN 46992

F KOBILSEK
708 4TH AVE.
MENDOTA IL 61342

F MILLER
411 N MAGNOLIA
LANSING MI 48912

F ORTIZ JR
RT. #3
BOX 218
DONALSONVILLE GA 31745

F REUTNER
310 12TH STREET
ROUTE 34
MENDOTA IL 61342

F THOMAS
6085 RUTHERFORD
EAST LANSING MI 48823

F.B. WRIGHT
3424 EAST STREET
SAGINAW MI 48601

F.D. LAKE
3313 LOUSMA DRIVE S.E.
P.O. BOX 8831
GRAND RAPIDS MI

F.N.G.P.
50 AMMON DR.
MANCHESTER NH 03103

F.O.T. INC
P.O. BOX 530339
LIVONIA MI

F.P. MILLER COMPANY
420 INGHAM ST.
JACKSON MI 49201

F.W. SHAEFER, INC.
P.O. BOX 1508
DAYTON OH

FAB WELD INC.
4622 INDUSTRIAL RD
FORT WAYNE IN 46825

FAB WELD, LLC
9312 AVIONICS DRIVE
FORT WAYNE IN 46809

FABRICACION IND. MEXICANA SA. DE CV.
FCO.MADERO ESQ. CON RAYON
NUEVO LAREDO MEXICO

FABRICACION INDUSTRIAL MEXICANA SA
ALONSO ESPARZA OTEO 144-102
MEXICO MEXICO

FABRICATED COMPONENTS & ASSEMBLIES
603 NORTH EASTERN AVENUE
ALLEGAN MI 49010

FABRIC-FORM CO.
P.O. BOX 7
BYESVILLE OH 43723

FABRICIO  ROMERO
3621 BOLDING RD.
FLOWERY BRANCH GA 30542

FABRI-FORM
200 S. FRIENDSHIP DRIVE
NEW CONCORD OH 43762

FABRI-FORM COMPANY
4001 SOLUTIONS CENTER
CHICAGO IL

FAB-SEAL INDUSTRIAL LINERS, INC.
42404 MOCCASIN TRAIL
SHAWNEE OK 74804

FACILITY MANAGEMENT ENGINEERING INC
PO BOX 1632
ST GEORGE UT 84771

FACT FILTER & COATING TECHNOLOGY (N
PO BOX 2287
GRAND RAPIDS MI 49501

FACTORY DIRECT NUMATIC
1450 N MILFORD ROAD
HIGHLAND MI 48357

FACTS ENGINEERING, LLC
8049 PHOTONICS DRIVE
NEW PORT RICHEY FL 34655

FACULTAD DE CIENCIAS QUIMICAS
GUERRERO Y PROGRESO A.P. 1864
MONTERREY NL 64550

FADICO INC
407 ENTERPRISE ST.
INDUSTRIAL PARK
LAREDO TX 78045

FADUL  ARELLANO
926  LUCERNE DRIVE
GOSHEN IN 46526

FAF ADVISORS
MR. DOUGLAS J. WHITE CFA, MBA
800 NICOLLET MALL SUITE 800
MINNEAPOLIS MN 55402-7020

FAIRBANKS SCALES
P.O. BOX 802796
KANSAS CITY MO

FAIRLANE PRODUCTS INC.
17450 MALYN
FRASER MI 48026

FAIRLANE TRAINING & DEVELOPMENT CEN
ATTN: CUSTOMER SERVICE ROOM 270
19000 HUBBARD DRIVE
DEARBORN MI 48121

FAIRLANE UNIFORM & MAT RENTAL, INC.
PO BOX 2288
GARDEN CITY MI

FAIRWAY OPTICAL
1343 WHITEHALL RD
N MUSKEGON MI 49445

FAITH BOEHRINGER
1721 BOXWOOD LANE
TRAVERSE CITY MI 49686

FAITH GSCHWIND
43 NEVADA
TOLEDO OH 43605

FAITH MISSION OF ELKHART
530 SOUTH MAIN STREET
ELKHART IN

FALCON SEAL & SUPPLY
820 EAST WHITEWING #B
MCALLEN TX 78501

FAME INDUSTRIES INC
51100 GRAND RIVER AVENUE
WIXOM MI 48393

FAMIC TECHNOLOGIES INC.
9999 CAVENDISH, SUITE 350
SAIT-LAURENT PQ  CANADA

FAMILY GARDENS INN C/O TRENDLAND DE
P.O. BOX 17867
SAN ANTONIO TX 78217

FAMILY MEDICINE ASSOCIATES (SMALL D
3401 W. 10TH
SEDALIA MO 65301

FAMILY PHYSICIANS
1025 MANCHESTER AVE.
WABASH IN 46992

FAMILY SUPPORT PAYMENT CENTER
P.O. BOX 109002
JEFFERSON CITY MO

FANCHER SPIVEY
638 LAFFERTY DR
ROCHESTER HILLS MI 48307

FANNIE ALDRIDGE
621 BROOKLEY
TOLEDO OH 43607

FANNIE EVANS
46217 CHATSWORTH DR
BELLEVILL MI 48811

FANNIE FOX
15415 S TELEGRAPH
MONROE MI 48161

FANNY  MIRANDA
9924 S. COMMERCIAL
CHICAGO IL 60617

FANSTEEL V.R. WESSON
389 MARION AVE
P.O. BOX 17
PLANTSVILLE CT 06479

FANSTEEL VR/WESSON
389 MARION
P.O. BOX 17
PLANTSVILLE CT 06479

FANTASY GROUP, INC.
P.O. BOX 334
BUFORD GA 30515

FANUC AMERICA CORPORATION
1800 LAKEWOOD BLVD.
HOFFMAN ESTATES IL 60195

FANUC AMERICA CORPORATION
DEPT 77-7986
CHICAGO IL

FANUC AMERICA CORPORATION
2000 S. ADAMS RD.
AUBURN HILLS MI 48326

FANUC AMERICA CORPORATION
1800 LAKEWOOD BOULEVARD
HOFFMAN ESTATES IL 60195

FANUC ROBOTICS NORTH AMERICA INC
3900 W. HAMLIN
ROCHESTER HILLS MI

FANUC ROBOTICS NORTH AMERICA, INC.
P. O. BOX 790001
DRAWER 5739
DETROIT MI

FANUC USA CO.
1331 GREENLEAF
ELK GROVE IL 60007

FAPROS
DRUZSTEAVNI 321
BRUSPERK 1

FARAH AVILA MATA
COL. JUAREZ
NUEVO LAREDO TAMAULIPAS88000 MEXICO

FARBOIL COMPANY
8200 FISCHER RD
BALTIMORE MD 21222

FARELLA BRAUN & MARTEL LLP
RUSS BUILDING
235 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FARGO WEAR
1801 CANIFF AVE.
DETROIT MI 48212

FARGOWEAR INC.
1801 CANIFF AVE
DETROIT MI 48212

FARIAS ALFARO JAVIER
CONOCIDO
NUEVO LAREDO 88000 MEXICO

FARLEY COMPANY
4411 CRYSTAL PARKWAY
BRIMFIELD OH 44240

FARMACIA CALDERON
DEGOLLADO NO..1302
NVO. LAREDO TAMPS MEXICO

FARNWORTH, THOMAS
1226 ST. JOHN LOOP
LAREDO TX 78041

FARO TECHNOLOGIES, INC.
125 TECHNOLOGY PARK
LAKE MARY FL 32746

FARRIS DISPOSAL, INC.
P.O. BOX 4366
AKRON OH 44321

FAST TEK GROUP, LLC
PO BOX 634022
CINCINNATI OH

FASTEC SERVICES CO.
1750 SIGNAL POINT ROAD
UNIT 5-B
CHARLESTON SC 29412

FASTENAL
5114 SERVICE CENTER RD.
SAN ANTONIO TX 78218

FASTENAL
7547 EAST 34 ROAD
CADILLAC MI

FASTENAL - JACKSON
2209 EAST HIGH STREET
JACKSON MI 49201

FASTENAL CO
6013 ATWOOD DRIVE
RICHMOND KY 40475

FASTENAL CO.
1023 EVANS AVE.
AKRON OH 44305

FASTENAL COMPANY
PO BOX 978
WINONA MN

FASTENAL COMPANY
3211 SOUTH LIMIT
SEDALIA MO 65301

FASTENAL COMPANY
541 INDUSTRIAL PARKWAY.
JONESVILLE MI 49250

FASTENAL COMPANY
610 E. FOURTH STREET
MARION IN 46952

FASTENAL COMPANY
5320 SANTA MARIA
LAREDO TX 78041

FASTENAL COMPANY
PO BOX 978
2001 THEURER BOULEVARD
WINONA MN 55987

FASTENAL COMPANY - MUSKEGON
1537 SOUTH GETTY
MUSKEGON MI 49442

FASTENER TECHNOLOGY INC.
909 W. WATERLOO ROAD
AKRON OH 44314

FASTEST, INC
1646 TERRACE DRIVE
ROSEVILLE MN

FASTRAK SOFTWORKS, INC.
10845 NORTH BUNTROCK AVENUE
MEQUON WI 53092

FASTSIGNS AKRON
1783 BRITTAIN ROAD
AKRON OH

FATA HUNTER INC.
1040 IOWA AVENUE, SUITE 100
RIVERSIDE CA 92507

FAUSTO HECTOR MATA PEDRAZA

FAUVER
J.N. FAUVER COMPANY
4550 40TH STROUT S.E.
KENTWOOD, MI 49512

FAVELA MORENO FRANCISCO

FAY BOWDEN
70 RICHARDSON AVE
MC KENZIE TN 38201

FAY SHUELL
12150 CARDWELL
LIVONIA MI 48150

FAYE ANDREWS
104 HIGH ST.
BEREA KY 40403

FAYIZ  AL-AMERY
PO BOX 571
ELKHART IN 46515

FAYIZ AL-AMERY
51650 CR 133
BRISTOL IN 46507

FAYLENE MOORE
19328 ROBSON
DETROIT MI 48235

FB HAYES

FD&T EQUIPMENT SALES
P.O BOX 345
MONETA VA 24121

FEC INC.
32655 INDUSTRIAL DRIVE
MADISON HEIGHTS MI 48071

FECO DIV OF TOCCO, INC.
PARK-OHIO COMPANY
1441 CHARDON ROAD, NORTH
CLEVELAND OH 44117

FEDERAL EXPRESS CORP.
P.O. BOX 727
MEMPHIS TN

FEDERAL EXPRESS CORPORATION
P. O. BOX 1140
DEPARTMENT A
MEMPHIS TN

FEDERAL EXPRESS CORPORATION
PO BOX 371461
PITTSBURGH PA

FEDERAL EXPRESS CORPORATION
FEDEX FREIGHT EAST
4103 COLLECTION CENTER DRIVE
CHICAGO IL 60693

FEDERAL INSURANCE COMPANY (CHUBB)
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

FEDERAL MOGUL - ATHENS
1500 FREEMAN AVE
ATHENS AL 35613

FEDERAL MOGUL - SKOKIE
7450 N. MCCORMICK BLVD
SKOKIE IL

FEDERAL MOGUL - SOUTHFIELD
26555 NORTHWESTERN HWY
SOUTHFIELD MI 48034

FEDERAL MOGUL - SUMMERTON
9104 ALEX HARVIN HWY
SUMMERTON SC 29148

FEDERAL SCREW WORKS
20229 NINE MILE ROAD
ST. CLAIR SHORES MI

FEDERICO ACOSTA ROBELS
MINA 3747
NUEVO LAREDO MEXICO

FEDERICO ACOSTA ROBLES
MINA #3747
NUEVO LAREDO, MEXICO

FEDERICO FELIPE AQUINO
3381 GREGGS ROAD
GAINESVILLE GA 30507

FEDERICO GARCIA MARTINEZ
SANTIAGO SANCHEZ #8130
NUEVO LAREDO, TAMPS.

FEDERICO RAMOS GARZA
CANDELA 3731
NVO LAREDO TAMPS MEXICO

FEDEX
P.O. BOX 371461
PITTSBURGH PA

FELCO OFFICE SYSTEMS
PROCESSING CENTER
P.O. BOX 10400
NEWARK NJ

FELDERMAN DEVELOPMENT, LLC
5620 COVENTRY LANE
FORT WAYNE IN 46804

FELDMANN CYNTHIA L

FELICIA  AGBUR
1250 MYRTLE ST., APT B
GAINESVILLE GA 30501

FELIPE  AGUIRRE
2207 COLUMNS STREET
GAINESVILLE GA 30504

FELIPE  ARMAS
14417 MADRIS AVENUE
NORWALK CA 90650

FELIPE  LOPEZ
3100 N 100 E
LAGRANGE IN 46761

FELIPE  VILCHIS
2157 NEWTON ST
GAINESVILLE GA 30504

FELIPE DE JESUS DE LA CRUZ MORENO
LINCONL 2253
NUEVO LAREDO MEXICO

FELIPE DE JESUS HERNANDEZ
TULIPAN Y LIRIO KM. 14
NUEVO LAREDO, TAMPS.

FELIPE DE JESUS RIOS TORRES
X
X
NUEVO LAREDO MEXICO

FELIPE DIAZ COUTINO
NUEVO LAREDO TAMAULIPAS88000 MEXICO

FELIPE GARCIA CHAVEZ
V. CARRANZA # 2502
NUEVO LAREDO MEXICO

FELIPE GARCIA GONZALEZ
MADERO #2232
NUEVO LAREDO, TAMPS.

FELIPE MARES
1821 N HIGH
LANSING MI 48906-4652

FELIPE ORTIZ AGUIRRE
NUEVO LAREDO TAMPS.88280 MEXICO

FELIX  CASTRO
459 CHESTNUT STREET
WABASH IN 46992

FELIX  GASTELUM
29309 WESTON DR.
NOVI MI 48377

FELIX  MENDOZA
11065 IMPERIAL HWY
NORWALK CA 90650

FELIX AGUILAR GONZALEZ
CANDELA 3731
NVO LAREDO TAMPS MEXICO

FELIX BURRIS
1030 DANIELS
ANN ARBOR MI 48104

FELIX GARCIA SMITH

FELIX GASTELUM
14701 ATLANTA DRIVE
LAREDO TX

FELIX GASTELUM
LAREDO  MEXICO

FELIX M CASTILLO
11536 RATLIFFE
NORWALK CA 90650

FELIX MEDINA
1102 S CLINTON
ST JOHNS MI 48879

FELIX RIVAS
3200 COLCHESTER RD
LANSING MI 48906-3462

FELLON MCCORD & ASSOCIATES, INC.
9960 CORPORATE CAMPUS DRIVE
LOUISVILLE KY 40223

FELLON MCCORD & ASSOCIATES, LLC
9960 CORPORATE CAMPUS DRIVE
LOUISVILLE KY 40223

FELLOW CREEK JUVENILE DIABETES FOUN
2963 LOTS ROAD
CANTON MI 48187

FERD E. BARKER
1645 N. BROADWAY
HUNTINGTON IN 46750

FERDE  SANDERS
30098 COBBLESTONE
NEW HUDSON MI 48165

FERDINANDO  CASTRILLON-ZAPATA
2180 BROOKBRIDGE ROAD
ALPHARETTA GA 30004

FERGUSEN FULL SERVICE SUPPLY
3440 38TH AVENUE--SUITE #3A
MOLINE IL 61265

FERGUSON & KATZMAN PHOTOGRAPHY INC.
2745 LOCUST STREET, 2ND FLOOR
ST. LOUIS MO 63103

FERGUSON COMPANY
FEI #290
4558 COLLECTION CENTER DRIVE
CHICAGO IL 60693

FERGUSON ENTERPRISES  INC. #945
PO BOX 644054
PITTSBURG PA

FERGUSON ENTERPRISES, INC.
1577 GETTY STREET
MUSKEGON MI 49442

FERGUSON FULL SERVICE SUPPLY
1600 TECHNOLOGY WAY
LATROBE PA 15650

FERGUSON FULL SERVICE SUPPLY
3440 38TH AVENUE
SUITE 3A
MOLINE IL 61265

FERGUSON FULL SERVICE SUPPLY
1248 EAST 2ND STREET
MAYSVILLE KY 41056

FERGUSON FULL SERVICE SUPPLY
1600 TECHNOLOGY WAY
P.O. BOX 231
LATROBE PA

FERGUSON FULL SERVICE SUPPLY
P.O. BOX  642445
PITTSBURGH PA

FERMIN  DEL VALLE
22 FREMAN DRIVE
MAYSVILLE GA 30558

FERMIN BELTRAN SEPULVEDA
CESAR LOPEZ DE LARA # 2947
NUEVO LAREDO MEXICO

FERN WAGGONER
1100 SUNVIEW SUNTREE 305
ST JOHNS MI 48879-1778

FERNANDO AMADOR HERNANDEZ
COLIMA # 708
NUEVO LAREDO TAMAULIPAS MEXICO

FERNANDO GARCIA CAVAZOS
NARCISO MENDOZA #2510
NVO LAREDO TAMPS MEXICO

FERNANDO GARCIA ESCALERA

FERNANDO GARCIA RODRIGUEZ
LINCOLN # 4718
NUEVO LAREDO TAM.88000 MEXICO

FERNANDO JAVIER GUTIERREZ PADILLA
PILARES 179
SALTILLO MEXICO

FERNANDO LEDESMA HARO
VENEZUELA # 2804
NUEVO LAREDO MEXICO

FERNANDO S SANCHEZ
1947 BEECHWOOD BLVD.
GAINESVILLE GA 30501

FERNANDO URESTI SALAZAR
ARTEAGA #5421
NUEVO LAREDO, TAMPS.

FERNANDO URESTI SALAZAR
ARTEAGA # 5421
NUEVO LAREDO MEXICO

FERNANDO ZAPATA

FERNDALE CHAMBER OF COMMERCE
407 EAST NINE MILE ROAD
FERNDALE MI 48220

FERNDALE ELECTRIC COMPANY
915 EAST DRAYTON
FERNDALE MI 48220

FERNDALE HIGH SCHOOL-1ST ROBOTICS
881 PINECREST
FERNDALE MI 48220

FERRAIUOLO'JR

FERRELL GAS LLC
2837 ROE LANE
KANSAS CITY KS 66103

FERRETERA EL COMPADRE
PARRAL 5954 X CON DIAZ ORDAZ
NUEVO LAREDO, TAMPS.

FERRETERA ESMO, S.A. DE C.V.
GASPAR DE LA CERDA 906
SALTILLO COAHUILA MEXICO

FERRETERIA ELIZONDO HNOS.,S.A.
AVE. COLON 1610 PTE.
P
MONTERREY NL 64000

FERRETERIA MILAR
EVA SAMANO # 1229
NVO. LAREDO TAM MEXICO

FERRETERIA RUSA
ARTEAGA #3407
NVO LAREDO TAMPS MEXICO

FERROCYCLABLES DE MEXICO, SA. DE CV.
RIO ROSAS 400-10 SUR
MONTERREY MEXICO

FERROUS METAL PROCESSING CO.
11103 MEMPHIS AVENUE
BROOKLYN OH 44144

FERRSA, S.A.
HEROES DEL 47 #326 NTE.
MONTERREY, N.L.

FESCO SUPPLY
RT. 3 BOX 9B HWY 359
LAREDO TX 78043

FESTIVAL OF TREES
3901 BEAUBIEN
DETROIT MI

FESTO CORP.
PO BOX 1355
BUFFALO NY 14240

FESTO PNEUMATIC,S.A.
AV.CEYLAN # 3 TLALNEPANTLA
EDO.DE MEXICO

FEYEN-ZYLSTRA INCORPORATED
210 FRON STREET SW
GRAND RAPIDS MI 49504

FH HARRISON

FI JENNINGS

FIANZAS MONTERREY, S.A.
RUBEN DARIO #38
MEXICO,D.F.

FIBERGLASS TANK SYSTEMS  INC
1190 S. RAE LN
ATTENTION:  SHERRY ROE
MARTINSVILLE IN 46151

FIBRO, INC.
139 HARRISON AVENUE
PO BOX 5924
ROCKFORD IL

FIDEL DOMINGUEZ VILLAGRANA
PRIV. 3 DE MARZO # 2328
COL. MIRADOR
NUEVO LAREDO TAMS.88190 MEXICO

FIDEL GONZALES
10400 BABCOCK RD
BATH MI 48808

FIDEL R SOTO
4171 MESCALE RD.
RIVERSITE CA 92504

FIDEL SANDOVAL NICASO

FIDELITY INTERNATIONAL LTD
OAKHILL HOUSE, 130 TONBRIDGE
TONBRIDGE KENT ENGLAND

FIDELITY MANAGEMENT & RESEARCH
MR. PETER SAM LYNCH  (VICE CHAIRMAN)
245 SUMMER STREET 14TH FLOOR
BOSTON MA 02210-1133

FIDELITY MANAGEMENT & RESEARCH CO
245 SUMMER STREET
BOSTON MA 02110

FIDENCIO  BENAVIDES
1035 FALDO DR
LAREDO TX 78045

FIDENCIO BENAVIDES
708 EDEN LANE
LAREDO TX 78045

FIDIA CO.
1397 PIEDMONT DRIVE, STE. 800
TROY MI 48083

FIDIA COMPANY
5200 PRAIRIE STONE PKWY
SUITE 100
HOFFMAN ESTATES IL 60192

FIELD & GOLAN LLP
70 WEST MADISON ST
SUITE 1500
CHICAGO IL

FIFTH THIRD BANK LEASING CO.
P.O. BOX 630756
CINCINNATI OH 45263

FILEMON  ACOSTA
27678 COBBLESTONE WAY
ELKHART IN 46514

FILEMON  BUSTOS
24489 GABRIEL ST.
MORENO VALLEY CA 92553

FILEMON  CORONA
1613 ROYS AVE.
ELKHART IN 46516

FILEMON CORONA
1613 ROYS AVE
ELKHART IN 46516

FILING SCALE CO.
1500 ENTERPRISE PARKWAY
TWINSBURG OH 44087

FILOMENA  FIGUEROA
6146 1/2 WILCOX AVE.
MAYWOOD CA 90270

FILTER ENGINEERING
35760 STANLEY DRIVE
STERLING HIGHTS MI 48312

FILTER ENGINEERING CORPORATION
35160 STANLEY DRIVE
STERLING HEIGHTS MI 48312

FILTER SPECIALISTS INC.
1243 RELIABLE PARKWAY
CHICAGO IL

FILTER TECHNOLOGY CO.
5614 FIRST STREET
P.O. BOX 1006
KATY TX 77493

FILTER-MART CORP
PO BOX 1327
COOKEVILLE TN

FILTERS FOR INDUSTRY, INC.
1509 TELEGRAPH ROAD
CHICKASAW AL 36611

FILTERTECH INC.
FAIRGROUNDS DRIVE
P O BOX 527
MANLIUS NY

FILTRA-SYSTEMS COMPANY
23900 HAGGERTY RD
FARMINGTON HILLS MI 48335

FIMSA INC.
1001 S. 10 TH ST. SUITE "G"
BOX 548
MC ALLEN TX 78501

FINANCIAL ACCOUNTING STANDARDS BOAR
PO BOX 630420
BALTIMORE MD

FINANCIAL BUSINESS MACHINES
P.O. BOX 18885
SAN ANTONIO TX

FINANCIAL CONSULTANTS OF WEST MI
535 GREENWOOD S.E.
PO BOX 6878
GRAND RAPIDS MI 49516

FINANZAMT SANKT AUGUSTIN ZAHLUNGSSTELL
HUBERT-MINZ-STR. 10
SANKT AUGUSTIN 53757 GERMANY

FINANZANT SANKT AUGUSTIN-ZAHLUNGSST
HUBERT-MINZ STR.10
SANKT AUGUSTIN  53757 GERMANY

FINANZKASSE BONN-AUBENSTADT
POSTFACH 1580
BONN  53005 GERMANY

FINANZKASSE ZENTRALFINANZANT MUENCH
80784 MUNCHEN
MUNCHEN  23070 GERMANY

FINCH AUTOMATION
7264 GEORGETOWN RD
INDIANAPOLIS IN 46268

FINDLAY MACHINE AND TOOL INC.
2000 INDUSTRIAL DRIVE
FINDLAY OH 45840

FINDLEY DAVIES
P.O BOX 1434
TOLEDO OH

FINNEGAN, CONRAD & PETERSON L.C.
1209 PENNTOWER OFFICE CENTER
3100 BROADWAY
KANSAS CITY MO 64111

FINSA INTERNATIONAL
5219 MCPHERSON STE.213
LAREDO TX 78041

FIRE DEFENSE EQUIPMENT CO. INC
4350 DELEMERE BLVD.
ROYAL OAK MI 48073

FIRE EQUIPMENT SERVICE CO
868 S 21ST STREET
LOUISVILLE KY 40210

FIRE SYSTEMS  INC
4700 HIGHLANDS PKY
ATTENTION:  GEOFFREY ZIMBELMA
SMYRNA GA 30082

FIRE SYSTEMS INC
4700 HIGHLANDS PKY
SMYRNA GA 30082

FIREMAN'S FUND INSURANCE CO.
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

FIRE-RITE
13801 LYNDON
DETROIT MI 48227

FIRST CAPITAL CORPORATION
A DIVISION OF FCC, LLC
P.O. BOX 90433
CHICAGO IL

FIRST CAPITAL MACHINE TOOL SERVICES
PO BOX 988
CHILLICOTHE OH 45601

FIRST CHOICE PORTABLE CHILLERS INC
111 ESNA PARK DRIVE UNIT 7
MARKHAM ONTARIO CANADA

FIRST QUALITY MACHINE, INC
810 OLD HULL ROAD
ATHENS GA 30601

FIRST REVENUE ASSURANCE, LLC
4500 CHERRY CREEK DRIVE SOUTH
DENVER CO 80246

FIRST TECH DIRECT LLC
26622 WOODWARD, SUITE 105
ROYAL OAK MI 48067

FIRSTECH INC
PO BOX 73501
CLEVELAND OH 44193

FISCHER TECHNOLOGY, INC.
750 MARSHALL PHELPS ROAD
WINDSOR CT 06095

FISCHER TOOL & DIE CORP
7155 INDUSTRIAL DRIVE
TEMPERANCE MI

FISHBOWL SOLUTIONS
3601 PARK CENTER BLVD.
SUITE 106
MINNEAPOLIS MN 55416

FISHBOWL SOLUTIONS, INC.
3601 PARK CENTER BOULEVARD
MINNEAPOLIS MN 55416

FISHER
P.O. BOX 1357
WALLED LAKE MI 48390

FISHER & PHILLIPS
1500 RESURGENS PLAZA
945 EAST PACES FERRY ROAD
ATLANTA GA 30326-1125

FISHER & PHILLIPS
1500 RESURGENS PLAZA
ATLANTA GA

FISHER & PHILLIPS
1500 RESURGENS PLAZA
945 EAST PACES FERRY ROAD
ATLANTA GA

FISHER CONTROL INC.
P.O. BOX 579
1035 OUNDAS STREET EAST
WOOD ON  CANADA

FISHER SCIENTIFIC
50 FADEM ROAD
SPRINGFIELD NJ 07081

FISHER SCIENTIFIC COMPANY LLC
4500 TURNBERRY DRIVE
HANOVER PARK IL 60133

FISHER SCIENTIFIC COMPANY LLC
BANK OF AMERICA - L.A.
FILE #50129
LOS ANGELES CA

FISHER SCIENTIFIC COMPANY LLC
13551 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

FISHER SCIENTIFIC COMPANY LLC
BANK OF AMERICA - CHICAGO
13551 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

FISHER STEEL & SUPPLY
259 OTTAWA STREET
P.O. BOX 567
MUSKEGON MI 49443

FISHER UNITECH
1150 STEPENSON HWY
TROY MI 48083

FISHNET SECURITY, INC.
1710 WALNUT STREET
KANSAS CITY MO 64108

FITCH INC.
ONE STATE STREET PLAZA, SUITE 33
NEW YORK NY 10004

FITZ RITE PRODUCTS
1122 NAUGHTON,
TROY, MI 48083

FITZGERALD & LONG, INC.
12341 E CORNELL AVE #18
AURORA CO 80014

FITZPATRICK ELECTRIC CO.
840 HASTINGS
TRAVERSE CITY MI 49684

FIVE STAR FOOD SERVICE
6011 CENTURY OAKS DRIVE
CHATTANOOGA TN 37416

FIVE STAR GAS & GEAR
8639 SOUTH NORWALK BOULEVARD
LOS NIETOS CA 90606

FIVE STAR PRODUCTS, INC.
32387 EDWARD STREET
MADISON HEIGHTS MI 48071

FJ BUTLER

FJ CUSACK

FJ NEWBURGH

FLAGS INTERNATIONAL
10845 MCKINLEY HIGHWAY
OSCEOLA IN

FLASH'S AUTO BODY
110 FAIRGROUNDS RD
MADISON KY 40403

FLAVIA  ONEDA
26652 WALL STREET
NOVI MI 48374

FLAVIA ONEDA
26652 WALL STREET
NOVI MI 48374

FLEET BUSINESS CREDIT CORP
P.O. BOX 31473
TAMPA FL

FLEET BUSINESS CREDIT CORPORATION
PO BOX 31473
BANC OF AMERICA LEASING
TAMPA FL

FLEET BUSINESS CREDIT CORPORATION
P. O. BOX 30860
HARTFORD CT

FLEET LEASING CORPORATION
PO BOX  74561
CHICAGO IL 60690

FLEGEL, ROMAINE
5476 S BAGLEY RD
ITHACA MI 48847

FLEJES SULTANA
X
X X MEXICO

FLETES ASTRO S.A. DE C.V.
BONIFACIO SALINA # 605
C.DE CARGA GUADALUPE, N.L.

FLETES Y ACARREOS SAN PEDRO, SA. CV.
LAZARO GARZA AYALA 1226
GARZA GARCIA MEXICO

FLEX TECHNOLOGIES
5470 GUNDY DRIVE
MIDVALE OH 44653

FLEX-SPRAY AUTOMATED SYSTEMS
16006 EAST 40TH TERRACE SOUTH
INDEPENDENCE MO 64055

FLEXSPRAY LUBRICATION SYSTEMS
102-D SE 16TH STREET
LEE'S SUMMIT MO 64081

FLEXTECH ROBOTERTECHNIK GMBH
HERNE  44628 GERMANY

FLEXWARE INTEGRATION, INC.
524 HERRIMAN COURT
NOBLESVILLE IN 46060

FLIR SYSTEMS
P. O. BOX 3284
BOSTON MA

FLIR SYSTEMS, INC.
16505 S.W. 72 MD. AVE.
PORTLAND OR 97224

FLO PRODUCTS
14802 W. 117TH ST.
OLATHE KS 66062

FLO TRANS
7401 SOUTH PULASKI, UNIT M
CHICAGO IL 60629

FLORA L STANSBERRY
1711 S MONITEAU
SEDALIA MO 65301

FLORA MAZUR
1700 MONT RUE SE
GRAND RAPIDS MI 49546-5442

FLORA STANSBERRY
1711 S MONITEAU
SEDALIA MO 65301

FLORENCE AUVENSHINE
3347 SNOWGLEN LANE
LANSING MI 48917-1734

FLORENCE BESONEN
2781 PINCH HWY
CHARLOTTE MI 48813-9726

FLORENCE COOGAN
6721 BURR ST.
TAYLOR MI 48180

FLORENCE CORNELL
220 W OAK ST
OVID MI 48866

FLORENCE HENRIKOWSKI
20300 FORT ST. #224
RIVERVIEW MI 48193

FLORENCE POPE
12890 CALHOUN RD
MILAN MI 48169

FLORENCE TURNING
25900 W SEVEN MILE RD
REDFORD MI 48240

FLORENTINO MEDINA ORTEGA
X
NUEVO LAREDO MEXICO

FLORERIA QUINTA DAVALOS

FLORIDA PRODUCTION ENGINEERING
1785 BIG HILL ROAD
DAYTON OH 45439

FLORIE VALENTINE
17544 NORTHROP
DETROIT MI 48219

FLORIN  SURLEA
1109 STOCKMAN DRIVE
GRAIN VALLEY MO 64029

FLOSSIE PIRTLE
P.O. BOX 2063
SEDALIA MO 65301

FLOTRONICS INC
10435 ORTONVILLE ROAD
CLARKSTON MI

FLOW LOGIC
24249 TAMARACK CIRCLE
SOUTHFIELD MI 48075

FLOWER SHOP
7877 MIDDLEBELT RD
WESTLAND MI 48185

FLOYD  CATES
365 BETHLEHEM ROAD
WACO KY 40385

FLOYD BRIGHT
13149 AZALEA DR.
SWEET SPRINGS MO 65351

FLOYD CATES
365 BETHLEHEM ROAD
WACO KY 40385

FLOYD D ADAMS
APT. 226
DETROIT MI 48219

FLOYD GIVHAN
PO BOX 980261
YPSILANTI MI 48198

FLOYD JOY
941 NE 701
CALHOUN MO 65323

FLOYD LUCK
586 N MC CRARY STREET
ASHEBURO NC 27203

FLOYD MILLER
3031 S WASHINGTON AVE APT H1
LANSING MI 48910

FLOYD STEVENSON
3798 STILLBROOK DRIVE
SELADIA MO 65301

FLOYD'S RIGGING & MACHINERY MOVERS
1013 RAILROAD ST.
ADRIAN MI 49221

FLOYD'S RIGGING & MACHINERY MOVERS,
831 DIVISION STREET
ADRIAN MI 49221

FLUENT
3005 BOARDWALK, SUITE 100
ANN ARBOR MI 48108

FLUID CONNECTIONS
3720 HAGEN DRIVE SE
GRAND RAPIDS MI 49548

FLUID CONNECTIONS, INC
3720 HAGEN DRIVE SE
GRAND RAPIDS MI 49548

FLUID DYNAMICS
373 MINNESOTA
TROY MI 48083

FLUID ENGINEERING INC.
12258 WASHINGTON AVE.
RACINE WI 53403

FLUID POWER PRODUCTS
1221 GEORGETOWN ROAD
LEXINGTON KY 40511

FLUID SYSTEMS ENGINEERING, INC.
18855 14 MILE RD
CLINTON TWP MI 48035

FLUID-AIR PRODUCTS
12834 GRAVOIS ROAD
ST. LOUIS MO 63127

FLUIDAIRE CO
3600 CHAMBERLAIN LANE
SUITE 608
LOUISVILLE KY

FLUIDTROLS CORPORATION
909 CANTERBURY ROAD, SUITE G
WESTLAKE OH 44145

FLUKE BIOMEDICAL, LLC
6045 COCHRAN ROAD
SOLON OH 44139

FLUKE CORPORATION
P.O. BOX. 9090
EVERETT WA 98206

FLW SERVICE CORP
3505 CADILLAC AVENUE
COSTA MESA CA 92626

FMC CORPORATION
57 COOPER ROAD AVENUE
HOMER CITY PA 15748

FME FEDERAL CREDIT UNION
P. O. BOX 721
ATT: J. BONAVENTURA
ROSEVILLE MI

FME FEDERAL CREDIT UNION
EXPENSE PAYMENTS
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

FMS USERS GROUP

FOAM X-PRESS  LLC
675 EAST 250 SOUTH
WABASH IN 46982

FOAMTEC
PO BOX 272, HWY 3
TILLSONBURG ON  CANADA

FOCUSED SOLUTIONS LLC
2121 SOUTH 116TH STREET
WEST ALLIS WI 53227

FOCUSED SOLUTIONS LLC.
2121 SOUTH 116TH STREET
WEST ALLIS WI 53227

FOLEY CO
PO BOX 350
SEDALIA MO 65301

FOLEY'S

FOLEY'S FLORIST
592 CHESTNUT STREET
BEREA KY 40403

FOLGER, LEVIN & KAHN LLP
275 BATTERY STREET, 23RD FLOOR
SAN FRANCISCO CA 94111

FOM INTERNATIONAL, INC.
P.O. BOX 865382
TUSCALOSA AL 35486

FOM INT'L
P.O. BOX. 5382
UNIVESITY STATION
TUSCALDOSA AL 35486

FONACOT

FONDERMAT S.P.A.
VIA INDUSTRIALE, TRAVERSAL, N.9
CELLATICA BS 25060

FONDO AHORRO CONFIANZA
BANCA SERFIN, S.N.C.
NUEVO LAREDO MEXICO

FONDO AHORRO SINDICATO
BANCA SERFIN
NUEVO LAREDO MEXICO

FONTAINE TRAILER COMPANY
1400 FAIRCHILD AVENUE
KENT OH 44240

FONTIJNE GROTNES, INCORPORATED
1025 WEST THORNDALE
ITASCA IL

FOR CEO'S ONLY, INC.
G100
315 EAST HOPKINS AVENUE
ASPEN CO 81611

FORCE CONTROL
1100 OWENDALE SUITE F
TROY MI 48083

FORCE CONTROL INDUSTRIES
3660 DIXIE HIGHWAY
PO BOX 18366
FAIRFIELD OH 45014

FORCE CONTROL INDUSTRIES, INC.
PO BOX 633259
CINCINNATI OH

FORCE FLO INC.
P.O.BOX 24228
CLEVELAN OH 44124

FORD HAYDEN
525 N FAIRVIEW
LANSING MI 48912

FORD MOTOR CO.
CENTRAL ACCOUNTING SERVICE
P.O. BOX 70511
CHICAGO IL 60673

FORD MOTOR CO.
P.O. BOX 9079
FARMINGTON HILLS MI

FORD MOTOR COMPANY
PO BOX 70548
CHICAGO IL 60673

FORD MOTOR COMPANY -- C3P  ED & TR
22586 ANN ARBOR TRAIL
ATTENTION:  BONNIE THOMAS
DEARBORN HTS MI 48127

FORD STRATEGIC  STANDARDS ORG.
13131 LYNDON
DETROIT MI

FORD WHIPPLE
P O BOX 14
MERRITT MI 49667

FORDWARD TECH

FOREFRONT DIRECT, INC.
25400 U.S. HWY. 19N.STE.285
CLEARWATER FL 34623

FOREIGN TAX RETURN TRANSLATION SERV
P.O BOX 6778
HILTON HEAD SC

FOREST ARCHER
4637 LAMBETH WAY
HOLT MI 48842

FOREST CITY TECHNOLOGIES
299 CLAY SE
WELLINGTON OH 44090

FOREST CITY TECHNOLOGIES INC
323 MAPLE STREET
WELLINGTON OH 44090

FORESTRY SUPPLIERS INC.
P.O. BOX 8397
JACKSON MS 39284

FORGE
DEPT-20999
P.O. BOX 5940
CAROL STREAM IL

FORGE
DEPT 20-999
PO BOX 5940
CAROL STREAM IL

FORGE INDUSTRIAL STAFFING
31835 EIGHT MILE RD
LIVONIA MI 48152

FORGE INDUSTRIAL STAFFING, INC.
DEPT 20-999
PO BOX 5940
CAROL STREAM IL

FORKLIFT TIRE SERVICE
PO BOX 71839
CHATTANOOGA TN

FORKLIFT TIRES INC
PO BOX 235
ROSEVILLE MI 48066

FORKLIFT TIRES OF INDIANA INC.
5427 KEYSTONE DR.
FORT WAYNE IN 46825

FORKLIFT TRAINING SYSTEMS
1911 WEST HIGH STREET NE
NEWARK OH 43055

FORMALAB, SA. DE CV.
CONST. 57
MONTERREY MEXICO

FORMING TECHNOLOGIES, LLC
P.O. BOX 2246
BRIGHTON MI 48116

FORMS EXPRESS S.A. DE CV.
TABASCO 81
MEXICO MEXICO

FORMTECHNIC
88 ARKAY DR.
HAUPPAUGA NY 11788

FORM-TEK MAINE
PO BOX 430
WOBURN MA 01815

FORSYTHE SOLUTIONS GROUP INC.
7770 FRONTAGE ROAD
SKOKIE IL 60077

FORSYTHE SOLUTIONS GROUP, INC.
7770 FRONTAGE ROAD
SKOKIE MI 60077

FORT WAYNE NEWSPAPERS, INC.
600 WEST MAIN STREET
P.O. BOX 100
FORT WAYNE IN

FORT WAYNE ORTHOPAEDICS, LLC
P.O. 2526
FORT WAYNE IN

FORTECH
10566 PLAZA DRIVE
WHITMORE LAKE MI 48189

FORTIS BANK
ATTN: BERNARD LAMBORELLE
50 AV. J.F. KENNEDY
R.C. LUXEMBOURG B 6481
LUXEMBOURG L-2951

FORTIS IARD SA
16, BOULEVARD ROYAL
LUXEMBOURG

FORTNEY EYECARE ASSOCIATES
23469 MICHIGAN AVENUE
DEARBORN MI 48124

FORTRES GRAND CORPORATION
P.O. BOX 888
PLYMOUNTH IN 46563

F-O-R-T-U-N-E PERSONNEL CONSULTANTS
10924 VANCE JACKSON
SUITE 303
SAN ANTONIO TX 78230

FORWARD TECHNOLOGIES INC.
13500 COUNTY ROAD 6
MINNEAPOLIS MN 55441

FORWARD TECHNOLOGY
260 JENKS AVENUE
COKATO, MN 55321

FOSECO INC
PO BOX 92198
CLEVELAND OH

FOSECO METALLURGICAL INC
FOUNDRY PRODUCTS DIV.
P.O. BOX 81227
CLEVELAND OH 44181

FOSECO, INC.
20200 SHELDON ROAD
CLEVELAND OH

FOSECO, INC.
P.O. BOX 81227
CLEVELAND OH 44181

FOSECO,S.A.DE C.V.
16 DE SEPT. #100
NVO LAREDO TAMPS0 MEXICO

FOSTER BROS TRANSFER & STORAGE
1003 5TH AVENUE
CADILLAC MI 49601

FOSTER'S AUTO REPAIR
1806 COMMERCE PLAZA
LAREDO TX 78041

FOSTORIA INDUSTRIES INC.
PO BOX 986
FOSTORIA OH

FOUNDRY EDUCATIONAL FOUNDATION
1881 B. HICKS RD
ROLLING MEADOWS IL 60008

FOUNDRY SUPPLY GROUP INC
459 MAIN STREET, SUITE 101
TRUSSVILLE AL 35173

FOUNTAIN TOOL
430 N.GRIFFIN ST.
GRAND HAVEN MI 49417

FOUNTIAN, RAYMOND
4623 HUGHES RD
LANSING MI 48910

FOUR CORNERS EMBROIDERY
14901 HARRISON
LIVONIA MI 48154

FOX HILLS COUNTRY CLUB
8768 NORTH TERRITORIAL
PLYMOUTH MI

FOX VALLEY SYSTEMS, INC.
640 INDUSTRIAL DRIVE
CARY IL 60013

FP & ASSOC INC
104 WIMBLETON RD
TORONTO ON  CANADA

FP & ASSOC. INC.
909 WEST AZALEA PLACE
CHANDLER AZ 85248

FPC
825 E. GOLF ROAD, SUITE 1146
ARLINGTON HEIGHTS IL 60005

FRAGOMEN, DEL REY, BERNSEN & LOEWY,
75 REMITTANCE DRIVE, SUITE 6072
CHICAGO IL

FRAMERY ONE, INC
31596 GRAND RIVER
FARMINGTON MI 48336

FRANCES ABBOTT
8100 PENDELL RD
MIDDLETON MI 48856

FRANCES BASHORE
P O BOX 267
302 WEST OAK
ASHLEY MI 48006

FRANCES BURL
1647 S MORRICE RD
OWOSSO MI 48867

FRANCES CASTILLO
7888 LA HABRA CIRCLE
BUENA PARK CA 90620

FRANCES HEIM
12847 WARD STREET
SOUTHGATE MI 48195

FRANCES LALONDE
2300 SUNNYSIDE AVE
LANSING MI 48910-3578

FRANCES T. KRITZMAN
4141 S. 33 1/2 ROAD
CADILLAC MI 49601

FRANCES VENEGAR
19951 MAGNOLIA ST.
SOUTHFIELD MI 48075

FRANCESCO  MOCERI
109 VIENNA CT.
HOUGHTON LAKE MI 48629

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA

FRANCIS BELKNAP
4413 S LACEY LAKE
BELLEVUE MI 49021

FRANCIS BURKE
089 NORTH 39TH ROAD
ROUTE #2
MENDOTA IL 61342

FRANCIS C SMITH
1511 SWARTHOUT
PINCKNEY MI 48169

FRANCIS FEDEWA
105 E OAK ST
ST JOHNS MI 48879

FRANCIS IMHOF
ROUTE ONE
BOX 142-2 KELLY HILL
TIDIOUTE PA 16351

FRANCIS LYNDE
14680 WEBSTER RD RT 1
BATH MI 48808

FRANCIS MACEK
43688 HANOVER COURT
CANTON MI 48187

FRANCIS, ULONDA
P.O. BOX 821
WABASH IN 46992

FRANCISCA DE LEON MARTINEZ
CONOCIDO
SALTILLO MEXICO

FRANCISCO  ARRIAGA
1424 VINE ST
GAINESVILLE GA 30501

FRANCISCO  CARDENAS
8704 ALBIA ST.
DOWNEY CA 90805

FRANCISCO  ESCALANTE
20509 DEVLIN AVE
LAKEWOOD CA 90715

FRANCISCO  GONZALEZ
4377 PINE VALE RD
GAINESVILLE GA 30507

FRANCISCO  LOPEZ
1345 UNIT B  HILLANDALE AVE.
LA HABRA CA 90631

FRANCISCO  MUNOZ
6990 N 675 W
SHIPSHEWANA IN 46565

FRANCISCO  NAVARRO
21930 VIOLETA AVE
HAWAIIAN GARDENS CA 90716

FRANCISCO  RODRIGUEZ
23520 FORREST DR.
PERRIS CA 92570

FRANCISCO ALVARADO CRUZ
CMI
NUEVO LAREDO MEXICO

FRANCISCO ALVAREZ
3523 LAFAYETTE  ST
FORT WAYNE IN 46806

FRANCISCO BALDERAS PALACIOS
MADERO #6405
NUEVO LAREDO, TAMPS.

FRANCISCO BERNARDINO RODRIGUEZ
INDEPENDENCIA # 7905
NUEVO LAREDO MEXICO

FRANCISCO CHAVEZ CLAUDIO

FRANCISCO DURON VELEZ
CANDELA 3731
NVO LAREDO TAMPS MEXICO

FRANCISCO E. VILLAFANA
2062 BEECHTREE DR
UNIONTOWN OH 44685

FRANCISCO E. VILLAFANA
3837 W. MILL STREET EXTENDED
WABASH IN 46992

FRANCISCO ESCOJIDO
4306 OLD CASTLE CIR
LANSING MI 48910

FRANCISCO FAVELA

FRANCISCO J. ARELLANO

FRANCISCO MARROQUIN FOULLON
ITURBIDE 1716
NUEVO LAREDO TAMPS MEXICO

FRANCISCO MARTINEZ
1201 S LANSING ST
ST JOHNS MI 48879

FRANCISCO MARTINEZ CARDOSA
GONZALEZ 1229
NUEVO LAREDO MEXICO

FRANCISCO MARTINEZ CARDOSO
GONZALEZ 1229
NVO LAREDO TAMPS MEXICO

FRANCISCO MEJIA BARRIENTOS
AVE. 20 DE NOVIEMBRE 1605
NUEVO LAREDO MEXICO

FRANCISCO MIGUEL ZARATE CORONADO
X
NUEVO LAREDO MEXICO

FRANCISCO NAVARRO GONZALEZ
PARQUE O.L. LONGORIA
NUEVO LAREDO TAMS.88000 MEXICO

FRANCISCO NUNEZ MUNOS
DIAZ MIRON 1705
NUEVO LAREDO TAMAULIPAS MEXICO

FRANCISCO RUBEN ALDAPE GARZA

FRANCISCO SANCHEZ MACHUCA
GUTIERREZ 6919
NUEVO LAREDO TAMPS.88130 MEXICO

FRANCISCO SANDOVAL

FRANCISCO SERRANO SALINAS
OBREGON # 2048
NUEVO LAREDO TAMAULIPAS MEXICO

FRANCISCO TREVINO DONATE
CHIHUAHUA 2124
NVO. LAREDO TAM MEXICO

FRANCISCO VALLEJO VALDEZ
NUEVO LEON 2412
NUEVO LAREDO MEXICO

FRANCISCO VILLAFANA
3837 W. MILL STREET EXTENDED
WABASH IN 46992

FRANCISCO VILLAFANA
2062 BEECHTREE DR
UNIONTOWN OH 44685

FRANCISO ARELLANO

FRANCOTYP-POSTALIA, INC.
P.O. BOX 4272
CAROL STREAM IL 60122

FRANK  BIXBY
2415 MEADOWLANE
ROTHBURY MI 49452

FRANK  EIFLER
1046 ARTHUR DR.
TROY MI 48083

FRANK  HAYSLIP
1232 COLUMBIA STREET
WABASH IN 46992

FRANK  MCALOOSE
2407 KAY AVENUE
SEDALIA MO 65301

FRANK  MILTON
1241 OWEN CIRCLE
SUGARHILL GA 30518

FRANK  MYRICE
5010 ONSIKAMME
MONTAGUE MI 49437

FRANK  THAHELD
12032 REAGAN ST.
LOS ALAMITOS CA 90720

FRANK A BLACK
116 MOSSER STREET
CADILLAC MI 49601

FRANK BAILEY
811 N CLINTON
ST JOHNS MI 48879

FRANK BERENDT
9165 CEDAR LAKE ROAD
PINCKNEY MI 48169

FRANK CARDENAS
LAREOO TX 78041

FRANK CAVALETTO
BOX 95
105 E FIRST STREET
CEDAR POINT IL 61316

FRANK CHRISTMAS
8275 LOOMIS RD
DEWITT MI 48820

FRANK CIERPIAL
11287 N. LAKESIDE
SHEPERD MI 48883

FRANK CLARK
5573 UNDERWOOD
DETROIT MI 48204

FRANK COURTER
2233 RIDGELINE
LANSING MI 48912

FRANK CRAUN
10227 IONIA RD
VERMONTVILLE MI 49096

FRANK CROZIER
6303 HAMPDEN RD
TAYLOR MI 48180

FRANK CURTIS
P O BOX 443
ATHENS TN 37303

FRANK CURTIS
4708 INGHAM
LANSING MI 48911

FRANK DOOGS
26301 SMASAL RD
SEDALIA MO 65301

FRANK DUDASH
11450 S GRATIOT CO LINE
ELSIE MI 48831

FRANK E RICH
344 1/2 MAPLE
WABASH IN 46992

FRANK G ROUCHKA
1755 TIMBER RIDGE DR
SEDALIA MO 65301

FRANK GLADIATOR
5433 CORNWALL CRESENT
BURLINGTON ON  CANADA

FRANK HOOVER
1714 E NORTH ST
IONIA MI 48846

FRANK HORAK
2612 SPRINGVALLEY BLVD
MOGADORE OH 44260

FRANK HOUSTON
824 HOLTEN
LANSING MI 48915

FRANK IKERD ENTERPRISE
521 CRANE ROAD
SOMERSET KY 42501

FRANK J BREWSTER
309 E. CHAPIN
CADILLAC MI 49601

FRANK JOHN MERRIFIELD
976 SE 450 RD
CLINTON MO 64735

FRANK KASHENIDER
7270 NORTHERN DRIVE
PENTWATER MI 49449

FRANK KOLBERG
913 E DILL DRIVE
DEWITT MI 48820

FRANK KRAMER
37353 WEXFORD DR
SOLON OH 44139

FRANK KUCHAR
213 S PENNSYLVANIA AVE APT 1
LANSING MI 48912

FRANK LEHMAN
11750 CEDAR LAKE RD
FENWICK MI 48834

FRANK MAJKOL
3401 E STOLL ROAD
LANSING MI 48906-1505

FRANK MCALOOSE
2407 KAY AVENUE
SEDALIA MO 65301

FRANK MOCERI
31412 GABLE
LIVONIA MI 48152

FRANK MROCZKA JR
32331 PIERCE
GARDEN CITY MI 48135

FRANK MROZ
P O BOX 190
EDISTO ISLAND SC 29438

FRANK NINE
27680 SIGMAN C.R
SEDALIA MO 65301

FRANK OLIVETO
1727 JANSON CIRCLE
ROCHESTER HILLS MI 48306

FRANK P HORTER
2459 S. 56TH AVE.
SHELBY MI 49455

FRANK PARSONS PAPER CO.
2270 BEAVER ROAD
LANDOVER MD 20785

FRANK PILAT, JR
37501 ASHFORD CT  APT #132
WESTLAND MI 48185

FRANK R VANDERPOOL
225 EAST JACKSON
SEDALIA MO 65301

FRANK ROUCHKA
1755 TIMBER RIDGE DR
SEDALIA MO 65301

FRANK SCHEMBRI
30011 BRETTON
LIVONIA MI 48152

FRANK SISTERS RENTALS INC.
503 GUADALUPE ST.
LAREDO TX 78040

FRANK STOPERA
10806  INKSTER
ROMULUS MI 48174

FRANK V DOOGS
26301 SMASAL RD
SEDALIA MO 65301

FRANK VANDERPOOL
225 EAST JACKSON
SEDALIA MO 65301

FRANK W. RYDER
4470 HAMMETT ROAD
PENTWATER MI 49449

FRANK W. SCHAEFER INC.
P. O. BOX 1508
DAYTON OH

FRANK WAHLA
4900 MUNGER RD
YPSILANTI MI 48197

FRANK WERNER KRAMER
37353 WEXFORD DR
SOLON OH 44139

FRANK WILCOX
2657 N VANATTA RD
GULLIVER MI 49840

FRANKFORT MANUFACTURING
%STATE SAVINGS BANK
PO BOX 1169
FRANKFORT MI 49635

FRANKFORT MANUFACTURING COMPANY
1105 MAIN STREET
FRANKFORT MI 49635

FRANKLIN  CHAPMAN
2799 QUAIL RUN
SEDALIA MO 65301

FRANKLIN  WOOTEN
#3 SHERIDAN ROAD
CHATTANOOGA TN 37412

FRANKLIN COVEY CO.
2200 WEST PARKWAY BLVD.
SALT LAKE CITY UT

FRANKLIN E MOSIER
715 S. 3RD STREET
NILES MI 49120

FRANKLIN HETRICK
2771 SUMMIT RD
COPLEY OH 44321

FRANKLIN MOSIER
715 S. 3RD STREET
NILES MI 49120

FRANKLIN P. MCDANIEL
521 LEIDERMAN ROAD
TRENTON GA 30752

FRANKLIN QUEST CO.
P.O. BOX 31456
SALT LAKE CITY UT

FRANKLIN QUEST DE MEXICO SA. CV.
LAZARO CARDENAS 2400
GARZA GARCIA MEXICO

FRANKLIN RISER
2858 HIGHWAY 35
MT. OLIVE MS 39119-4607

FRANKLIN T COFFEL
908 E. 34 MILE RD.
BOON MI 49618

FRANKLIN, ROBERT
6054 DAFT ST
LANSING MI 48911

FRASER MILNER CASGRAIN LLP
FIRST CANADIAN PLACE
100 KING STREET
TORONTO ON  CANADA

FRATELLI VEDANI
VIA SAN MARTINO 34
ATTENTION:  DR. STEFANIA AMMIRATA
LEGNANO (MI) MI 20025

FRAUNHOFER USA
P.O. BOX 673308
DETROIT MI

FRAZA FORKLIFTS
P.O. BOX 78000
DEPT #78257
DETROIT MI

FRED  BENTLEY
19059 BELLA VISTA CT
NORTHVILLE MI 48168

FRED  ELLIS
53884 HEMLOCK LK RD
MARCELLUS MI 49067

FRED  MCCALL
1424 HART ST
AKRON OH 44306

FRED  VINCENT
29901 MANHATTAN
ST. CLAIR SHORES MI 48082

FRED  WALTERS
1355 HART ST
AKRON OH 44306

FRED A. SANDERS

FRED BAESSLER
30910 PROVICENCE
SMITHTON MO 65350

FRED BENTLEY
19059 BELLA VISTA CT
NORTHVILLE MI 48168

FRED BENTLEY
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

FRED BISHOP
P O BOX 314
BRODHEAD KY 40409

FRED C BOWEN
110 E LEVER RD
HART MI 49420

FRED CARDENAS
3759 EASTERN
DETROIT MI 48208

FRED DALLAPE

FRED DEFERBACHE III
307 WEST WOLF
ELKHART IN 46516

FRED DINKELMANN
385 E. HURON RI DR
BELLEVILLE MI 48111

FRED HOPP, INC
7017 PEARL RD, #12
MIDDLEBURG HEIGHTS OH 44130

FRED L. MILLER
1665 N 400 E
LAGRO IN 46941

FRED MARTIN
51650 CR 133
BRISTOL IN 46507

FRED MENDOZA
6617 SHILOH WAY
LANSING MI 48917

FRED P BARTLETT
8816 LAKEVIEW RD
FARWELL MI 48622

FRED R DEFERBRACHE
307 W. WOLF
ELKHART IN 46516

FRED S TRIETCH
1455 W. 14 MILE RD.
MESICK MI 49668

FRED ULLRICH,JR
467 FRANKLIN AVE
BARBERTON OH 44203

FRED WILLIAMS
17186 BUCKEYE LANE
BROWNSTOWN MI 48174

FREDA INC.
401 GROWTH PKWY
ANGOLA IN 46703

FREDA, INC.
401 GROWTH PARKWAY
ANGOLA IN 46703

FREDDIE L PATTON
403 WEST EVERETT ST.
HOMER MI 49245

FREDDY L WILSON
2600 DEERFIELD
LANSING MI 48501

FREDERIC BROWN
6534 W M-21
OVID MI 48866

FREDERIC TAMBLYN
215 N CANAL RD LOT 227
LANSING MI 48917

FREDERICK  DOMBROWSKI
564 E. DAVES
HARRISON MI 48625

FREDERICK B WARD
6725 W ROOSEVELT RD
MONTAGUE MI 49437

FREDERICK E OELRICHS
102 WEST JEFFERSON
COLE CAMP MO 65325

FREDERICK HARMON
5217 WISE RD
LANSING MI 48910

FREDERICK HAVELKA
19611 VERNA LANE
ROMULUS MI 48174

FREDERICK HEEGAN

FREDERICK J. DELL
16174 MARILLA RD
COPEMISH MI 49625

FREDERICK J. MATHIA
7873 RAMBLEWOOD ST.
YPSILANTI MI 48197

FREDERICK LEWIS
463 SILVER OAKS DRIVE, APT. 5
KENT OH 44240

FREDERICK OELRICHS
102 WEST JEFFERSON
COLE CAMP MO 65325

FREDERICK SCHIEDING
14518 TURNER RD
DEWITT MI 48820

FREDERICK SKUSA
210 N DEERFIELD ST
LANSING MI 48917

FREDERICK WILSON, JR.
23294 STILES CT
BROWNSTOWN TWP MI 48183

FREDERICK, JASON S.
MOTOR WHEEL CVS
2660 SIDNEY STREET
CHATTANOOGA TN 37408

FREDIS  ESCOBAR
1433 FLOYD CIRCLE
GAINESVILLE GA 30507

FREDRICK D GOTTSCHALK
17713 JACKSON RD
LAMONTE MO 65337

FREDRICK DEWAYNE CARR
4268 LEBANON PIKE
NASHVILLE TN 37076

FREDRICK GOTTSCHALK
17713 JACKSON RD
LAMONTE MO 65337

FREDRICK J MARTIN
23022 MARYDALE DRIVE
ELKHART IN 46517

FREDRICK L PRUDEN
236 E. TRUMBELL
HARRISON MI 48625

FREDRICK W REED
8309 LAMOS
MONTAGUE MI 49437

FREDY  GARCIA
22243 SUNWOOD DRIVE
BRISTOL IN 46507

FREEMAN MANUFACTURING & SUPPLY CO
PO BOX 931234
CLEVELAND OH

FREEMAN MFG. & SUPPLY CO.
1101 MOORE ROAD
AVON OH 44011

FREEMAN MFG. & SUPPLY CO.
PO BOX 931234
CLEVELAND OH

FREEMAN MFG. CO.
27655 GROESBECK HWY
ROSEVILLE MI 48066

FREI PLUMBING
239 S. RICHARDSON DRIVE
SOMERSET KY 42501

FREIDA  EDWARDS
210 W. WOLF AVENUE
ELKHART IN 46516

FREIDA BASSLER
2714 MARION AVE
LANSING MI 48910

FREIGHT BROKERS GLOBAL SERVICES
1200 BRUNSWICK AVE
FAR ROCKAWAY NY 11691

FREIGHT BROKERS GLOBAL SERVICES INC
1200 BRUNSWICK AVENUE
FAR ROCKAWAY NY 11691

FREUDENBERG NOK
50 AMMON DRIVE
MANCHESTER NH

FREUDENBERG NOK GENERAL PARTNERSHIP
50 AMMON DRIVE
MANCHESTER NH

FREUDENBERG-NOK
BOX 73229
CHICAGO, IL 60673

FREUDENBERG-NOK
1618 LUKKEN IND. DR. WEST
LAGRANGE GA 30240

FREUDENBERG-NOK
P.O. BOX 2001
BRISTOL NH

FREUND CAN COMPANY
197 WEST 84TH STREET
CHICAGO IL 60620

FRI CAL VEN, DEL PACIFICO SA DE CV
MADERO # 1957
NVO LAREDO TAMPS MEXICO

FRI, S.A.DE CV.

FRIDAY SERVICES INC.
227 DUNCAN HILL ROAD
HENDERSONVILLE NC 28792

FRIEDA MARTIN
3636 W TUPPER LAKE RD
LAKE ODESSA MI 48849

FRIERMOOD TIRES & ALIGN.
1699 STITT ST.
P.O. BOX 291
WABASH IN 46992

FRISKNEY GEAR & MACHINE CORP
350 N. BRIDGE ST.
CORUNNA IN 46730

FRITZ ADVERTISING
8032 SPRING ARBOR RD
PO BOX 397
SPRING ARBOR MI 49283

FRITZ COMPANIES, INC.
735 MARKET STREET
2ND FLOOR
SAN FRANCISCO CA 94103

FRITZ STRODTMAN
3740 TRAVIS DRIVE
SEDALIA MO 65301

FRM NC, PC
7106 CROSSROADS BLVD--STE 228
BRENTWOOD TN 37027

FRONTIER MANUFACTURING
2506 GARFIELD
LAREDO TX 78043

FROST INC.
2020 BRISTOL NW
GRAND RAPIDS MI 49504

FRY TECHNOLOGIES
4100 6TH AVENUE
ALTOONA PA 16602

FTI CONSULTING
JOHN KOSKIEWICA, SR. MD
FIRST CITY TOWER
1001 FANNIN STREET, SUITE 1400
HOUSTON TX 77002

FTI CONSULTING
SIMON GRANGER, SR. MD
HOLBORN GATE
26 SOUTHAMPTON BUILDINGS
LONDON UK WC2A 1PB ENGLAND

FTI CONSULTING
DAVID WOODWARD, SR. MD
888 WEST BIG BEAVER ROAD
TROY MI 48048

FUCHS LUBRICANTS CO.
TEXAS DIVISION #1001
OAKMEAL DRIVE
ARLINTON TX 76011

FUCHS LUBRICANTS CO.
17191 CHRYSLER FREEWAY
DETROIT MI 48203

FUCHS LUBRICANTS CO.
135 S. LASALLE ST., DEPT. 1000
CHICAGO IL

FUCHS LUBRICANTS COMPANY
1000 PAYSPHERE CIRCLE
CHICAGO IL

FUCH'S LUBRICANTS COMPANY
17050 LATHRUP
HARVEY IL 60426

FUCIMET
P.O.BOX.554
HIGHLAND PARK IL 60035

FUJI AMERICA,INC.
4044 YANCEY ROAD
CHARLOTE NC 28217

FUJI SEMICONDUCTOR INC
2532 HIGHLANDER WAY
CARROLTON TX 75006

FUJITSU CONSULTING, INC.
C/O BANK OF AMERICA
PO BOX 198114
ATLANTA GA

FULGENCIO GARCIA GONZALEZ
COAHUILA 3519
NVO LAREDO TAMPS MEXICO

FULL SPECTRUM TECHNOLOGIES
PO BOX 1830
BRIGHTON MI 48116

FULLER MANUFACTURING
9400 VESI ST
KALEVA MI 49645

FULLER TOOL CO
4000 W ELEVEN MILE RD
BARKLEY MI 48072

FULTON RADIO SUPPLY CO.
58305 PENNSYLVANIA
LANSING MI 48911

FUMIGACIONES IND. DEL NORTE,SA
CHIHUAHUA NO. 2124
COL. GUERRERO
NUEVO LAREDO TAMS.88000 MEXICO

FUMIGACIONES LUGO
CAMPECHE #2314
NUEVO LAREDO MEXICO

FUN SPOT AMUSEMENT PARK, INC.
2365 N 200 W
ANGOLA IN 46703

FUNARO & CO., P.C.
350 FIFTH AVE, 41ST FLOOR
NEW YORK NY 10118

FURNESS-NEWBURGE, INC
376 CROSSFIELD DRIVE
VERSAILES KY

FURNISH, EUGENE
3800 PUTNAM DR
LAINGSBURG MI 48848

FURUYA & CO.
NIHONBASHI TM BUILDING
1-8-11 NIHONBASHI-HORIDOMEDCO
TOKYO 1030027 JAPAN

FURUYA & CO.
NIHONBASHI TM BUILDING
1-8-11 NIHONBASHI -HORIDOMEDCO
TOKYO, JAPAN  1030027

FUSE RASHI COMPANY LTD.
11-74 TAKAIDA, HIGASHIOSAKA
OSAKA 275770053 JAPAN

FUSECO INC.
4025 PLEASANTDALE RD.
SUITE 545
ATLANTA GA 30340

FUTURE INDUSTRIAL CHEMICALS
PO BOX 2636
HALLANDALE FL 33008

G & B SUPPLY

G & B SUPPLY, INC
COMMERCIAL BILLING SERVICE
P.O. BOX 2201
DECATUR AL

G & D INDUSTRIAL SUPPLY CO., INC.
6202 MCPHERSON RD.STE.8
LAREDO TX 78041

G & K SERVICES, INC
1625 HERAEUS BOULEVARD
BUFORD GA 30518

G & L CORPORATION
3101 BROOKLYN AVENUE
FORT WAYNE IN 46809

G & S METAL
1343 SOUTH WABASH ST.
WABASH IN 46992

G & S METAL CONSULTANTS, INC.
50 DIMENSION AVE.
WABASH IN 46992

G A M A T E K,  S.A. DE C.V.
ALVAREZ 482 SUR CENTRO
MONTERREY NUEVO LEON64000 MEXICO

G ADLER
300 E UNION
WALBRIDGE OH 43465

G ANDERSEN
P.O.  BOX 38
LAINGSBURG MI 48848

G BALL
1421 SOUTHWICK DR
TECUMSEH MI 49286

G BERRY
6377 SHOEMAN RD
HASLETT MI 48840

G BROWN
2420 ELLSWORTH  #201
YPSILANTI MI 48197

G BRUNS
14793 US RTE 23
GIBSONBURG OH 43431

G BYRNES
1100 WEBER DR APT 9
LANSING MI 48912

G CANTON
401 COMMUNITY
LANSING MI 48906

G DIAZ
1234 LAHARPE STREET
LASALLE IL 61301

G DWOREK
7105 DEXTER-ANN ARBOR RD.
DEXTER MI 48130

G E FANUC AUTOMATION
P. O. BOX 8106
CHARLOTTESVILLE VA 22906

G FARMER

G FRANKLIN
11500 JESSUP RD
MUIR MI 48860

G FULLER
1154 W GRAND RIVER RD
OWOSSO MI 48867

G GILLESPIE
199 GARFIELD ST
MAPLE RAPIDS MI 48853

G GRAYBILL
207 LINDA LN
BEAR DE 19701

G HARPER SR
4121 ONONDAGA RD
ONONDAGA MI 49264

G HARVEY
345 UTHA
BELLEVILLE MI 48111

G HECTOR
9096 COCKROFT RD
EATON RAPIDS MI 48827

G HRNCHARIK
9918 W MCBRIDE RD
OVID MI 48866

G HUBER
2800 LEYBURN COURT
LANSING MI 48911

G JACKSON
149 OAKLAND AVENUE
RICHMOND KY 40475

G JASIUNAS
4362 MAPLE DR
RICHFIELD OH 44286

G KLABEL
1303 FOURTH STREET
LASALLE IL 61301

G KNAFF
2902 E 6TH RD
LASALLE IL 61301

G LEITCH
15479 RANSOM ST
HOLLAND MI 49423

G LEWIS
306 HIGH ST
GRAND LEDGE MI 48837

G LOBDELL
1208 N STREET
P.O. BOX 553
SUMNER MI 48889

G LYBARGER
637 FULMER AVE
AKRON OH 44312

G MARTINEZ

G MEAD
10278 E WILLARD RD
RIVERDALE MI 48877

G MILLER
188 WOOD STREET BOX 74
PETERSBURG MI 49270

G MILLER
5625 FERNLANDS DR.
P.O. BOX 722
LAKELAND MI 48143

G NOBLE
955 PALIMINO DR
OVID MI 48866

G PEARCE
215 E PARK LANE
BRADNER OH 43406-0397

G PINTER
P.O. BOX 203
101 N. STEELE
CHERRY IL 61317

G RIFE
103 ELM ST
WALBRIDGE OH 43465

G RITZ
2105 LAC DU MONT
HASLETT MI 48840

G ROBISON
4717 ALLISON
LANSING MI 48910

G ROSE
5362 CLARKSVILLE RD
LAKE ODESSA MI 48849

G SHEPHERD
6215 COULSON CT
LANSING MI 48910

G SHEVLIN
2627 THIRD STREET
PERU IL 61354-3152

G SIENKIEWICZ
738 FOURTH ST
LASALLE IL 61301

G SIGOURNEY
306 CLIFFORD
LANSING MI 48912

G SILLS
800 W SHERIDAN
LANSING MI 48906

G SIX
529 E. EDGEWOOD BLVD.#914
LANSING MI 48911

G SLACK
1032 EVELYN
YPSILANTI MI 48198

G SMITH
325 COMMUNITY
LANSING MI 48906

G STANFORD
164 MARK LN
PERRYSBURG OH 43551

G TAYLOR
602 CHERRY
DEWITT MI 48820

G VASQUEZ
1502 BURLINGTON ST.
MENDOTA IL 61342

G WEGMAN
601 DEPOT
WOODVILLE OH 43469

G WILSON
7500 HENDERSON RD
ELSIE MI 48831

G&G MILLWRIGHT SERVICES LLC
11052 SOUTH 600 E
LAFONTAINE IN 46940

G&S METALS
1345 S.WABASH ST
WABASH IN 46992

G&S METALS
50 DIMENSION AVE
WABASH IN 46992

G&S TRANSPORT, INC.
50 DIMENSION AVENUE
WABASH IN 46992

G. D. TESTING CORP
P.O. BOX 386
NEW HUDSON MI 48165

G. LAWRENCE CONSULTING LLC
308 MICHIGAN
OSCADA MI 48750

G. NEIL COMPANIES
P.O. BOX 450939
SUNRISE FL

G. REYNOLDS SIMS & ASSOC. PC
2075 WEST BIG BEAVER, SUITE LL-15
TROY MI 48084

G.C. EXPRESS INC
P.O. BOX 197
OAK HILL OH 45656

G.E. FANUC AUTOMATION
P.O.BOX 8106 MAIL STOP OTC
CHARLOTTESVILLE VA 22906

G.E. INDUSTRIAL SYSTEM

G.E. SUPPLY
2432 BROCKTON
SAN ANTONIO TX 78217

G.F.C. GAYLORD FOUNDRY
EQUIPMENT
630 SOUTH COTAGE
INDEPENDENCE MO 64055

G.I. TRUCKING CO
P.O. BOX 609
LA MIRADA CA

G.L. CORP.
3101 BROOKLYN AVE.
FT. WAYNE IN 46809

G.N.C.
P.O. BOX 325
WOVI MI 48376

G.S. HYDRO
16405 AIR CENTER BLVD
HOUSTON TX 77032

G.S.PROM.Y SERV. PROFESIONALES
ZARAGOZA #2913 ALTOS
NUEVO LAREDO TAM.88000 MEXICO

G+K UMFORMTECHNIK GMBH
NORDRING 68
NIEDERNBERG  63843 GERMANY

G3 SOLUTIONS
826 WEST GRAND RIVER AVENUE
BRIGHTON MI 48116

GABEL INDUSTRIAL WATER SERVICE
4520 REED ROAD
COLUMBUS OH 43220

GABINO VILLARREAL RUIZ
CANDELA #3731
NUEVO LAREDO, TAMPS.

GABRIEL  ALBARRAN
3413 LORETTA
JACKSON MI 49201

GABRIEL  ARREDONDO
1105 TOPAZ DR.
LAREDO TX 78045

GABRIEL  COOLEY
6865 W. COOPER ROAD
WABASH IN 46992

GABRIEL  CUEVAS
3338 PENNINGTON POIN DR.
GAINESVILLE GA 30507

GABRIEL  MCCLURE
4404 ALLEN STREET
OAKWOOD GA 30506

GABRIEL ARREDONDO

GABRIEL ARREDONDO
1105 TOPAZ DR.
LAREDO TX 78045

GABRIEL ARREDONDO A.
CMI
NUEVO LAREDO MEXICO

GABRIEL DIAZ
4007 IMPERIAL HWY
LYNWOOD CA 90262

GABRIEL GARCIA PALOMO
SANTIAGO SANCHEZ #8130
NUEVO LAREDO MEXICO

GABRIEL JAUREZ
CONOCIDO
NUEVO LAREDO MEXICO

GABRIEL JUAREZ

GABRIEL SMILJAN
1936 VENICE
DEARBORN MI 48124

GABRIEL V ONTIVEROS
13913 ROSETON
NORWALK CA 90650

GABRIELA SILVA RAMIREZ.
MONTERREY NL  MEXICO

GABRIELA VIELMA RAMIREZ
OBREGON 2017
NUEVO LAREDO MEXICO

GADAC PLASTICS PTY LTD
149 MOORINGE AVENUE
CAMDEN PARK SA5038 SOUTH AFRICA

GAFFEY INC.
1436 NORTH DUCK CREEK RD.
CLEVELEAND TX 77327

GAGE CRIB WORLWIDE, INC.
6818 BURTON ST, SE
GRAND RAPIDS MI

GAGES OF LEXINGTON INC
235 IDLE HOUR DRIVE
LEXINGTON KY 40502

GAIATECH
36005 EAGLE WAY
CHICAGO IL

GAIATECH
CORPORATE OFFICES
200 N LASALLE ST
SUITE 2600
CHICAGO IL 60601

GAIL ESTES
408 W GRAND RIVER
LAINGSBURG MI 48848

GAIL T BAIRD
8591 W. CADILLAC RD
MCBAIN MI 49657

GAIL YANKEY
38740 HURON RIVER DR.
ROMULUS MI 48174

GAINESVILLE JANITOR SUPPLY CO
805 MARTIN LUTHER KING JR BLVD,SW
GAINESVILLE GA 30501

GAINESVILLE PUMP & WELL SUPPLY
PO BOX 1434
GAINESVILLE GA 30501

GAINESVILLE RUBBER & GASKET
P.O. BOX 2847
GAINESVILLE GA

GAI-TRONICS CORPORATION
400 EAST WYOMISSING AVENUE
MOHNTON PA 19540

GAL SERVICES INC.
GALSON LABORATORIES
PO BOX 8000
BUFFALO NY 14267

GAL SERVICES INC.
GALSON LABS
6601 KIRKVILLE RD
EAST SYRACUSE NY 13057

GALAXY ICS, INC.
2828 HIGHLAND AVENUE
CINCINNATI OH 45212

GALAZ,GOMEZ,MORFIN,CHAVERO
JAIME BALMES # 11
NUEVO LAREDO, TAMPS.

GALCO INDUSTRIAL
26010 PINEHURST
MADISON HTS., MI 48071

GALE RAYMOND
13460 STATE ROAD
GRAND LEDGE MI 48837

GALE SCHNEIDER
56447 220 ST
AUSTIN MN 55912

GALLAGHER FIRE EQUIPMENT CO
30895 WEST EIGHT MILE RD
LIVONIA MI 48152

GALO LEON

GANNAVARAM  RADHARAMANI
1911 EVENING SONG CT.
SCHAUMBURG IL 60194

GARBER'S DECORATING CENTER
224 S MAIN
ELKHART IN 46515

GARCIA ALONSO JUAN

GARCIA ALONSO JUAN
AVE. GENERAL AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

GARCIA LEAL RAMIRO
AGUASCALIENTES #600
REYNOSA, MEXICO

GARCOR SUPPLY CO., INC.
P.O. BOX 1377
1736 SOUTH MILLER AVENUE
MARION IN 46952

GARD SPECIALISTS COMPANY, INC
P.O. BOX 157
EAGLE RIVER WI 54521

GARDNER ABRASIVES ,LANDIS GARDNER
20 SIXTH STREET
WAYNESBORO PA

GARDNER RESTAURANT SUPPLY
P.O. BOX 2766
HOUSTON TX

GARFIELD HEIGHTS MUNICIPAL COURT
5555 TURNEY ROAD
GARFIELD HEIGHTS OH 44125

GARLAND  PAYNTHER
4182 BRIDGEWATER PKWY APT. 202
STOW OH 44224

GARLAND PAYNTHER
4182 BRIDGEWATER PKWY APT. 202
STOW OH 44224

GARLAND SPERRY
9463 BARRY DR
ROMULUS MI 48174

GARMI DEL NORTE S.A. DE C.V.
EUROPA#134
COL:UNIDAD NACIONAL
SANTA CATARINA NL 66350

GAROLD BARNUM
407 WOODHULL ST
LAINGSBURG MI 48848

GARON PRODUCTS, INC.
P.O. BOX 1924
WALL NJ

GARRATT-CALLAHAN COMPANY
111 ROLLINS ROAD
MILLBRAE CA 94030

GARRET E MASON
199 FIKE ROAD
WACO KY 40385

GARRET MASON
199 FIKE ROAD
WACO KY 40385

GARRETT BUSINESS SYSTEMS
6019 MC PHERSON
SUITE#8
LAREDO TX 78041

GARRETT METAL DETECTOR
1881 W. STATE STREET
GARLAND TX

GARRIDO Y AGUILAR MIGUEL ANGEL
PORFIRIO DIAZ #1134
NVO LAREDO TAMP0 MEXICO

GARRY  SHIVEL
P.O. BOX 386
BEREA KY 40403

GARRY D HIBBS
2825 S. 10TH STREET
ELKHART IN 46517

GARRY FRANCIS
10425 TALLADAY RD
WILLIS MI 48191

GARRY G JEFFER
7086 WILLOW DRIVE
CADILLAC MI 49601

GARRY GENE SIMON
2330 E. DICKS RD.
SEDALIA MO 65301

GARRY J. MILLEY
PO BOX 268
RICHMOND HILLS ON  CANADA

GARRY L BOGGS
2097 S 75 E
WABASH IN 46992

GARRY M BANKS
832 RUSH FORK ROAD
CAMPTON KY 41301

GARTH LAWRENCE
2410 N SHERMAN RD
WEIDMAN MI 48893

GARTMORE INVESTMENT MANAGEMENT LIMITE
8 FENCHURCH PLACE, GARTMORE
LONDON   ENGLAND

GARTNER, INC.
PO BOX 911319
DALLAS TX

GARY  BARLOW
12934 W. HAMILTON PLACE
FORT WAYNE IN 46814

GARY  BRITON
1509 CATALPA
ROYAL OAK MI 48067

GARY  BROOME
4940 TIMBERRIDGE RD
GAINESVILLE GA 30507

GARY  COURSER
600 W. CLAY ST.
MUSKEGON MI 49440

GARY  GONYON
1101 W. SILVER LAKE ROAD
TRAVERSE CITY MI 49684

GARY  GOODRICH
299 N ELM STREET
BURLINGTON MI 49029

GARY  LASKY
1553 E GOULSON
HAZEL PARK MI 48030

GARY  LEWIS
2315 EASTLAWN
AKRON OH 44305

GARY  LEWIS
463 SILVER OAKS DRIVE
KENT OH 44240

GARY  MCCUTCHEON
1660 HAMPTON RD.
AKRON OH 44305

GARY  SCHLEMMER
1603 ST RD 114 W
NORTH MANCHESTER IN 46962

GARY  TUCKER
59591 CR 13
ELKHART IN 46517

GARY A FALOR
2900 S. 39 ROAD
CADILLAC MI 49601

GARY A HANGER
29511 MCGEE ROAD
SEDALIA MO 65301

GARY A MARKEY
2150 W. BARRON RD.
HOWELL MI 48855

GARY A. MCMULLIN
SMITHTON MO 65350

GARY A. MCMULLIN
29951 HWY W
SMITHTON MO 65350

GARY A. SHOUFLER
52812 C.R. 29
BRISTOL IN 46507

GARY A. SIEKBERT
2725 E. FOREST STREET
ROTHBURY MI 49452

GARY ABBOTT
2409 W GRATIOT
ST JOHNS MI 48879

GARY ADAMS
1321 N CREYTS RD
LANSING MI 48917

GARY ALDEN
1205 COOPER AVENUE
LANSING MI 48910-2678

GARY BARLOW
12934 W. HAMILTON PLACE
FORT WAYNE IN 46814

GARY BATES
28917 AVONDALE
INKSTER MI 48141

GARY BRANDES
23468 MATHER ROAD
SEDALIA MO 65301

GARY BROWN
22370 LEMOYNE RD
LUCKEY OH 43443

GARY CHARLES DENEMARK
26746 YANKEE STREET
EDWARDSBURG MI 49112

GARY CONDERMAN
1490 STERLING ROAD
AMBOY IL 61310

GARY CONLEY
37278 ELLIS
NEW BOSTON MI 48164

GARY CORNINE
21580 TANGLEHOOK RUN
SEDALIA MO 65301

GARY CYRUS
6926 N 250 E
ROCHESTER IN 46975

GARY D HOLMAN
1316 E 19TH STREET
SEDALIA MO 65301

GARY D HUNT
3749 CO RD 103
IRONTON OH 45638

GARY D MARTIN
119 SOUTH CUMBERLAND ST.
BEREA KY 40403

GARY DENEMARK
26746 YANKEE STREET
EDWARDSBURG MI 49112

GARY DEVIEW
860 W PLAINS
MASON MI 48854-9526

GARY E BRANDES
23468 MATHER ROAD
SEDALIA MO 65301

GARY E HARTHUN
262 TIPPY DAM ROAD
WELLSTON MI 49689

GARY E JAMES
405 11TH STREET
LOGANSPORT IN 46947

GARY E WHITE
3217 SW ALICE LN
LEE'S SUMMIT MO 64082

GARY E. SEYER
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

GARY E. WILSON
6181 WWEST OLD US 24
WABASH IN 46992

GARY EUGENE HYSONG
5340 RED FIELD WAY
FLOWERY BRANCH GA 30542

GARY EVERTS
PO BOX 52
SIX LAKES MI 48886

GARY FINDLING
103 NORTH 20TH STREET
CAMP HILL PA 17011

GARY FOSTER
403 WILSON RD
DEWITT MI 48820

GARY FOX
1481 S. PALM ST #401
LAS VEGAS NV 89104

GARY G WELLER
23888 MATHER RD.
SEDALIA MO 65301

GARY H HOCH
6953 N 400 E
N MANCHESTER IN 46962

GARY HEIM
27503 WINCHESTER TERRACE
BROWNSTOWN MI 48183

GARY HEIN
4453 N 31 ROAD
MATON MI 49663

GARY HOLMAN
1316 E 19TH STREET
SEDALIA MO 65301

GARY HUNTER
1805 PELHAM ROAD
GREENVILLE SC 29615

GARY ISAACS
421 PLUM TREE DR.
BEREA KY 40403

GARY J FINDLING
103 NORTH 20TH STREET
CAMP HILL PA 17011

GARY J HOBSON
1200 S. WASHINGTON, LOT 153
CONSTANTINE MI 49042

GARY J KOWALCZYK
7247 RIVERSIDE DRIVE
ALGONAC MI 48001

GARY J MOSHER
1242 MICHILLINDA RD.
MUSKEGON MI 49445

GARY J NEER
622 NE 200 ROAD
KNOB NOSTER MO 65336

GARY J. FINDLING
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

GARY JOHNSON
8827 SPRING GROVE AVE.
CANAL FULTON OH 44614

GARY K DEUEL
600 EAST 9TH
SEDALIA MO 65301

GARY KIOSKI
1994 N OVID RD
OVID MI 48866

GARY KORMENDY
2950 N FIRELANDS BLVD
PORT CLINTON OH 43452

GARY L BIRD
670 WEST KEISER ROAD
COLUMBIA CITY IN 46725

GARY L BUZBEE
412 W 250 S
WABASH IN 46992

GARY L CRAWFORD
24052 N 765 HWY
SEDALIA MO 65301

GARY L DEVORE
931 COLUMBUS STREET
WABASH IN 46992

GARY L HOLMES
4400 RAYMOND ROAD
LUTHER MI 49656

GARY L MESZAROS
110 FAWN DRIVE
WHITMORE LK MI 48189

GARY L MICHAEL
6046 S. 1050 E.
UPLAND IN 46989

GARY L PETERSON
1706 S. MARSHALL
SEDALIA MO 65301

GARY L RAGELS
1843 N. CHIPPEWA ROAD
PRESCOTT MI 48756

GARY L SIMONS
P.O. BOX 207
MANTON MI 49663

GARY L THOMPSON
7089 E. HOUGHTON LAKE
MERRITT MI 49667

GARY L WEISHEIM
P.O. BOX 104
HARRIETTA MI 49638

GARY L WEISHEIM
11257 W. 38 MILE RD.
HARRIETTA MI 49638

GARY L. GALL
20966 STATE ROAD 120
BRISTOL IN 46507

GARY LANGDON
310 N SUMMIT
SEDALIA MO 65301

GARY LEE LONG
14459 HIX STREET
LIVONIA MI 48154

GARY LEE SLUSS
466 N MIAMI STREET
WABASH IN 46992

GARY M BELLOR
3995 JOHNSFIELD ROAD
STANDISH MI 48658

GARY M HOCKADAY
1508 SOUTH BEACON
SEDALIA MO 65301

GARY M LANGDON
310 N SUMMIT
SEDALIA MO 65301

GARY M REHM
134 HERRING STREET
ASHLEY MI 48806

GARY M STEVENS
4374 S. 23RD ROAD
BOON MI 49618

GARY MARTIN
119 SOUTH CUMBERLAND ST.
BEREA KY 40403

GARY MASON DESIGN SERVICES
915.E. LEWIS
WHITEHALL MI 49461

GARY MULNIX
11840 WOODSPOINTE
GRAND LEDGE MI 48837

GARY N RUBLE
993 N. MARKET ST.
ANDREWS IN 46702

GARY NELSON
11288 TASKER RD
LAKE ODESSA MI 48849

GARY PETERSON
1706 S. MARSHALL
SEDALIA MO 65301

GARY PRINGLE
9300 BATH RD
LAINGSBURG MI 48848

GARY PRISENDORF
20390 BUTTERBAUGH
SEDALIA MO 65301

GARY R KELLEY
11572 S 600 W
AMBOY IN 46911

GARY R. PROSSER
513 LYNN DR.
CUYAHOGA FALLS OH 44221

GARY RIDGE
16587 SCHOFIELD RD
HERSEY MI 49639

GARY S. WEHRWEIN
59347 PINE CREEK CT.
WASHINGTON TOWNSHIP MI 48094

GARY SHAPPELL
13899 TURNER RD
DEWITT MI 48820

GARY SKAGGS
6497 N M 33
CHEBOYGAN MI 49721

GARY SPILLETTE
3880 CANAL RD
DIMONDALE MI 48821

GARY T FERGUSON
6461 HWY 115 W
CLEVELAND GA 30528

GARY THELEN
11222 NORWAY CIRCLE
FOWLER MI 48835

GARY THOMAS
308 N FISKE RD
COLDWATER MI 49036

GARY TRUETT
243 MILDRED ROAD
MCKEE KY 40447

GARY VANOVERSCHELDE
8553 STONER LANE
ROGERS AR 72756

GARY W ISAACS
421 PLUM TREE DR.
BEREA KY 40403

GARY W MITCHELL
136 - 4TH STREET
MARION MI 49665

GARY W SCHWARTZ
58030 COVERED BRIDGE ROAD
CENTREVILLE MI 49032

GARY W TRUETT
243 MILDRED ROAD
MCKEE KY 40447

GARY W. ROWE
4418 N 750 W
HUNTINGTON IN 46750

GARY WELLER
23888 MATHER RD.
SEDALIA MO 65301

GARY WILCHER
6850 10TH AVE. N. APT. 114
LAKE WORTH FL 33467

GARY WORRALL
PO BOX 318
CHASSELL MI 49916-0318

GARZA CUELLO DAVID
OBREGON Y FCO.VILLA
NUEVO LAREDO, TAMPS.

GAS DEL NORTE DE TAMPS.
CARR. NACIONAL KM. 10.5
GNT-77-02-28-002
NUEVO LAREDO TAMAULIPAS MEXICO

GAS ELSA,S.A. DE C.V.
CARR. RIVERENA KM. 5.2

GAS NATURAL MEXICO, S.A. C.V.
TAMAULIPAS # 3711
NUEVO LAREDO TAMS.88250 MEXICO

GASMAC INC
509 CLAIR ROAD WEST
GUELPH ONTARIO CANADA

GAST MANUFACTURING
P.O. BOX 97
BENTON HARBOR MI

GASTOS DE REACOMODO
INDUSTRIAS FRONTERIZAS CMI
NUEVO LAREDO MEXICO

GATCO INC.
42330 ANN ARBOR ROAD
PLYMOUTH MI 48170

GATCO, INC.
42330 ANN ARBOR ROAD
PLYMOUTH MI 48170

GATEWAY 2000
610 GATEWAY DRIVE
N.SWX CITY SD

GAUKLER STORAGE CO
400 SOUTH BOULEVARD, EAST
PONTIAC MI 48341

GAUNT & SON ASPHALT, INC.
5511 WEST OLD 24
WABASH IN 46992

GAYLE BIGFORD
6583 IONIA ROAD
PORTLAND MI 48875

GAYLEN R CROWE
27944 SELKIN ROAD
SMITHTON MO 65350

GAYLON  WAFER
3926 25TH STREET
DETROIT MI 48208

GAYLORD CONTAINER CORP.
3323 EAST COMMERCE
SAN ANTONIO TX 78220

GAYLORD CONTAINER CORPORATION
3323 E. COMMERCE STREET
SAN ANTONIO TX 78220

GAYLORD FOUNDRY EQUIPMENT
P.O. BOX 1863
INDEPENDENCE MD 64055

GAYLORD FOUNDRY EQUIPMENT, INC
630 SOUTH COTTAGE
INDEPENDENCE MO 64050

GAZDA TRANSPORTATION SYSTEM, INC
9445 EAST RIVER ROAD
MINNEAPOLIS MN 55433

GB DUPONT., INC.
500 WEST LONG LAKE RD.
TROY MI 48098

GB METALS  INC
511 5TH AVE
ISREAL DISCOUNT BANK
NEW YORK NY 10017

GB VOELKER

GBH COMMUNICATIONS, INC
540 W COLORADO ST
GLENDALE CA 91204

GC APODACA

GC WEHUNT

GCS SERVICE INC
PO BOX 18688
INDIANAPOLIS IN 46218

GD PENNINGTON
20404 E 351 ST
ARCHIE MO 64725

GE
7091 ORCHARD LAKE RD, STE 270
C/O MICHAEL  STILLMAN
WEST BLOOMFIELD MI

GE BETZ
PO  BOX 846046
DALLAS TX

GE BETZ, INC
5509 BELMONT ROAD
DOWNER GROOVE IL 60515

GE BETZ, INC.
P. O. BOX 846046
DALLAS TX

GE BETZ, INC.
7796 COLLECTION CENTER DRIVE
CHICAGO IL 60693

GE BETZ, INC.
P. O. BOX 281729
ATLANTA GA

GE CAPITAL
PO BOX 642333
PITTSBURGH PA

GE CAPITAL
P.O. BOX 640387
PITTSBURGH PA

GE CAPITAL
PO BOX 640387
PITTSBURGH PA

GE CAPITAL
P.O. BOX 644234
PITTSBURG PA

GE CAPITAL
PO BOX 642111
PITTSBURGH PA 15264

GE CAPITAL
GE CAPITAL
PO BOX 640387
PITTSBURGH PA

GE CAPITAL FINANCIAL
4246 SOUTH RIVERBOAT ROAD
SALT LAKE CITY UT 84123

GE CAPITAL FINANCIAL
CORPORATE OFFICES
44 OLD RIDGEBURY ROAD
DANBURY CT 06810

GE CAPITAL FINANCIAL INC.
JIM GAVAGHAN
4246 SOUTH RIVERBOAT RD.
SALT LAKE CITY UT 84123-2551

GE CAPITAL FLEET SERVICES
PO BOX 100363
ATLANTA GA

GE CAPITAL FLEET SERVICES
DRAWER CS 100363
ATLANTA GA

GE EQUIPO DE CONTROL Y DISTRIBUCION
MORELOS 351
MONTERREY MEXICO

GE FANUC
PO BOX 641275
PITTSBURGH PA

GE FANUC AMERICAS INC.
2500 AUSTIN DR.
CHARLOTTESVILLE VA 22906

GE FANUC AUTOMATION
P. O. BOX 8106
CHARLOTTESVILLE VA 22906

GE FANUC AUTOMATION
@PITTSBURGH NATIONAL BANK
P. O. BOX 641275
PITTSBURGH PA

GE FLEET SERVICES
PO BOX 100363
ATLANTA GA

GE INTERNATIONAL MEXICO, SA. DE CV.
AVE. PROLONGACION REFORMA 490
MEXICO MEXICO

GE SUPPLY
PO BOX 100275
ATLANTA GA

GE SUPPLY
6413 CROSS CREEK BLVD
FORT WAYNE IN 46818

GE SUPPLY
P.O. BOX 100275
ATLANTA GA 30384

GE SUPPLY DE MEXICO, S.A.C.V.
AVE. VASCONCELOS # 111 ORIENTE
GARZA GARCIA NL 66250

GEAR PRODUCTS & MFG  INC
1190 CARSON DRIVE
MELROSE PARK IL 60160

GEDAS USA, INC.
3499 HAMLIN RD.
ROCHESTER HILLS MI 48309

GELCO INFORMATION NETWORK
COMMERCIAL A/R MI 01
PO BOX 1414
MINNEAPOLIS MN 55480

GELOCK HEAVY MOVERS
450 MARKET SOUTHWEST
GRAND RAPIDS MI 49503

GEMINI LABORATORIES, INC
3425 TWIN RIVER BLVD.
CORPUS CHRISTI TX 78410

GEMS SENSORS INC.
17880  SKYPARK CIRCLE
SUITE 110
IRVINE CA 92614

GENARO CANTU LOZANO

GENARO MENDEZ CANALES
PACHUCA # 3809
NUEVO LAREDO MEXICO

GENE BARISH
9684 WACOUSTA
DEWITT MI 48820

GENE BURNHAM
1011 S CHURCH ST
ST JOHNS MI 48879

GENE D SOLLIE
3339 CRESENT KNOLL
MATTHEWS NC 28105

GENE DAVIS & SONS, INC
4243 OAKLANE
JACKSON MI 49203

GENE DAVIS & SONS, INC.
3575  FRANCIS STREET
JACKSON MI 49203

GENE GRAVES
ROUTE #1 BOX 10
JADWIN MO 65501

GENE OWENS
1324 LANSING AVE
LANSING MI 48915

GENE T. MOHNEY
9109 COOK
MONTAGUE MI 49437

GENE THOMPSON
1119 GEORGE ST
OWOSSO MI 48867

GENEI HEADQUARTERS
702 ADVANCE STREET
BRIGHTON MI 48116

GENERAL ALUMINUM MANUFACTURING CO
1561 NW ELEVENTH STREET
RICHMOND IN 47374

GENERAL BEARING CORP
44 HIGH STREET
WEST NYACK NY 10994

GENERAL BINDING CORP.
PO BOX 71361
CHICAGO IL

GENERAL DIE & ENGINEERING
901 47 HT STREET S.W.
WYOMING MI 49509

GENERAL ELECTRIC CAPITAL CORPORATIO
10 RIVERVIEW DRIVE
DANBURY CT 06810

GENERAL ELECTRIC CAPITAL CORPORATION
201 HIGH RIDGE ROAD
STAMFORD CT 06297

GENERAL ELECTRIC CAPITAL CORPORATION
PETE CRISPINO
201 HIGH RIDGE ROAD
STAMFORD CT 06927-5100

GENERAL ELECTRIC DE MEXICO, S
REFORMA 490
AVE. PROLONGACION
MEXICO, D.F. MEXICO

GENERAL ELECTRIC SERVICE
DEPT.
333 S.WESTERN BLVD STE 202
SUGARLAND TX 77478

GENERAL EXTRUSIONS  INC
PO BOX 92407
CLEVELAND OH 44193

GENERAL FASTENERS CO
11820 GLOBE ROAD
LIVONIA MI

GENERAL HONE CORPORATION
471 U.S. 250 EAST RT 2
ASHLAND OH 44805

GENERAL KINEMATICS
5050 RICKERT ROAD
CRYSTAL LAKE IL 60014

GENERAL KINEMATICS CORP.
P.O. BOX 345
CRYSTAL LAKE IL

GENERAL KINEMATICS CORPORATION
PO BOX 2010
BARRINGTON IL

GENERAL KINEMATICS CORPORATION
P.O. BOX 345
CRYSTAL LAKE IL

GENERAL MACHINES & ENGINEERING CO.
49397 SCHAFER AVE. - SUITE C
ATTENTION:  JOHN PUCHETA
WIXOM MI 48339

GENERAL MILLS MACHINE SHOP
2021 PENNSYLVANIA
KANSAS CITY MO 64108

GENERAL MOTOR CO.
30200 MOUND ROAD
WARREN MI

GENERAL MOTORS - DEFENDANT
300 RENAISSANCE CENTER
DETROIT MI

GENERAL MOTORS - ISG
PO BOX 72508
ISG - CLEVELAND
CLEVELAND OH

GENERAL MOTORS - STELCO USA
PO BOX 2030
HAMILTON ON  CANADA

GENERAL MOTORS-WORLD METALS
DEPARTMENT #78095
CORPORATE MATERIAL BROKERING
DETROIT MI

GENERAL OIL COMPANY
135 S. LASALLE ST. DEPT 5044
CHICAGO IL

GENERAL REVENUE CORPORATION
P. O. BOX 495999-1AWG
CINCINNATI OH

GENERAL SESSION COURT CIVIL
600 MARKET ST. ROOM 111 COURTS BLG
CHATTANOOGA TN

GENERAL TRUCK SALES, INC.
4300 NORTH BROADWAY
4300 NORTH BROADWAY IN 47303

GENERATOR DESIGN OF CANADA, INC.
3336 WALKER RD
WINDSOR ON  CANADA

GENESIS SYSTEMS GROUP  LLC
6590 SIMS ROAD
ATTENTION:  GREG GUDZINSKI
STERLING HEIGHTS MI 48313

GENESIS SYSTEMS GROUP LLC
P.O. BOX 310060
DES MOINES IA

GENESYS COMMUNICATION
616 W. CALTON ROAD #5
LAREDO TX 78041

GENEVA ABRAMCZYK
P.O. BOX 355
RICHMOND KY 40476

GENEVA HANNA

GENEVIEVE JOHNSON
1754 WALLACE AVE
NORTH VERSAILLES PA 15137

GENFAST MANUFACTURING COMPANY
225 HENRY STREET
BRANTFORD ON  CANADA

GENHAM DIAMOND TOOLING SYSTEMS, INC
11 PONDEROSA COURT
MONTROSE CO 81401

GENTRY FLOWERS
P. O. BOX 2629
LAREDO TX 78040

GENTZLER TOOL & DIE CORP
P.O. BOX 158
GREEN OH 44232

GEO M BROWN & ASSOC., INC.
P.O. BOX 910
BEREA OH 44017

GEO PURE CONTINENTAL
SYSTEMS & SERVICES
2300 NW 71ST PL
GANESVILLE FL

GEO. T. SCHMIDT, INC
6151 WEST HOWARD STREET
NILES IL 60714

GEOCORP INDUSTRIAL CONTROLS
9010 RIVER ROAD
HURON OH 44839

GEODE CAPITAL MANAGEMENT LLC
MR. JACQUES P. PEROLD  (PRESIDENT)
1 POST OFFICE SQUARE 28TH FLOOR
BOSTON MA 02109-2106

GEOFFREY  HORSFIELD
4241 LA CONCETTA
YORBA LINDA CA 92886

GEOFFREY L GATTON
22446 MAPLE ST.
FARMINGTON MI 48336

GEOGHEGAN ROOFING & SUPPLY, INC.
411 DISHMAN LANE
BOWLING GREEN KY 42101

GEORGE  LINDSEY
3150 WALLACE RD
GAINESVILLE GA 30507

GEORGE  PICKETT
1241 SHERMAN ST.
AKRON OH 44301

GEORGE  SMITH
573 WEST 6TH
PERU IN 46970

GEORGE  TABETANDO
1143 MEMORY LANE
LAWRENCEVILLE GA 30044

GEORGE  WASHINGTON
7312 MCDONALD ST
DETROIT MI 48210

GEORGE  WEBER
4256 MEADOWLARK TR
STOW OH 44224

GEORGE  WILLIAMS
863 W. 600 N.
MARION IN 46952

GEORGE A GORDON
800 BARTLETT
HUNTINGTON IN 46750

GEORGE ALLEN
9724 PLANK ROAD
MAYBEE MI 48159

GEORGE B. ALLAN AND CO.
P.O. BOX 816146
DALLAS TX 75381

GEORGE BROZACK
4466 ADAMS CIRCLE
WAYNE MI 48184

GEORGE BRYK
34360 LYNN DRIVE
ROMULUS MI 48174

GEORGE CALER
1256 MARYLAND AVE
AKRON OH 44319

GEORGE CHILDRESS
RT 3, BOX 862
BRODHEAD KY 40409

GEORGE CLEMENTS JR
15777 LITTLEFIELD
DETROIT MI 48227

GEORGE CLENDENNIN
1495 BERKSHIRE
WESTLAND MI 48185

GEORGE CYRUL
8222 PAWNEE
PINCKNEY MI 48169

GEORGE D. FRY
2007 EAST COUNTY ROAD 900 S
CLAY CITY IN 47841

GEORGE DIXON
529 HARVEST LANE
LANSING MI 48917

GEORGE EVANS
6218 PENROD
DETROIT MI 48228

GEORGE FERN CO
1100 GEST STREET
CINCINNATI OH

GEORGE G MULLINS
P.O. BOX 262
SAND GAP KY 40481

GEORGE GUSSES CO, LPA (P14475)
33 S. HURON STREET
TOLEDO MI

GEORGE H KRAUS
3590 DEEP RIVER ROAD
STANDISH MI 48658

GEORGE HARRY SEIP
414 S. MAIN AVE.
SIDNEY OH 45365

GEORGE HEATH
305 ROBIN HOOD
ROSCOMMON MI 48653

GEORGE INSTRUMENT CO
4949 DELEMERE
ROYAL OAK MI 48073

GEORGE KEMPER
7114 ANDIRON CIRCLE NW
CANTON OH 44718

GEORGE KINSEY
16719 OTTAWA ST.
LAKE MILTON OH 44429

GEORGE KITKOWSKI
1502 SARAZEN
LAREDO TX 78041

GEORGE KOCH SONS, INC.
P.O. BOX 358
EVANSVILLE IN 47744

GEORGE MASSINGILL
7190 SHAMROCK HILL
YPSILANTI MI 48197

GEORGE MAYER
1841 CASE DRIVE
UNION CITY MI 49094

GEORGE MINDEL
PO BOX 252
GOETZVILLE MI 49736-0252

GEORGE N SALISBURY
20488 HIBMA ROAD
TUSTIN MI 49688

GEORGE NADER
29174 FLORENCE STREET
GARDEN CITY MI 48135

GEORGE PURVIS
7069 S STATE RD
POMPEII MI 48874

GEORGE S HOWARD
710 PIKE ST
WABASH IN 46992

GEORGE SARGENT
8970 CUTLER RD
DEWITT MI 48820

GEORGE SMEJKOL
13417 REEVESTON RD
HOUSTON TX 77039

GEORGE SOLES
2315 18 MILE RD W
CEDAR SPRINGS MI 49319

GEORGE STRUGS, JR
7708 E JEFFERSON AVE  #30
DETROIT MI 48214

GEORGE T. HAYMAKER  (EXPENSES)
440 DAVIS COURT #1322
SAN FRANCISCO CA 94111

GEORGE T. HAYMAKER  (FEES)
440 DAVIS COURT #1322
SAN FRANCISCO CA 94111

GEORGE T. HAYMAKER, JR.
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

GEORGE WALKER
7600 WOODBRIDGE LANE
PORTAGE MI 49024

GEORGE WEBER
4256 MEADOWLARK TR
STOW OH 44224

GEORGE WEST
1465 RIDGE RD
YPSILANTI MI 48197

GEORGE WINNING
507 N WILDWOOD
WESTLAND MI 48185

GEORGE ZAMARRON
718 E EMERSON ST
ITHACA MI 48847

GEORGIA AUTOMATION
440 GEE'S MILL BUSINESS COURT
CONYERS GA 30208

GEORGIA CHAMBER OF COMMERCE
235 PEACHTREE ST NE
SUITE 900
ATLANTA GA 30303

GEORGIA DEPARTMENT OF NATURAL RESOU
205 BUTLER STREET S.E.
FLOYD TOWERS EAST
ATLANTA GA 30334

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 740317
ATLANTA GA

GEORGIA DEPT OF ENVN PROTECTION DIV
2 MARTIN LUTHER KING, JR. DR
SUITE 1152
EAST, ATLANTA GA 30334

GEORGIA DEPT OF NATURAL RESOURCES
COMMISSIONER'S OFFICE CHRIS CLARK,
2 MARTIN LUTHER KING, JR. DR
SUITE 1252
EAST, ATLANTA GA 30334

GEORGIA MACHINE
145 GEE ROAD NE
CALHOUN GA 30701

GEORGIA POWER COMPANY
96 ANNES
ATLANTA GA 30396-0001

GEORGIA PRINTING CO.
P. O. BOX 2717
706 OAK STREET
GAINESVILLE GA 30503

GEORGIA RICHARD
319 CREST STREET
LANSING MI 48910

GEORGIA STORAGE SYSTEMS
1000 CRIPPLE CREEK DRIVE N.E.
LAWRENCEVILLE GA 30043

GEORGIA VALVE & FITTING COMPANY
220 CURIE DRIVE
ALPHARETTA GA 30005

GEORGIA WATER & WASTEWATER INSTITUT
301 OLE HICKORY TRAIL NORTH
CARROLLTON GA 30117

GERAGHTY MILLER, INC.
10700 PARKRIDE BLVD. SUITE 600
RESTON VA 22091

GERALD  BLACK
324 W. JOE
HUNTINGTON IN 46750

GERALD  HINKLE
2270 12TH SW
AKRON OH 44314

GERALD  TREADWELL
16780 B DR. S
MARSHALL MI 49068

GERALD A LAFEVER
10149 LAMOS ROAD
MONTAGUE MI 49437

GERALD A ROSATI
4300 WESTFORD PLACE
CANFIELD OH 44406

GERALD A. FAUNT
37380 WELLSLEY
FARMINGTON HILLS MI 48335

GERALD ADAIR
P O BOX 646
PERRY MI 48872

GERALD BACKER
SOUTHFIELD MI 48075

GERALD BAKER
517 TOWNLINE RD
ONTONAGON MI 49953

GERALD BALDING
1387 BOOTH
HOWELL MI 48843

GERALD BARROW
BOX 91
CALHOUN MO 65323

GERALD BRUNET
13896 COVINGTON DR
PLYMOUTH MI 48170

GERALD CAPPS
1914 DELL RD
LANSING MI 48910

GERALD CHRISTENSEN
121 OAKHELL VIEW DR
VALRICO FL 33594

GERALD COUSINS
1106 N WAVERLY
LANSING MI 48917

GERALD D NEWMAN
1006 HONEYSUCKLE CT
BEREA KY 40403

GERALD DALTON
11054 BUCHANAN
BELLEVILLE MI 48111

GERALD E LANDRUM
9374 N 800 E
NORTH MANCHESTER IN 46962

GERALD E. HOLLINGSWORTH
19 CHRYSLER AVENUE
WABASH IN 46992

GERALD E. MOTTER
55928 RUGGLES RD.
THREE RIVERS MI 49093

GERALD EDINGTON
11328 6OTH AVENUE
ALLENDALE MI 49401

GERALD FAUNT
37380 WELLSLEY
FARMINGTON HILLS MI 48335

GERALD G GREEN, PC
2604 SUNNYSIDE DRIVE
SUITE A & B
CADILLAC MI 49601

GERALD GOELLNER
1075 N 45 ROAD
EARLVILLE IL 60518

GERALD HALMOS
1185 SUMACH CR
WINDSOR ONTARIO CANADA

GERALD HEIM
24716 CURRIER
DEARBORN HGTS MI 48125

GERALD HINKLE
2270 12TH SW
AKRON OH 44314

GERALD HOLLEY
13470 ARNETT DR
BATTLE CREEK MI 49017

GERALD J VANPROOYEN
907 SENECA PL.
CADILLAC MI 49601

GERALD J WHITFIELD
3750 S. INGRAM
SEDALIA MO 65301

GERALD J.JR TAYLOR
2588 W. LAKEWOOD ROAD
WHITEHALL MI 49461

GERALD KARBER
804 N MEAD ST
ST JOHNS MI 48879-1067

GERALD KLASKO
1054 NORTHCREST RD
LANSING MI 48906

GERALD L STID
765 N. MOREY RD.
LAKE CITY MI 49651

GERALD L. LOUCKS
1808 TONY LA.,
GOSHEN IN 46528

GERALD LEE SIMPSON
469 JULIAN ROAD
CHATTANOOGA TN 37421

GERALD LINCOLN
1887 COTTRILL LANE
WESTLAND MI 48186

GERALD MELROSE
8634 ANN ST
LAINGSBURG MI 48848

GERALD MITCHELL
8550 STEEL
DETROIT MI 48228

GERALD MOTTER
55928 RUGGLES ROAD
THREE RIVERS MI 49093

GERALD NEWMAN
1006 HONEYSUCKLE CT
BEREA KY 40403

GERALD POLLICE
5649 WOODSTOCK DR
LANSING MI 48917

GERALD R RHOADS
19375 HIGHWAY EE
SEDALIA MO 65301

GERALD RAMSEY
102 NORMANDY DRIVE
LANSING MI 48906-1666

GERALD RHOADS
19375 HIGHWAY EE
SEDALIA MO 65301

GERALD SITTEN
38902 BAY VIEW
NEW BOSTON MI 48164

GERALD W COX
215 S. SHELBY STREET
CADILLAC MI 49601

GERALD W. GRAY
6659 MUNSELL RD
HOWELL MI 48843

GERALD WALDECKER
1494 JEFFREY LANE
INKSTER MI 48141

GERALD WHITFIELD
3750 S. INGRAM
SEDALIA MO 65301

GERALD WOHLSCHEID
1133 YEOMANS ST LOT 92
IONIA MI 48846

GERALDINE BOTZ
2942 E. FOUNTAIN
MESA AZ 85213

GERALDINE COLGAN
2440 SILVER POINTE CIRCLE
LEESBURG FL 34742-9104

GERALDINE KIJEK
26962 HASS
DEARBORN HEIGHT MI 48127

GERARD BECKER
10517 E WATFORD WAY
SUN LAKES AZ 85248

GERARD M DELMOTTE
7874 ARNOLD RD
FAIR HAVEN MI 48023

GERARD MATHIEU
2000 S WASHINGTON
SEDALIA MO 65301

GERARD STOLL
130 OAKWOOD
GRAND LEDGE MI 48837

GERARDO  ARIGULLIN
3310 C LANE 3B
ELKHART IN 46517

GERARDO  GUERRERO
502 SHILOH DRIVE APT 12
LAREDO TX 78045

GERARDO  LOPEZ
418 VIA LUNETO
MONTEBELLO CA 90640

GERARDO CANTU ESQUIVEL
CANDELA #3731
NUEVO LAREDO, TAMPS.

GERARDO CHAVEZ MARTINEZ
CANDELA 3731
NUEVO LAREDO TAMAULIPAS MEXICO

GERARDO LOMELI GONZALEZ
FRANCISCO DE PAULA # 75
COL. INFONAVIT
NUEVO LAREDO TAMPS88000 MEXICO

GERARDO RODRIGUEZ MONTES
FERNANDO LACOSTA # 34
COL. INFONAVIT
NUEVO LAREDO TAMS.88275 MEXICO

GERARDO SAN MARTIN GUERRERO
IND. FRONTERIZAS CMI, SA. DE CV.
NUEVO LAREDO MEXICO

GERENE HARTFORD
15655 HURON RIVER DRIVE
ROMULUS MI 48174

GERHARD OSTERBECK
P.O. BOX 303
BOYNE CITY MI 49712

GERLING AMERICAN INS. CO.
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

GERMAN  PEREZ
4554 SUMMER SET DR
GAINESVILLE GA 30507

GERMAN GROSO CRUZADO
CALLE B NO. 2105 FRACC EL
TIGRE
ZAPON JAL MEXICO

GEROTECH INC
29220 COMMERCE DRIVE
FLAT ROCK MI 48134

GERTRUDE LUNDBERG
1001 BENSCH ST
LANSING MI 48912

GERTRUDE MATSHEKOWSKE
2250 N CANTON CENTER RD
CANTON MI 48187

GERTRUDE MCKEE
6745 N ST. RT. 669NW  LOT
MCCONNELSVILLE OH 43756

GERTRUDE PARKS
2863 W BRITTON RD APT 107
PERRY MI 48872

GESSWEIN
255 HANCOCK AVE.
BOX 3998
BRIDGEPORT CT 06605

GG MCCOMAS

GHEORGHE  COROBANA
5681 VERNON
DEARBORN HEIGHTS MI 48127

GHI SYSTEMS  INC
916 N. WESTERN AVE.  -  SUITE 201
ATTENTION:  ERIC PASTELL
SAN PEDRO CA 90732

GHX HOUSTON GASKET & PACKAGING
1815 FRANKLIN AVE.
HOUSTON TX 77002

GIANCARLO DALLERA
15300 CENTENNIAL DR
NORTHVILLE MI 48168

GIANG  PHAM
2345 DELFERN DRIVE
LAWRENCEVILLE GA 30044

GIBRALTAR CHEMICAL
RESOURCES, INC.
P.O. BOX 248
WINONA TX 75792

GIBRALTER FINANCIAL CORPORATION
PRODUCT QUALITY SERVICES
PO BOX 0046
DEERFIELD IL 60015

GIBSON COUNTY QUALITY ASSURANCE
2524 SOUTH CRABTREE DRIVE
PRINCETON IN 47670

GIBSON PARTS& EQUIPMENT, INC.
904 S. HAMILTON STREET
SHERIDAN IN 46069

GIDDINGS & LEWIS
142 DOTY STREET
PO BOX 590
FOND DA LAC WI

GIDDINGS & LEWIS MACHINE TOOLS, LLC
PO BOX 2524
CAROL STREAM IL

GIDDINGS & LEWIS MOTION CONTROL INC
672 SOUTH MILITARY ROAD
P.O. BOX 1960
FON DU LAC WI

GIFT CERTIFICATE CENTER
P. O. BOX 581279
WRONG P.O. BOX
MINNEAPOLIS MN

GIGANTE S.A. DE C.V. MALL

GIGANTE, S.A. DE C.V.

GILBERT  MORALES
1515 PIKE STREET
WABASH IN 46992

GILBERT BERMUDEZ
6373 BUNKER RD
EATON RAPIDS MI 48827

GILBERT HANSON
120 LANE 100A PINE CANYON LAKE
ANGOLA IN 46703

GILBERT L. ELLIS
404 MCCULLEY ROAD
GUILD TN 37340

GILBERT MAIL SERVICES
611 MONROE ST.
TOLEDO OH 43604

GILBERT MAIL SERVICES, INC.
601 MONROE STREET
TOLEDO OH 43604

GILBERT MISKE
13330 WOOD RD
BATH MI 48808

GILBERTO  SOTO
3630 WOODS ROAD
GAINESVILLE GA 30504

GILBERTO ALDAPE GARZA

GILBERTO BARBOZA
EMPLOYEE

GILBERTO CEDILLO TORRES
CONOCIDO
NUEVO LAREDO MEXICO

GILBERTO DIAZ
2317 EL INDIO HIGHWAY
EAGLE PASS TX 78852

GILBERTO FRESNILLO MOLINA
GUATEMALA #1314
NUEVO LAREDO TAMAULIPAS MEXICO

GILBERTO GARZA MARTINEZ
PEDRO J.MENDEZ #1911
NUEVO LAREDO MEXICO

GILBERTO RAMIREZ AGUILAR
CMI
NUEVO LAREDO MEXICO

GILIBERTI PAPPALETTERA TRISCORNIA
VIA VISCONTI DE MODRONE 21
MILANO  20122 ITALY

GILL SIGNS
840  MITCHELL ROAD
SEDALIA MO 65301

GJ FRITZSCHE

GJ MOBLEY

GKS INSPECTION SERVICES, INC
P.O. BOX 1150
MINNEAPOLIS MN

GL ANDERSON

GL BOWMAN
924 SHOSHONE AVE
AKRON OH 44305

GL LUETJEN

GLA FINISHING SYSTEMS
38830 TAYLOR PARKWAY
NORTH RIDGEVILLE OH 44039

GLADA QUINN
1044 SHELTER LN
LANSING MI 48912

GLADYS LOWE
6720 W. OUTER DR.
APT 210
DETROIT MI 48235

GLADYS WELKER
840 IVES RD
MASON MI 48854

GLASSLINE INC.
199 W. ANN ARBOR TRAIL
PLYMOUTH MI 48170

GLASTONBURY GAGE
184 COMMERCE STREET
GLASTONBURY CT 06033

GLASTONBURY SOUTHERN GAGE
46 INDUSTRIAL PARK ROAD
ERIN TN 37061

GLAVIN INDUSTRIES, INC
P.O. BOX 391316
SOLON OH 44139

GLEANERS COMMUNITY FOOD BANK
2131 BEAUFAIT
DETROIT MI 48207

GLEAVE CONSTRUCTION
6001 DECATUR ROAD
FT. WAYNE IN 46816

GLEEN MASSEY
559 OAK WOOD DRIVE
BROOKLYN MI 49230

GLEN FRIEDRICHSEN
P O BOX 376
YORK BEACH ME 03910

GLEN GARMAN
58163 KENNEDY COURT
GOSHEN IN 46528

GLEN HIRSHBERG
29905 WEST 6 MILE ROAD
ATTORNEY AT LAW
LIVONIA MI 48152

GLEN L WARD
P.O. BOX 94
CHASE MI 49623

GLEN O. GARMAN
58163 KENNEDY COURT
GOSHEN IN 46528

GLEN R SMITH
3105 W. BEELER
LAKE CITY MI 49651

GLEN R. MARTIN
510 W. AVON CT.
LAREDO TX 78041

GLEN SCHMIDT
51650 CR 133
BRISTOL IN 46507

GLEN T SCHMIDT
69200 S. ST. JOSEPH ST.
WHITE PIGEON MI 49099

GLEN WHITTEMORE
1334 SCAFFOLD CANE RD
BEREA KY 40403

GLENDA  OLEJARCZYK
8618 S. ROBINHOOD DRIVE
MONTAGUE MI 49437

GLENDA  SHOOPMAN
356 BRATCHER LANE
BEREA KY 40403

GLENDA LOUISE COLLINS
1487 ADAMS STREET
WABASH IN 46992

GLENDO CORPORATION
900 OVERLANDER RD
EMPORIA KS 66801

GLENN  FITCH
1136 JOHN L
MONROE MI 48162

GLENN ALLEN ROBINSON
24510 OAK GROVE LANE
SEDALIA MO 65301

GLENN BEACH
1383 BOICHOT RD
LANSING MI 48906

GLENN BECKNER
4701 AURELIUS RD
LANSING MI 48910

GLENN E. SHROCK
105 NORTH PINE
COLE CAMP MO 65325

GLENN GREER
11136 JACKSON ST.
BELLEVILLE MI 48111

GLENN HAGEN
38363 GREENWOOD
WESTLAND MI 48185

GLENN M. SOWASH
1819 LIBERTY PARK BLVD.
SEDALIA MO 65301

GLENN RODGERS
4546 NW 24TH AVE
JASPER FL 32052

GLOBAL COMPUTER SUPPLIES
P.O BOX 5133
CHICAGO IL

GLOBAL EMPLOYMENT SOLUTIONS
PO BOX 535201
ATLANTA GA

GLOBAL ENGINEERING DOCUMENTS
15 INVERNESS WAY EAST
ENGLEWOOD CO 80112

GLOBAL ENVIRONMENTAL SOLUTIONS  INC
2121 NEW MARKET PKWY  SE
SUITE 140
MARIETTA GA 30067

GLOBAL EQUIPMENT COMPAN
1070 NORTHBROOK P WY
SUWANEE GA 30174

GLOBAL EQUIPMENT COMPANY
22 HARBOR PARK DRIVE
PORT WASHINGTON NY

GLOBAL FASTENERS
PO BOX 1202
NICHOLASVILLE KY 40340

GLOBAL FILTER LLC
7201 MT. VERNON ROAD SE
CEDAR RAPIDS IA 52407

GLOBAL INDUSTRIAL
11716 S. MAYFIELD AVE.
ALSIP IL

GLOBAL INDUSTRIAL EQUIPMENT
PO BOX 100090
BUFORD GA

GLOBAL INDUSTRIAL EQUIPMENT
PO BOX 5200
SUWANEE GA 30024

GLOBAL KNOWLEDGE NETWORK
114 EDINBURGH SOUTH, SUITE 200
P.O. BOX 1187
CARY NC 27512

GLOBAL KNOWLEDGE SOFTWARE LLC
475 ALLENDALE ROAD
KING OF PRUSSIA PA 19406

GLOBAL OCCUPATIONAL SAFETY
7127 HEMLOCK DRIVE
HEMPSTEAD NY 11550

GLOBAL QUALITY PROCESSES,INC.
318 INDIAN TRANCE,SUITE 233
WESTON FL 33326

GLOBAL RECRUITERS INC
C/O ARTHUR GLUZMAN
27650 FARMINGTON RD
FARMINGTON HILLS MI 48334

GLOBAL RUBBER PRODUCTS LTD
7-515 MILNER AVE
SCARBOROUGH ON  CANADA

GLOBAL SECURITIZATION SERVICES LLC
445 BROAD HOLLOW RD
MELVILLE NY 11747

GLOBAL WATER
P.O.BOX.1352
FAIR OAKS CA 95628

GLOENCO-NEWPORT
452 SUNAPEE ST.
NEWPORT NH 03773

GLORIA  MASON
759 W. MARKET ST.
AKRON OH 44303

GLORIA  NICKLE
1063 N LINCOLN STREET
PERU IN 46970

GLORIA CASPER
2250 N CANTON CENTER RD
APT 222
CANTON MI 48187

GLORIA DOBERNICK
15329 PINEHURST DR
LANSING MI 48906

GLORIA GADD
103 BOWAN RD LOT# 30
BEREA KY 40403

GLORIA L ARBELAEZ
3933 OAKWOOD ROAD
OAKWOOD GA 30566

GLORIA LECATO
1222 E MAIN ST
LANSING MI 48912

GLORIA MEDELLIN
2224 NERIE
TOLEDO OH 43611

GLORIA MEYERS
352 HIGHLAND DR.
WYANDOTTE MI 48192

GLORIA MULNIX
5303 IVAN DR APT 300
LANSING MI 48917-3343

GLORIA ROGERS
4030 WINDWARD
LANSING MI 48911

GLORIA ROJAS GARCIA
HALCONES #1113 FRACC.VALLE ST
NUEVO LAREDO TAMAULIPAS MEXICO

GLORIA WREN
4153 GATEWOOD ST.
COCOA FL 32926

GLOWE INDUSTRIES
18500 DAVIDSON
P.O. BOX 249
FRASER MI

GLS MARKING & TRACEABILITY
1800 CROOKS, SUITE C
TROY MI 48084

GLYCON CORPORATION
912 INDUSTRIAL DRIVE
TECUMSEH MI 49288

GLYN  MALICOTE
1188 U.S. 421 NORTH
MCKEE KY 40447

GLYN MALICOTE
1188 U.S. 421 NORTH
MCKEE KY 40447

GLYNDON KING
104 ROSE COURT
BEREA KY 40403

GLYNDON W KING
104 ROSE COURT
BEREA KY 40403

GM TWENTER

GMS GRAPHICS
700 SOUTH CASS STREET
WABASH IN 46992

GOAL AUTOMOTIVE TECHNICAL
2645 MERCED AVENUE
EL MONTE CA 91733

GOAL/QPC
13 BRANCH ST
METHYEN MA

GO-COM DE MEXICO S.A. DE C.V.
WASHINGTON # 3402
COL. JUAREZ
NUEVO LAREDO TAMS.88000 MEXICO

GODFREY  SIJIYE
4626 STRICKLAND RD
FLOWERY BRANCH GA 30542

GOETZMAN GROUP
21700 OXNARD ST.
15TH. FLOOR
WOODLAND HILLS CA 91367

GOGGIN TRUCK LINE CO., INC.
P. O. BOX 1067
SHELBYWILLE, TX 37160

GOGUER, SA.DE CV
M.SALAS # 1722
MONTERREY, N.L. MEXICO

GOKOH CORP
1280 ARCHER DRIVE
TROY OH 45373

GOKOH CORP
PO BOX 951413
CLEVELAND OH 44193

GOKOH CORP.
DEPT. #903
COLUMBUS OH

GOKOH CORPORATION
P.O.  BOX 951413
CLEVELAND OH 44193

GOLDEN ARROW TRUCK LINES
P.O. BOX. 2647
LAREDO TX 78044

GOLDEN WEST LUBRICANTS
1816 NORTH POTRERO AVENUE
SOUTH EL MONTE CA 91733

GOLDIE LAFFERTY
361 DELAWARE RD
BLAIRSTOWN NJ 07825

GOLDIE TAFT
24185  WEST ROAD
FLAT ROCK MI 48134

GOLDMAN SACHS AND COMPANY
INVESTOR RELATIONS
85 BROAD ST. 17TH FLOOR
NEW YORK NY 10004

GOLDMAN SACHS AND COMPANY
INVESTOR RELATIONS
85 BROAD ST.
17TH FLOOR
NEW YORK NY 10004

GOLDMAN SACHS ASSET MANAGEMENT LP
MR. LLOYD C. BLANKFEIN
32 OLD SLIP 24TH FLOOR
NEW YORK NY 10005-3504

GONZALEZ AUTO PARTS
4220 SAN BERNARDO
LAREDO TX 78041

GONZALEZ&COMPANY
PO. BOX 708
RIO HONDO
TEXAS TX 78583

GONZALEZ, VILLARREAL & LOPEZ, P.L.L.C
709 E. CARLTON ROAD
LAREDO TX 78041

GONZALEZ,FARIAS,GUERRA & FLORES PC
5201 TESORO PLAZA
P.O. BOX 1609
LAREDO TX

GONZALO CERVANTES RESENDIZ
WASHINGTON 5130
NUEVO LAREDO MEXICO

GONZALO CHAVEZ CLAUDIO
CANDELA 3731
NUEVO LAREDO MEXICO

GONZALO MORENO
2256 BROOKFIELD ST.
CANTON MI 48188

GOOD METALS INC.
440 32RD ST S.W.
WYOMING MI 49548

GOOD TECHNOLOGY
DEPARTMENT CH 17433
PALATINE IL

GOOD TECHNOLOGY, INC.
1032 MORSE AVE
SUNNYVALE CA 94089

GOODMAN ENTERPRISES INC.
P. O. BOX 46
MOUNT STERLING MO 65062

GOODMAN PHOTOGRAPHY
719 SHOTWELL
WARRENSBURG MO 64093

GOODWAY TECHNOLOGIES
420 WEST AVE
STANFORD CT

GOODWAY TECHNOLOGIES
420 WEST AVENUE
STAMFORD CT

GOODWILL PRINTING
2000 W. EIGHT MILE RD
FERNDALE MI 48220

GOODYEAR CREDIT UNION
501 KELLY AVE
AKRON OH 44306

GOODYEAR TIRE & RUBBER
REF NO 00505706
PO BOX 75293
CHICAGO IL

GOODYEAR TIRE & RUBBER CO.
P.O. BOX 75293
CHICAGO IL

GOOGLE, INC.
DEPARTMENT 34256
PO BOX 39000
SAN FRANCISCO CA 94139

GOOSEN ASSOCIATES
2865 WHITEHALL ROAD
N  MUSKEGON MI 49445

GORDON  CHRISTIE
12 NORTHVIEW ST.
CAMERON ONTARIO CANADA

GORDON  JAHN
2508 HIGHLAND
SEDALIA MO 65301

GORDON  JOHNSON
176 FAIRGROUND
TOCCOA GA 30577

GORDON  JOHNSTON
16218 EASTLAKE DR.
WHITE PIGEON MI 49099

GORDON A. PEBBLES
1615 S. STEWARD DRIVE
SCOTTSBURG IN 47170

GORDON ANDERSON
2008 W. GREENWOOD ROAD
ALGER MI 48610

GORDON CHRISTIE
12 NORTHVIEW ST.
CAMERON ON  CANADA

GORDON DUNSMORE
3401 WEST PRICE RD
ST JOHNS MI 48879

GORDON IVES
21766 FIVE BRIDGES AVE.
COLE CAMP MO 65325

GORDON J MCFARLAND
201 MAPLE ST
WEBBERVILLE MI 48892

GORDON LEE LANCASTER
317 CO. RD. 781
IDER AL 35981

GORDON M IVES
21766 FIVE BRIDGES AVE.
COLE CAMP MO 65325

GORDON PEBBLES
1615 S. STEWARD DRIVE
SCOTTSBURG IN 47170

GORDON PETELLE
1085 S GREENDALE RD
SHEPHERD MI 48883

GORDON R FALOR
P.O. BOX 62
CADILLAC MI 49601

GORDON SILVER
8058 RED FOX RD
STANWOOD MI 49346

GORDON SPIVEY
1908 OLD WALNUT GROVE RD
WALNUT GROVE MS 39189

GORDON WILKES
8360 6 MILE RD
IRONS MI 49644

GORDY FALOR
P.O. BOX 62
CADILLAC MI 49601

GORILLA AUTOMOTIVE PRODUCTS
2141 EAST 51ST. STREET
LOS ANGELES CA 90058

GORTRAC
2300 S. CALHOUN RD.
P.O. BOX 510847
NEW BERLIN WI

GORTRAC DIVISION
2300 SOUTH CALHOUN RD.
NEW BERLIN WI 53151

GORTRAC DIVISION
P.O. BOX 88709
MILWAUKEE WI

GOSIGER  MACHINERY CO. INC.
980 KNOX STREET
TORRANCE CA 90502

GOSIGER INC.
108 MCDONOUGH STREET
DAYTON OH 45402

GOSIGER INC.
P.O. BOX 712288
CINCINNATI OH

GOSIGER INC.
DEPT #0266
COLUMBUS OH

GOSIGER INC-KENTUCKY
9822 BLUEGRASS PARKWAY
LOUISVILLE KY

GOSLING CZUBAK ENGINEERING
1280 BUSINESS PARK DRIVE
TRAVERSE CITY MI 49686

GOULD ELECTRONICS
8333 ROCKSIDE RD
VALLEY VIEW OH 44125

GOVERNMENT PRINTING OFFICE
P.O.BOX 9371
WASHINGTON DC 20402

GOVERNOR COMPUTER PRODUCTS
15260 COMMERCE DRIVE SOUTH
DEARBORN MI 48120

GOYEN VALVE CORPORATION
1195 AIRPORT ROAD
LAKEWOOD NJ 08701

GQM GMBH/GRABER & MORTH GMBH
DR AUNERST 22 TECHNOPARK
RAABA ST8074 AUSTRIA

GR GREGURICH

GR JACOBS

GR VAZQUEZ

GRACE CAMPBELL
9595 W GRAND RIVER
GRAND LEDGE MI 48837

GRACE HELVEY
416 N. ENGINEER
SEDALIA MO 65301

GRACE HOUSE
PO BOX 480571
NEW HAVEN MI 48048

GRACE LOVELL
3456 SOUTHWEST 18TH PLACE
OCALA FL 34474

GRACE MANN
900  C. WINSCHESTER DR.
APT 8
SEDALIA MO 65301-2183

GRACE TECHNOLOGIES, INC.
16613 WEST HARDY RD.
HOUSTON TX 77060

GRACE VEDDER
BOX 142
MULLIKEN MI 48861

GRACIE THORNSBURY ADKINS
P O BOX 213
VIRGIE KY 41572

GRACIELA PAREDES PAREDES
J.I. RAMON 568 PTE.
MONTERREY NUEVO LEON MEXICO

GRACO SUPPLY INC.
1001 MILLER AVE.
FORWORTH TX 76105

GRADY JEFFERY PARMES
1213 BELMEADE AVENUE
CHATTANOOGA TN 37411

GRADY R. PICKETT
290 BUFF ROAD
WHITWELL TN 37397

GRAHAM ENGINEERING SERVICE
404 S. 11TH STREET
GOSHEN IN 46528

GRAHAM HYDRAULICS
667 SOUTH 31ST STREET
LOUISVILLE KY 40211

GRAHAM HYDRAULICS
DIVISION OF PSC CORP.
667 SOUTH 31ST STREET
LOUSVILLE KY 40211

GRAINGER
289 ROBBINS AVE
TROY MI 48084

GRAINGER
5002 SPEEDWAY DRIVE
FORT WAYNE IN

GRAINGER
610 GALE STREET
LAREDO TX

GRAINGER INC.
DEPT 804973501
PALATINE IL

GRAINGER INC.
6500 BAUM DR.
KNOXVILLE TN 37919

GRAINGER INDUSTRIAL SUPPLY
1201 W LAFAYETTE
DETROIT MI 48226

GRAINGER INDUSTRIAL SUPPLY
902 CREEKSIDE ROAD
CHATTANOOGA TN

GRAINGER PARTS
DEPT 132 - 859402463
PALETINE IL

GRAINGER W. W.
DEPT 407 - 832378095
PALATINE IL

GRAINGER W. W.
DEPT. 160-802139469
PALATINE IL

GRAINGER W. W.
DEPT. 136-801567696
PALATINE IL

GRAINGER W. W.
C-PAY
PALATINE IL

GRAINGER, INC.
3803 ROGER CHAFFEE BLVD
GRAND RAPIDS MI

GRAND DAVO CRANE SERVICE, INC.
1717 EAST MICHIGAN AVENUE
PO BOX 19305
KALAMAZOO MI 49019

GRAND DESIGN
711 STEPHENSO HWY
TROY MI 48083

GRAND HAVEN STEEL PRODUCTS
1627 MARION STREET
GRAND HAVEN MI 49417

GRAND NORTHERN PROD
400 MART ST SW
GRAND RAPDIS MI

GRAND NORTHERN PRODUCTS
9000 BYRON COMMERCE DRIVE SW
BYRON CENTER MI 49315

GRAND NORTHERN PRODUCTS, LTD
P.O. BOX 79001, DRAWER 5714
DETROIT MI

GRAND RAPIDS RUBBER PRODUCTS CO INC
4181 ROGER B CHAFFEE SE
GRAND RAPIDS MI 49548

GRAND RAPIDS VALVE &
108 54TH, S.W.
WYOMING MI 49548

GRAND RENTAL STATION
12175 INDUSTRIAL PKWY E. MIDDLEBURY
MIDDLEBURY IN 46540

GRAND TECHNOLOGIES, INC.
4881 KENDRICK SE
GRAND RAPIDS MI 49512

GRAND TRAVERSE MOBILE COMMUNICATION
716 BOON STREET
TRAVERSE CITY MI 49686

GRAND TRAVERSE RESORT & SPAS
100 GRAND TRAVERSE VILLAGE BLVD
ACME MI 49610

GRAND VALLEY STATE UNIVERSITY
1 CAMPUS DRIVE
STUDENT ACCOUNTS 167 LMH
ALLENDALE MI 49401

GRANGE MUTUAL CASUALTY COMPANY
PO BOX 18208
COLUMBUS OH 43218

GRANITE FLUID POWER MACHINING & FAB
950 14TH ST.
P.O. BOX 215
GRANITE FALLS MN 56241

GRANITE STATE PLASTIC INC.
15 TINKER AVE
LONDONDERRY NH 03053

GRANITE STATE PLASTICS
15 TINKER AVE
LONDONDERRY NH 03053

GRANT  GARDNER
341 CLEVELAND
TRENTON MI 48183

GRANT  GLASSCOCK
4761 W 150 N
WABASH IN 46992

GRANT BLAIR
130B LOGOS WAY
TYRONE GA 30290

GRANT COUNTY CLERK
101 E. 4TH STREET
MARION IN 46952

GRANT M. BLAIR
130B LOGOS WAY
TYRONE GA 30290

GRANT RENT-ALL & SALES
P.O. BOX 608
360 SOUTH MAPLE
GRANT MI 49327

GRANT SUPERIOR COURT #3
101 E. 4TH STREET
MARION IN 46952

GRAPAR CO.
25133 FLANDERS.
WARREN MI 48089

GRAPHIC CONTROLS CORP.
P.O. BOX 1271
BUFFALO NY

GRAPHIC PRODUCTS INC.
PO BOX 4030
BEAVERTON OR 97076

GRAPHICS SCIENCES
4208 NORMANDY COURT
ROYAL OAK MI 48073

GRAPHITE ENGINEERING & SALES
P. O. DRAWER 637
GREENVILLE MI 48838

GRAVIELA WENTZ
209 DIVISION
MENDOTA IL 61342

GRAYBAR ELECTRIC CO.
12444 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

GRAYBAR ELECTRIC CO., INC
6013 JOHN DOUGLASS DR
CHATTANOOGA TN 37421

GREAT AMERICAN E&S INS. CO.
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

GREAT AMERICAN IMAGES
ONE WATERS PARK DRIVE
SUITE 213
SAN MATEO CA 94403

GREAT BUSINESS FORMS, INC
43430 N INTERSTATE
94 SERVICE DR.
BELLEVILLE MI

GREAT LAKE HYDRAULICS
4170 36TH STREET S.E.
GRAND RAPIDS MI 49512

GREAT LAKES ACOUSTICAL CEILING
21902 JOHN R
HAZEL PARK MI 48030

GREAT LAKES AUTOMATION
127 GRAND TRUNK AVE
BATTLE CREEK MI 49016

GREAT LAKES AUTOMATION
DEPARTMENT 112101
PO BOX 67000
DETROIT MI

GREAT LAKES AUTOMATION
4560 W. DICKMAN ROAD
BATTLE CREEK MI 49015

GREAT LAKES AUTOMATION SUPPLY
702 N 20TH STREET
BATTLE CREEK MI

GREAT LAKES CLEANING SYSTEMS
34 COLEMAN ST SE
GRAND RAPIDS MI

GREAT LAKES DESIGN
13100 168TH AVE.
GRAND HAVEN MI 49417

GREAT LAKES DOCK & DOOR, LLC
19345 JOHN R
DETROIT MI 48030

GREAT LAKES ELECTRONICS
4560 W. DICKMAN
BATTLE CREEK MI 49015

GREAT LAKES ELECTRONICS
DEPARTMENT #112101
P.O. BOX 67000
DETROIT MI

GREAT LAKES ELECTRONICS SUPPLY
4560 W DICKMAN ROAD
BATTLE CREEK MI 49015

GREAT LAKES FLOOR COVERING
4061 STAFFORD S.W.
GRAND RAPIDS MI 49548

GREAT LAKES FLUID POWER
4170 36TH STREET SE
GRAND RAPIDS MI 49512

GREAT LAKES GAGE REPAIR
37268 MENTON STREET
ROMULUS MI 48174

GREAT LAKES HYDRAULICS
410 E DRESDEN ST
KALKASKA MI 49646

GREAT LAKES INDUSTRIAL SERVICE COMP
1901 GODFREY AVENUE
S.W. GRAND RAPIDS MI 49509

GREAT LAKES INDUSTRIAL SHOE
830 MOE DRIVE
AKRON OH 44310

GREAT LAKES INTERNATIONAL RECYCLING
30615 GROESBECK HWY.
ROSEVILLE MI 48066

GREAT LAKES POWER PRODUCTS
7455 TYLER BOULEVARD
MENTOR OH 44060

GREAT LAKES POWER SERVICE
2006 TOBSAL COURT
WARREN MI 48091

GREAT LAKES PRODUCTION SUPPORT  LLC
24600 WOOD COURT
MACOMB MI 48042

GREAT LAKES PRODUCTION SUPPORT LLC
24600 WOOD COURT
MACOMB MI 48042

GREAT LAKES PUMP
1075 NAUGHTON
TROY MI 48083

GREAT LAKES RAMCO
2006 TOBSAL COURT
WARREN MI 48091

GREAT LAKES RESOURCE CENTER, INC.
185 W. NORTH ST.
WADSWORTH OH 44281

GREAT LAKES UK/MARP
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

GREAT LAKES WASTE SERVICES
14620 DEQUINDRE
DETROIT MI 48212

GREAT LAKES WASTE SERVICES
C/O AWI REMITTANCE PROCESSING
P. O. BOX 9001099
LOUISVILLE KY

GREAT OAKS CAPITAL MANAGEMENT LLC
MR. ANDREW K. BOSZHARDT JR. (OWNER)
660 MADISON AVENUE 14TH FLOOR
NEW YORK NY 10021-8405

GREATER HALL CHAMBER OF COMMERCE
230 E. BUTLER PARKWAY
GAINESVILLE GA 30503

GRECO SYSTEMS
372 COOGAN WAY
EL CAJOH CA 92020

GREDE FOUNDRIES, INC.
BIN NO. 083
MILWAUKEE WI

GREDE FOUNDRIES,LIBERTY
6432 W.STATE STREET
WAUWATOSA WI 53213

GREDE FOUNDRIES,REEDSBURG
700 ASH STREET
REEDSBURG WI 53969

GREDE FOUNDRIES,WICHITA
805 E.BOSTON
WICHITA KS 67211

GREDE FOUNDRY,IRON MT.
801 S. CARPENTER AVE
KINGSFORD MI 49801

GREEN BAY DROP FORGE
P.O. BOX 1170
MILWAUKEE WI

GREEN SHIELD OF CANADA
PO BOX 1612
ATTN: GROUP BILLING
WINDSOR ON  CANADA

GREENDALE SCREW PRODUCTS, INC
287 E. GOLDENGATE AVG.
DETROIT MI 48203

GREENE  LAKES
112 ORCHARD STREET
BEREA KY 40403

GREENE TOOL SYSTEMS, INC.
19 KRUG STREET
DAYTON OH 45408

GREENEBAUM DOLL & MCDONALD PLLC
1400 VINE CENTER TOWER
P. O. BOX 1808
LEXINGTON KY

GREENEBAUM DOLL & MCDONALD PLLC
SECTION 866
LOUISVILLE KY 40289

GREENFIELD TOOL & MFG., INC.
PO BOX 828921
PHILADELPHIA PA

GREENLEAF CORPORATION
PO BOX 1040
18695 GREENLEAF DRIVE
SAEGERTOWN PA

GREENWOOD INVESTMENTS, INC.
MR. STEVEN TANNENBAUM (PRESIDENT)
420 BOYLSTON STREET 5TH FLOOR
BOSTON MA 02116-4002

GREENWOOD LAWN SERVICE
3610W-200N
HUNTINGTON IN 46750

GREG  DOLD
1749 W. TYLER ROAD
HART MI 49420

GREG  GERBER
130 PROSPECT ST
HARTVILLE OH 44632

GREG  GUILLIAMS
109 RIVER PARK DR.
MIBBLEBURY IN 46540

GREG  HUNT
1615 N 5TH STREET
NILES MI 49120

GREG  RUDDICK
529 WEST AVE
GAINESVILLE GA 30501

GREG  SMITH
4163 GREEN WAY RD
GAINESVILLE GA 30501

GREG  SZCZEMBARA
18735 HOPI COURT
SPRING LAKE MI 49456

GREG  WOYCIK
109 GRAY RD.
LAPEER MI 48446

GREG A. BALCOM
858 E. WILKE ROAD
ROTHBURY MI 49452

GREG A. GUILLIAMS
109 RIVER PARK DRIVE
MIDDLEBURY IN 46540

GREG A. LUEDTKE
2340 W DICK'S RD
SEDALIA MO 65301

GREG BROTHERS
11453 ST ALOYSIUS
ROMULUS MI 48174

GREG EGLEBY

GREG EWELL
45583 FALMOUTH AVENUE
NOVI MI 48374

GREG GUILLIAMS
109 RIVER PARK DR.
MIBBLEBURY IN 46540

GREG KINA

GREG L GROESSER
499 S. CRAPO
LAKE CITY MI 49651

GREG L KING
189 W. HILL STREET
WABASH IN 46992

GREG L. WALTERS
280 BROOK LANE AVENUE
HOLLAND MI 49423

GREG R. SALYERS
600 STATE STREET
WABASH IN 46992

GREG T. STEWART
9109 BEATRICE
LIVONIA MI 48150

GREGG  WHITE
771 PIKE STREET
WABASH IN 46992

GREGORIO  SANCHEZ
PO BOX 6131
GAINESVILLE GA 30504

GREGORIO COLIN ARREAGA
CANDELA #3731
NUEVO LAREDO MEXICO

GREGORY  ANDREWS
178 MARLAND MANOR
RICHMOND KY 40475

GREGORY  BOWMAN
924 SHOSHONE AVE
AKRON OH 44305

GREGORY  BRADLEY
505 E. 20TH
SEDALIA MO 65301

GREGORY  CROWELL
13129 HOUSTON-WHITTI
DETROIT MI 48205

GREGORY  GAITHER
2313 AVONLEA WAY
GAINESVILLE GA 30501

GREGORY  GSCHWENDER
12811 TECUMSEH
REDFORD MI 48239

GREGORY  KLOSKY
3229 W. FLETCHER
ROSCOMMON MI 48653

GREGORY  PORTER
2513 GREENWOOD LANE
SEDALIA MO 65301

GREGORY  THOMPSON
4495 WHIPORWILL ROAD
GILLSVILLE GA 30543

GREGORY A BRESHEARS
627 HAWTHORNE ST
WARSAW MO 65355

GREGORY A FIELDS
1200 S. 4TH AVE
JONESBORO IN 46938

GREGORY A KALIN
5225 GALLAGHER RD.
WHITMORE LAKE MI 48189

GREGORY A SLUITER
233 GRANIT STREET
CADILLAC MI 49601

GREGORY A WYRICK
401 WEST GROTHER STREET
COLE CAMP MO 65325

GREGORY A. CARNAHAN
51323 KOKO COURT
SOUTH BEND IN 46628

GREGORY A. PELTIER
215 W. TIFFIN ST.
FOSTORIA OH 44830

GREGORY A. PREIHS
116 N. BALDWIN
WHITEHALL MI 49461

GREGORY ALAN MCGINNIS
1706 S SNEED
SEDALIA MO 65301

GREGORY ANDREWS
178 MARLAND MANOR
RICHMOND KY 40475

GREGORY ARCHER
18418 LINCOLN DRIVE
LATHRUP VILLAGE MI 48076

GREGORY CEBULA
37565 HARVEST LN
NEW BOSTON MI 48164

GREGORY CRISS
6174 TOWAR AVE
EAST LANSING MI 48823

GREGORY D CASTLE
APT #2
ALBION MI 49224

GREGORY D FRIERMOOD
7690 S STATE ROAD 15
LAFONTAINE IN 46940

GREGORY DUNN
9835 CONGRESS RD
WEST SALEM OH 44287

GREGORY DUPUY
12172 IRENE
SOUTHGATE MI 48195

GREGORY E STAPLES
1391 MAPLE COURT
OVID MI 48866

GREGORY E TIBBITS
8710 W. RHOBY RD
MANTON MI 49663

GREGORY F RAMP
9819 W CHAPLE RD
ANDREWS IN 46702

GREGORY HART
2524 ONONDAGA RD.
EATON RAPIDS MI 48827

GREGORY J EWELL
45583 FALMOUTH AVE.
NOVI MI 48374

GREGORY J HOLMES
1310 SPRING STREET
MISHAWAKA IN 46544

GREGORY KALIN
5225 GALLAGHER RD.
WHITMORE LAKE MI 48189

GREGORY L LABUN
12152 14 MILE RD.
CERESCO MI 49033

GREGORY LAKA & COMPANY CHICAGO
11 EAST ADAMS STREET, SUITE 1000
CHICAGO IL 60603

GREGORY MYERS
21453 HWY B
SEDALIA MO 65301

GREGORY N. SMALL
873 SUGAR ROAD
COPLEY OH 44321

GREGORY OLNEY
LOT 227
6405 THORNAPPLE LAKE RD
NASHVILLE MI 49073

GREGORY PELTIER
215 W. TIFFIN ST.
FOSTORIA OH 44830

GREGORY RIGGLE
350 N MAIN
SHERIDAN MI 48884

GREGORY SHANE RICHARDS
1606 ALBER STREET
WABASH IN 46992

GREGORY SMALL
873 SUGAR ROAD
COPLEY OH 44321

GREGORY T MYERS
21453 HWY B
SEDALIA MO 65301

GREGORY TAYLOR
639 E. 9TH
SEDALIA MO 65301

GREGORY W MILLER
7363 E 100 S
ANDREWS IN 46702

GREGORY W. POSEY
8044 NORTHLAWN
DETROIT MI 48204

GREGORY WILSON
112 KINGSTON ACRES
BEREA KY 40403

GREG'S AUTO BODY SHOP
PO BOX 1642
BEREA KY 40403

GREIF INC
409 BUFFNGTON ST
HUNTINGTON WV 25702

GREMER MACHINE & TOOL INC.
PO BOX 640
BELLFLOWER CA 90707

GRETAG MACBETH LLC
617 LITTLE BRITAIN RD.
NEW WINDSOR NY

GRETCHEN  BATKA
1669 BEIDLER
MUSKEGON MI 49441

GRETHE  HARRIS
1755 W. BUELL
OAKLAND MI 48363

GREY ENTERPRISES, INC
297 EAST SOUTH STREET
AKRON OH 44311

GREYIRON, INC.
3210 RASCAL DRIVE
P.O. BOX 5492
LAFAYETTE IN 47903

GREYWOLF CAPITAL
4 MANHATTANVILLE RD., SUITE 201
PURCHASE NY 10577

GRIFFCO CORP
41158 KOPERNICK
CANTON MI 48188

GRIFFCO GUALITY SOLUTUIONS, INC.
PO BOX 890353
CHARLOTTE NC 28289

GRIFFEN P&H INC.
2310 TOLEDO RD
PO BOX 1707
ELKHART IN 46515

GRIFFIN GEAR, INC.
P.O. BOX 202
ROEBUCK SC 29376

GRIFFIN TOOL  INC
6016 OELKE PARK ST
STEVENSVILLE MI 49127

GRIFFIN TOOL INC
PO BOX 528
6016 OELKE PARK ST
STEVENSVILLE MI 49127

GRINDALL & WHITE
400 FRANCIS ST
PO BOX 1324
JACKSON MI 49204

GRINDALL SURFACE GRINDING, INC.
15437 NEO PARKWAY
CLEVELAND OH 44128

GRINDING TECHNOLOGY
9933 WEBBER
BRIGHTON MI 48116

GROHOLSKY MANUFACTURING
90 JAY STREET
COLD WATER MI 49036

GROOM LAW GROUP, CHARTER
1701 PENNSYLVANIA AVE. N.W.
SUITE 1200
WASHINGTON, DC 20006

GROOM LAW GROUP, CHARTER
1701 PENNSYLVANIA AVENUE, N. W.
SUITE 1200
WASHINGTON DC 20006

GROOM LAW GROUP, CHARTERED
LONIE A. HASSEL
1701 PENNSYLVANIA AVENUE, N.W.
WASHINGTON DC 20006-5811

GROTNES METALFORMING SYSTEMS
1025 WEST THORNDALE AVE.
ITASCA IL 60143

GROUND EFFECTS LAWN MAINT.
PO BOX 2662
ELKHART IN 46515

GROUP FOUR INDUSTRIES
P. O. BOX. 973
KENDALLVILLE IN 46755

GROUP RSP
15300 CENTENNIAL DR
NORTHVILLE MI 48168

GROVER ANDREWS
48 BEE JAY DRIVE
LANSING MI 48906

GRUAS MONTERREY,S.A. DE C.V.

GRUAS MORA DE N.L. S.R.L.
CALLE PERAXEDS LOPEZ RAMOS # 2
NUEVO LAREDO TAMS.88000 MEXICO

GRUNDEMANN  ELECTRIC
28400  H DRIVE SOUTH
ALBION MI 49224

GRUPO FINANCIERO SERFIN

GRUPO INGRAM SA. DE CV.
Z
NUEVO LAREDO MEXICO

GRUPO INGRAM SA. DE CV.
C
MEXICO MEXICO

GRUPO INGRAM, S.A. DE C.V.
INSURGENTES NORTE #110
MEXICO, D.F.

GRUPO MUSICAL LAREDO
DEGOLLADO #1915
NUEVO LAREDO TAMAULIPAS MEXICO

GRUPO NACIONAL PROVINCIAL

GRUPO NACIONAL PROVINCIAL, SA.
AV.MIGUEL A.DE QUEVEDO # 915
MEXICO, D.F.

GRUPO RIO SAN JUAN SA. DE CV.
CALLE 2A. FRACC. LAS FUENTES
CD. REYNOSA, TAMPS.

GRUPO RO, S.A. DE C.V.
REFORMA Y E. ZAPATA
NUEVO LAREDO TAMAULIPAS MEXICO

GSA CAPITAL PARTNERS LLP
MR. JOSEPH C. NOVARRO
11 BERKELEY STREET 1ST FLOOR LONDON
LO W1J 8DS
LONDON UNITED KINGDOM

GSA INTERNATIONAL LTD
39500 ORCHARD HILL PLACE DR
SUITE 205
NOVI MI

GSA INTERNATIONAL, LTD.
28340 PLYMOUTH ROAD
LIVONIA MI 48150

GSA, INC.
PO BOX 807
1280 ARROWHEAD COURT, SUITE 2
CROWN IN 46307

GSC LIGHTING AND SUPPLY
531 NORTH SCOTT AVENUE
BELTON MO 64012

GSE TECH-MOTIVE TOOL
42860 NINE MILE STREET
NOVI MI

GS-HYDRO U.S.INC.
P.O. BOX 974383
DALLAS TX

GSI LUMONICS INC.
39 MANNING ROAD
BILLERICA MA 01821

GT AUTOMATION GROUP
9312 AVIONICS DRIVE
FORT WAYNE IN

GT COBB

GT ENTERPRISES
12300 OLD TESSON RD.
SUITE 400A
ST LOUIS MO 63128

GT ENTERPRISES
12300 OLD TESSON RD.
ST LOUIS MO 63128

GTI ENGINEERING
16810 BARKER SPRINGS ROAD SUITE 218
HOUSTON TX 77084

GTI INTERNATIONAL
46938 LIBERTY DRIVE
WIXOM MI 48393

GTI SPINDLE TECHNOLOGY
33 ZACHARY ROAD
MANCHESTER NH 03109

GTS RADIO, INC.
2181 WEST CALIFORNIA AVENUE, SUITE 250
SALT LAKE CITY UT 84104

GUADALOUPE COSTELLO
1915 N EAST ST
LANSING MI 48906

GUADALUPE  TOLENTINO
2187 LEELAND RD
GAINESVILLE GA 30507

GUADALUPE DEL BOSQUE PERALES
GLAFIRO MONTEYOR # 414
NUEVO LAREDO MEXICO

GUADALUPE DEL BOSQUE PERALES
GLAFIRO MONTEMAYOR 414
NUEVO LAREDO MEXICO

GUADALUPE GARZA LIMON
PEDRO PEREZ IBARRA NO.56
NUEVO LAREDO MEXICO

GUADALUPE GONZALEZ RUVALCABA

GUADALUPE HERNANDEZ CASAS
GUTIERREZ #5028
NUEVO LAREDO TAMAULIPAS MEXICO

GUADALUPE MIRELES SALAZAR

GUADALUPE MIRELES SANDOVAL
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

GUADALUPE PERALTA
3126 LEXINGTON AVE
EL MONTE CA 91732

GUADALUPE REBECA DIAZ
VENUSTIANO CARRANZA 1604
NUEVO LAREDO TAMPS88000 MEXICO

GUADALUPE TOMAS GARCIA VAZQUEZ
NUEVO LAREDO TAMAULIPAS88000 MEXICO

GUADALUPE V. GONZALEZ
LAREDO TX

GUADALUPE ZAMORA HERNANDEZ
CONOCIDO
NUEVO LAREDO MEXICO

GUARDIAN
P.O. BOX 530157
ATLANTA GA

GUARDIAN SYSTEMS, INC.
P.O. BOX 300
LEEDS AL 35094

GUARDSMARK
P.O. BOX 11407
BIRMINGHAM AL

GUDEL RAPINDEX, INC.
4881 RUNWAY BLVD.
ANN ARBOR MI 48108

GUESTRO COMMERCIAL WHEELS
P.O. BOX 1016
PORT ELIZABETH EC6000 SOUTH AFRICA

GUESTRO COMMERCIAL WHEELS
PO BOX 1016
PORT ELIZABETH 6000 SOUTH AFRICA

GUESTRO PASSENGER WHEELS
PORT ELIZABETH UITENHAGE ROAD
STRUANDALE INDUSTRIAL TWP.
PORT ELIZABETH 6000 SOUTH AFRICA

GUHRING, INC.
1445 COMMERCE AVENUE
BOX 643
BROOKFIELD WI

GUIER GAS
13992 HUNK
HOUSTONIA MO 65333

GUILLERMO  GOMEZ
534 WALTON DR.
BETHLEHEM GA 30620

GUILLERMO BEDOLLA ROMERO
20 DE NOVIEMBRE NO. 1309
NUEVO LAREDO TAMS.88000 MEXICO

GUILLERMO CARRILLO RAMIREZ
AVE. GRAL. AVILA CAMACHO
NUEVO LAREDO TAMS.88000 MEXICO

GUILLERMO CASTANO RUIZ
OBREGON # 3245
NUEVO LAREDO MEXICO

GUILLERMO CASTELLANOS
CONOCIDO
NUEVO LAREDO MEXICO

GUILLERMO DE LA TORRE SANCHEZ
CONOCIDO
NUEVO LAREDO MEXICO

GUILLERMO GALLEGOS
317 EISTETTER
LAREDO TX 78041

GUILLERMO GARZA ESPINOZA

GUILLERMO LAM BAUTISTA
V
NUEVO LAREDO MEXICO

GUILLERMO MEDRANO
FELIPE ANGELES 1224
NUEVO LAREDO MEXICO

GULF COAST BEARING
P.O. BOX 4296
CORPUS CHRISTI TX 78469

GULF COAST PAPER CO.,INC.
1101 S.PADRE ISLAND DRIVE
CORPUS CHRISTI TX 78416

GULF COAST RECORDER TIME CO., INC.
P.O. BOX 18696
CORPUS CHRISTI TX 78418

GULF X-RAY SERVICES, INC.
2304 ENGINEERS ROAD
BUILDING 2, UNIT 1
BELLE CHASSE LA 70037

GUMARO RODRIGUEZ MORALES

GUMARO RODRIGUEZ MORALES
X
NUEVO LAREDO MEXICO

GUNITE CORP
302 PEOPLES AVENUE
CHICAGO IL 61104

GUNITE GROUP
2462 PAYSPHERE CIRCLE
CHICAGO IL 60674

GUNN AND HICKS, PLLC
804 WEST PINE
P.O. BOX 1588
HATTIESBURG MS 39403

GUSHER PUMPS
P.O. BOX 633162
CINCINNATI OH

GUSHER PUMPS
RUTHMAN DRIVE
DRY RIDGE KY 41035

GUSHER PUMPS - WILLIAMSTOWN
115 INDUSTRIAL ROAD
WILLIAMSTOWN KY 41097

GUSTAVO  MENDOZA
1767 CROW LANE
GAINESVILLE GA 30504

GUSTAVO A. PINEDA
56173 OUTER DRIVE
ELKHART IN 46516

GUSTAVO CARRILLO MENCHACA
276 SILVERWOOD DRIVE
GILLSVILLE GA 30543

GUSTAVO GONZALEZ

GUSTAVO RAMIREZ
L.VALLE # 4425
NUEVO LAREDO MEXICO

GUSTAVO VALDES R.
A
NUEVO LAREDO MEXICO

GUSTAVO ZAMORA CEJA
PRIV. QUITO # 1930
NUEVO LAREDO MEXICO

GUSTIE  HURT
RT 1 BOX 449 D
MT. VERNON KY 40456

GUSTIE HURT
RT 1 BOX 449 D
SUNNYSIDE ESTATES
MT. VERNON KY 40456

GUSTINO'S
3255 E. COLBY RD
WHITEHALL MI 49461

GUTIERREZ MACHINE SHOP
201 W. RYAN
LAREDO TX 78041

GUTIERREZ ROBERTO
AVE.GRAL.AVILA CAMACHO LOTE #3
NUEVO LAREDO 88170 MEXICO

GUTIERREZ-MCMULLEN INC
P.O. BOX 250
SALINE MI 48176

GUY  BROWN
5874 YELLOW CREEK RD
MURRAYVILLE GA 30564

GUY A VITALE
15736 FORDLINE ROAD
SOUTHGATE MI 48195

GUY W SLUITER
7970 S. BURKETT
MC BAIN MI 49657

GUYSON CORP.
WJ INDUSTRIAL PARK
SARATOGA SPRINGS NY

GW JENKS

GW PLASTICS, INC

GWEN E JACOBS
795 SE 13 HWY
WARRENSBURG MO 64093

GWEN JACOBS
795 SE 13 HWY
WARRENSBURG MO 64093

GWENDOLYN WILSON
P O BOX 83823
BATON ROUGE LA 70884

H & H BROWN INC
1803 POLK STREET
CHATTANOOGA TN 37408

H & K WRECKER SERVICE
2378 W 500 N
N MANCHESTER IN 46962

H & M COMPANY INC.
200 CHIHUAHUA
SAN ANTONIO TX

H & P TECHNOLOGIES, INC.
21251 RYAN RD.
WARREN MI 48091

H & R INDUSTRIES, INC.
3020 STAFFORD S.W.
WYOMING MI 49548

H & S FOREST PRODUCTS, INC
P.O. BOX 14845
COLUMBUS OH 43214

H & T ENTERPRISES
200 W. MARKET ST.
AKRON OH 44303

H B FULLER GLOBAL COATINGS DIVISION
P O BOX 100218
PASADENA CA

H B FULLER GLOBAL COATINGS DIVISION
P. O. BOX 73515
CHICAGO IL 60673

H CHAMPLIN
311 - 8TH AVE
MENDOTA IL 61342

H E DANBY CO.
4671 NORTHWESTERN DRIVE
ZIONSVILLE IN 46077

H E LENNON INC.
23920 FREEWAY PARK DRIVE
FARMINGTON HILLS MI 48335

H EDDINS
212 S ADAMS ST
YPSILANTI MI 48197

H ELLISON

H ESPINOZA
800 SPRINGFIELD
MENDOTA IL 61342

H HOLMES
1076 TONAWANDA AVE
AKRON OH 44305

H KIPFER
2005 VERMONT AVE.
LANSING MI 48906

H LEMUS
P.O. BOX 322
MENDOTA IL 61342

H LEONARD
4118 WINDWARD DR
LANSING MI 48910

H RAY
7152 FARNUM
ROMULUS MI 48174

H SELLERS
590 VINITA AVE
AKRON OH 44320

H SMITH
1110 INDIANA AVE.
MENDOTA IL 61342

H TAYLOR
23511 W. DITNER
ROCKWOOD MI 48173

H TAYLOR
14312 WEBSTER RD
BATH MI 48808

H TURNER
156 ROSE LANE
RICHMOND KY 40475

H ULRICH JR
155 LONGVIEW DR
ABINGDON VA 24210

H&H INDUSTRIAL MAINTENANCE
1000 METASVILLE ROAD
P.O. BOX 536
LINCOLNTON GA 30817

H&L SOLUTIONS, INC.
56708 MOUND ROAD
SHELBY TWP MI 48315

H&P TECHNOLOGIES,INC.
THE ALLAR COMPANY DIVISION
21251 RYAN ROAD
WARREN MI 48091

H. COMISION DE BOX Y LUCHA

H. S. DIE & ENG., INC.
0-215 LAKE MICHIGAN DRIVE
N.W.
GRAND RAPIDS MI 49504

H. SALDIVAR FORWARDING INC
14001 MINES ROAD
LAREDO TX 78041

H.E.B

H.H. BARNUM
7915 LOCHLIN DRIVE
BRIGHTON MI 48116

H.O.T GRAPHIC SERVICES, INC
P.O. BOX 307
TOLEDO OH 43697

H.R. WILLIAMS MILL SUPPLY
P.O. BOX 414406
KANSAS CITY MO

H.S. MERRITT INSURANCE & RISK MGMT
THE MERRITT INSURANCE GROUP AGENCY
20439 MACK AVENUE
GROSSE POINTE WOODS MI 48236

HA INTERNATIONAL LLC
630 OAKMONT LANE
WESTMONT IL 60559

HA INTERNATIONAL LLC
22668 NETWORK PLACE
CHICAGO IL

HA WASSON

HAAS LASER TECHNOLOGIES, INC.
37 IRONIA RD
FLANDERS NJ 07836

HACKLEY HOSPITAL
PO BOX 324
(MICHAEL SPOELMAN)
MUSKEGON MI 49443

HACKLEY VISITING NURSES
888 TERRACE STREET
MUSKEGON MI 49440

HACKLEY WORKPLACE HEALTH
ATTN: NANCY
1675 LEAHY STREET SUITE 103
MUSKEGON MI 49442

HACKLEY WORKPLACE HEALTH WHITEHALL
117 W. COLBY
WHITEHALL MI 49461

HADDOCK, RAFAEL
2817 NORTHWOOD WAY
SARASOTA FL 34234

HADLEY DAVIS, JR
920 WHISPER SOUND ST
MINNEOLA FL 34715

HAGEMEYER NORTH AMERICA INC.
P.O. BOX 404753
ATLANTA GA

HAGERMAN & COMPANY, INC.
CASTLE CREEK III, SUITE 100
8729 CASTLE CREEK PARKWAY
INDIANAPOLIS IN 46250

HAGGARD & STOCKING
PO BOX 712987
CINCINNATI OH

HAGGARD & STOCKING ASSOCIATES INC.
4102 MERCHANT RD
FORT WAYNE IN 46818

HAGLER & ASSOCIATES LLC
1207 EAST 23RD STREET
CHATTANOOGA TN 37408

HALCON SAFETY PRODUCTS
1109 UNIROYAL DRIVE
UNITED INDUSTRIAL PARK
LAREDO TX 78041

HALE CHROME SERVICES
2282 ALBION ST.
TOLEDO OH 43606

HALL COUNTY TAX COMMISSIONER
P. O. BOX 1579
GAINESVILLE GA 30503

HALL MANAGEMENT GROUP/LENNON SEARCH
611 WEST UNION STREET
MORGANTON NC 28655

HALL, EDWARD R.
7520 BROADWAY
MERRILLVILLE IN 46410

HALLOCK HYDRAULICS
837 AIRPORT BLVD.
ANN ARBOR MI

HALMARK TOOLS
2187 HURON CHURCH ROAD
P.O. BOX 7040
WINDSOR ON  CANADA

HALSEY GROUP SARL
174, ROUTE DE LONGWY
LUXEMBOURG

HALTEC CORPORATION
PO BOX 1180
2556 SR 9
SALEM OH

HAMILTON
HAMNGATAN 27
STOCKHOLM   SWEDEN

HAMILTON COUNTY TRUSTEE
PO BOX 11047
CHATTANOOGA TN 37401

HAMILTON TECHNICAL CERAMICS
45 CURTIS AVE. NORTH
P.O. BOX 551
PARIS ON  CANADA

HAMLIN, MARY V. - TRUSTEE
PO BOX 634028
CINCINNATI OH

HAMPTON INN CADILLAC
1650 S MITCHELL ST
CADILLAC MI 49601

HANDLING CONCEPTS, INC.
647 WEST TURKEYFOOT LAKE ROAD
AKRON OH 44319

HANEY JOHNSON
RT 2 BOX 7650
DILLWYN VA 23936

HANGIN BY A THREAD EMBROIDERY
3471 N WOODRUFF RD
WEIDMAN MI 48893

HANKOOK TIRE AMERICA CORPORATION
1450 VALLEY ROAD
WAYNE NJ 07470

HANLO GAGE & ENGINEERING CO.
34403 GLENDALE
LIVONIA MI 48150

HANNON ELECTRIC CO.
1605 WAYNESBURG DR. S.E.
CANTON OH 44707

HANNOVERRE
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

HANS MEHNER INC.
575 ROSALINDA DRIVE
OXNARD CA 93030

HANS W BRAENDLE
8530 MILLIS
UTICA MI 48317

HANS W. SPIKERMAN
104 W. 2ND STREET
PERU IN 46970

HANSEN-BALK STEEL TREATING CO.
1230 MONROE AVE.
ATTENTION:  JASON BEUKKMA
GRAND RAPIDS MI 49505

HANSER GARDNER PUBLICATIONS
6915 VALLEY AVE.
CINCINNATI OH 45244

HANSON, INC.
136 N SUMMIT ST
SUITE 400
TOLEDO OH

HANTZ AIR LLC
27901 NORTHWESTERN HIGHWAY
SOUTHFIELD MI 48075

HANZ H DAVIS
8970 LAMOS ROAD
MONTAGUE MI 49437

HAOYU M. XU
24745 SUTHERLAND
NOVI MI 48374

HAPECO
107 SOUTH NURSERY RD.
IRVING TX 75060

HARBOR METAL TREATING CO.
802 SOUTH FELLOWS
SOUTH BEND IN 46601

HARBOR STEEL & SUPPLY
1115 EAST BROADWAY
P.O. BOX 4250
MUSKEGON MI 49444

HARBOR STEEL & SUPPLY COMP.
115 E BROADWAY
MUSKEGON MI 49444

HARCOURT BRACE JOVANICH
ORDER DEPARTMENT
6277 SEA HARBOR DRIVE
ORLANDO FL 32887

HARD ROCK CONCRETE CO., INC.
38146 ABRUZZI DRIVE
WESTLAND MI 48185

HARDINGE INC.
ONE HARDINGE  DRIVE ELMIRA
ELMIRA NY 14903

HARDINGE INC.
ONE HARDINGE DRIVE
ELMIRA NY 14903

HARDINGE, INC.
BOX 1212
ELMIRA NY

HARDWICK, ROBERT
201 BRITTANY DRIVE
DEWITT MI 48906

HARE EXPRESS INC

HARLAN CRAMER
ROUTE 1   BOX 92-2
LINCOLN MO 65338

HARLAN G BARTON
415 BELUGA AVENUE
FORT RICHARDSON AK 99505

HARLEN E MILLER
1619 W 16TH ST
SEDALIA MO 65301

HARLEY W OSBORNE
21875 READ RD
COPEMISH MI 49625

HARLEY WILSON
2339 LYONS AVE
LANSING MI 48910

HARM FRENCH
3737 HOWELL RD
MASON MI 48854

HARMER STEEL PRODUCTS COMPANY
9933 NW 107TH AVENUE
PORTLAND OR 97231

HARMON / WATSON / DEGROSS   INT'L
7397 DANBURY DRIVE
ATTENTION:  SAM HARMON
WEST BLOOMFIELD NC 48322

HARMON NIXON
241 SAVANNAH CREEK WAY
ST STEPHENS SC 29479

HAROLD ALLEN
4865 W BRITTON RD
PERRY MI 48872

HAROLD BLY
149 N 4250TH RD
MENDOTA IL 61342

HAROLD BUTLER
11009 4TH ST
MECOSTA MI 49332

HAROLD CLARKE
5416 N MERIDAN RD
HASLETT MI 48840

HAROLD COX
401 S VERMONT
GREEN RIDGE MO 65332

HAROLD D SCHULTZ
21998 OLD BALLTOWN AVE.
LINCOLN MO 65338

HAROLD DEAN SPRINGBERG
3074 S. 5 ROAD
HARRIETTA MI 49638

HAROLD DUMP

HAROLD E GARD
2355 E STATE ST EXT
HUNTINGTON IN 46750

HAROLD HOLBROOK
4914 TENNY ST
LANSING MI 48910-5319

HAROLD J. DEYOUNG
1866 W. WEBSTER ROAD
MONTAGUE MI 49437

HAROLD LEE TILFORD
465 MILL STREET
CONSTANTINE MI 49042

HAROLD MCDANIELS
340 MAIN ST
MULLIKEN MI 48861

HAROLD MEREDITH
1121 CLIFFORD LAKE DR
STANTON MI 48888

HAROLD MINK
31720 EAST DITNER
ROCKWOOD MI 48173

HAROLD MITCH WASHINGTON
1251 NE 140 ROAD
KNOB NOSTER MO 65336

HAROLD PEAGLER
4637 KORTE
DEARBORN MI 48126

HAROLD R SCHWINK
28066 NEWPORT
WARREN MI 48088

HAROLD R WALTERS
104 A STREET
CADILLAC MI 49601

HAROLD R. FREDERICK
3000 BUNO ROAD
MILFORD MI 48380

HAROLD ROBERTS
9569 LAKESIDE DR
PERRINTON MI 48871

HAROLD SCHULTZ
21998 OLD BALLTOWN AVE.
LINCOLN MO 65338

HAROLD SEE
62 TAMMY DRIVE
BATTLECREEK MI 49017

HAROLD SMATTS
434 BRIGHTWOOD AVE
ORANGE CITY FL 32763-5826

HAROLD SMITH
158 GALLOWAY LANE
BEREA KY 40403

HAROLD STEVENS
9283 COOK AVE
LAKE MI 48632

HAROLD THEM
232 S MAIN ST
ITHACA MI 48847

HAROLD THOMASON
5651  LINCOLN
DEARBORN HEIGHTS MI 48125

HAROLD VAN BOOVEN
1901 E 16TH STREET
SEDALIA MO 65301

HAROLD VANDERHORST
3613 TIMBERWOOD LN
LEXINGTON KY 40515

HAROLD WILKES
10299 ORCHARD LANE
LAKEVIEW MI 48850

HAROLD WINNIE
7022 CHIPPEWA DRIVE
LOT #169
ROMULUS MI 48174

HAROLD WOODLIFF
7319 LOOMIS RD
DEWITT MI 48820

HAROLD WREN
4153 GATEWOOD ST
COCOA FL 32926

HARPER BRUSH WORKS
PO BOX 608
FAIRFIELD IA

HARRELL NICHOLSON
3790 TRAVIS DRIVE
SEDALIA MO 65301

HARRIET HATFIELD
BOX 522 201 5TH STREET
HARRISVILLE MI 48740

HARRIETTE HAAG
4355 PINCH HWY
POTTERVILLE MI 48876

HARRIS INDUSTRIES
32321 EDWARD AVE
MADISON HEIGHTS MI 48071

HARRIS INVESTMENT MANAGEMENT, INC.
MR. C. THOMAS JOHNSON MBA, CFA
190 SOUTH LASALLE STREET 4TH FLOOR
CHICAGO IL 60603-3410

HARRISON OIL COMPANY
490 MOLENO ST SE
P.O. BOX 1215
GAINESVILLE GA 30503

HARRISON TIRE SERVICE
P. O. BOX 1215
GAINESVILLE GA 30503

HARROUN ENTERPRISES
1111 FENWAY CIRCLE
FENTON MI 48430

HARRY  LEAMAN
27524 DOWLAND ST
WARREN MI 48092

HARRY D COOLEY
11605 BLUE LAKE ROAD
HOLTON MI 49425

HARRY FLETCHER

HARRY FREED
2800 LUMBERJACK RD
RIVERDALE MI 48877

HARRY GASIEWSKI
3715 S. BARD ROAD
BEAVERTON MI 48612

HARRY GLYNN ELLIOTT

HARRY GRANT
212 ELMSHAVEN DRIVE
LANSING MI 48917

HARRY H. REICH COMPANY, INC.
PO BOX 218
TRUSSVILLE AL 35173

HARRY HETCHLER,JR
108 MAPLE DR
LAKE ODESSA MI 48849

HARRY HILLMAN
8055 BASS LAKE AVE
HARRISON MI 48625

HARRY HURST
3418 LAKE LANSING RD
EAST LANSING MI 48823

HARRY JACKSON
23510 ONIDA
OAK PARK MI 48237

HARRY KINGERSKE
6149 TERNES
DEARBORN MI 48126

HARRY KLEIN
9219 W CLARK RD
GRAND LEDGE MI 48837

HARRY MURPHY
5441 SCENIC VISTA DR
SOMERSET KY 42501

HARRY REICH COMPANY
PO BOX 218
TRUSSVILLE AL 35173

HARRY S FOUCH
LOT 34
MARSHALL MI 49068

HART GRAPHICS
NETWARE FULFILLMENT CENTER
P. O. BOX 141805
AUSTIN TX

HARTFIEL SOUTH INC
2600 TECHNOLOGY DR STE 300
PLANO TX 75074

HARTFORD FIRE INSURANCE CO
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

HARTFORD SPECIALTY COMPANY
PO BOX 30000
DEPT. 5454
HARTFORD CT 06150

HARTLAND CUTTING TOOLS INC
240 JANDUS ROAD
P.O. BOX 517
CARY IL 60013

HARTLEY CONTROLS
751 SHORELINE DRIVE
AURORA IL 60504

HARTLEY CONTROLS CORP
P.O. BOX 87618
CHICAGO IL

HARTLEY CONTROLS CORP
2400 HOLLY RD
NEENAH WI 54956

HARTLEY CONTROLS CORPORATION
751 SHORELINE DRIVE
AURORA IL 60504

HARVARD RESOURCE GROUP
201 WEST BIG BEAVER ROAD
TROY MI 48084

HARVEY  RINKE
654 E. MAPLEDALE
HAZEL PARK MI 48030

HARVEY G. AGER, MD, PLLC
SUITE 140
29355 NORTHWESTERN HIGHWAY
SOUTHFIELD MI 48034

HARVEY HUBBARD
4471 KATHERINE
DEARBORN HGTS MI 48125

HARVEY INDUSTRIES, LLC
3837 W. MILL STREET EXTENDED
WABASH IN 46992

HARVEY KRUSE PC
1650 WILSHIRE, STE. 320
TROY MI 48084

HARVEY PROPERTY MANAGEMENT, LLC
1021 MANFACTURERS DRIVE
WESTLAND MI 48186

HARVEY WRIGHT
11671 WATSON RD
BATH MI 48808

HARWOOD RUBBER PRODUCTS, INC.
1365 ORLEN AVE.
CUYAHOGA FALLS OH 44221

HASELTINE LAKE
120 REDCLIFF STREET
REDCLIFF QUAY
BRISTOL BR  ENGALND

HASELTINE LAKE & CO.
P. O. BOX 1213
DEPT. 15088
NEWARK NJ 07101

HASELTINE LAKE & CO.
P.O. BOX 1213,
DEPT. 15088
NEWARK NJ 07101-1213

HASSAN  JAAFAR
26470 WESTPHAL DR
DEARBORN HGTS MI 48127

HASTINGS MUTUAL INSURANCE CO.
404 E WOODLAWN AVE.
HASTINGS MI 49058

HATCHLING LLC
6391 GREENWOOD CT
SUITE 100
VAN BUREN MI 48111

HATFIELD & COMPANY INC.
4531 AYERS SUITE  309
CORPUS CHRISTY TX 78415

HATTIE BAWIEC
3817 HERITAGE PARKWAY
DEARBORN MI 48124

HATTIE LOFTON
1088 W  WIELAND RD
LANSING MI 48906

HATTIE MCKEEVER
19790 STRATHMOOR
DETROIT MI 48235

HATTIE ROBINSON
9413 CRAFTSMANS PLACE
MONTGOMERY AL 36116

HATTIE THOMAS
20070 PATTON
DETROIT MI 48219

HAUCK MANUFACTURING CO.
P.O. BOX. 90
LEBANON PA 17042

HAVEL
3210 SUGAR MAPLE CT.
SOUTH BEND IN 46628

HAVILAND CHEMICAL
421 ANN ST NW
GRAND RAPIDS MI 49504

HAXHI  XHILAJ
29400 PARKSIDE
FARMINGTON HILLS MI 48331

HAYES LEMMERZ - INCI-JANT SANAYI, A.S.
ORGANIZE SANAYI BOLGESI
4 YOL NO.1
MANISA TURKEY

HAYES LEMMERZ  SPA
VIA ROMA 200
DELLO  25020 ITALY

HAYES LEMMERZ  WERKE GMBH
PO BOX 1120
KONIGSWINTER  53621 GERMANY

HAYES LEMMERZ ALUKOLA-CZECH
VRATIMOVSKA 740
OSTRAVA-KUNCICE   CZECH REPUBLIC

HAYES LEMMERZ ALUMINIO
JUAN PABLO 11 K.M.2.5
JUAN PABLO MEX31390 MEXICO

HAYES LEMMERZ AUTOKOLA A.S.
VRATIMOVSKA 707
OSTRAVA HUNCICE CZECH REPUBLIC

HAYES LEMMERZ AUTOKOLA, A.S.
VRATIMOVSKA 707
OSTRAVA-KUNCICE   CZECH REPUBLIC

HAYES LEMMERZ BARCELONA, S.A.
LAS PLANA 1-1A
08970 SANT JOAN DESPI
BARCELONA 88970 SPAIN

HAYES LEMMERZ BELGIUM
LAGE WEG 392
ANTWERPEN 12660 BELGIUM

HAYES LEMMERZ HOLDING GMBH
POSTFACH 11 20
KONIGSWINTER GERMANY

HAYES LEMMERZ INC.
BRISTOL OPERATIONS
51650 COUNTY ROAD #133
BRISTOL IN

HAYES LEMMERZ INCI JANT SANAYI A.S.
ORGANIZE SANAYI BOLGESI
MANISA 45 45030

HAYES LEMMERZ INCI JANT SANAYI A.S.
ORGANIZE SANAYI, BOLGESI
MANISA  45030 TURKEY

HAYES LEMMERZ INT. INC.
1600 WEST EIGHT MILE ROAD
FERNDALE MI 48220

HAYES LEMMERZ INTERNATIONAL, INC
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HAYES LEMMERZ INTERNATIONAL, INC.
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HAYES LEMMERZ INT'L - FRENOS
PLATON 100 KALOS PARQUE INDUSTRIAL
APODACA NL 66600

HAYES LEMMERZ INT'L. INC.
1600 WEST 8 MILE RD.
FERNDALE MI 48220

HAYES LEMMERZ JANTAS JANT SANAYI VE
TICARET A.S.
ORGANIZE SANAYI BOLGESI
MANISA TURKEY

HAYES LEMMERZ JAPAN
NISSO 11TH BLDG. 4F
YOKOHAMA 2220033 JAPAN

HAYES LEMMERZ MANRESA, S.L.
CTRA. SANT JOAN DE VILATORRADA, S/N
MANRESA 88240

HAYES LEMMERZ MEXICO, S.A. DE C.V.
PROL. AV. MEXICO NO 96
COL. TULPETLAC C. P. 55400
ECATEPEC MEX55400 MEXICO

HAYES LEMMERZ MINCER
15300 CENTENNIAL DR
NORTHVILLE MI 48168

HAYES LEMMERZ MONTERREY
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HAYES LEMMERZ S.R.L.-DELLO, ITALY
VIA ROMA, 200
DELLO RM 25020

HAYES LEMMERZ THAILAND
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HAYES LEMMERZ-BELGIUM
LAGE WEG 292
ANTWERP 12660 BELGIUM

HAYES LEMMERZ-CHIHUAHUA, MX
BOULEVARD JUAN PABLO
CHIHUAHUA CHI31380 MEXICO

HAYES LEMMERZ-SOUTH AFRICA
3 BOTHA STREET
ALRODE ALBERTON 1451 SOUTH AFRICA

HAYES LEMMMERZ INTERNATIONAL
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HAYES TECHNOLOGY GROUP, INC.
3 HAWTHORN PARKWAY, SUITE 225
VERNON HILLS IL 60061

HAYES WHEELS ALUMINO  S.A.DE C.V.
C.P. 31390
BOULEVARD  JAN PABLO II KM 2.5
CHIHUHHUA  31390 MEXICO

HAYMAKER GEORGE T JR

HAYNES ENGINEERING & MANUFACTURING,
11700 METRO AIRPORT CENTER DRIVE
ROMULUS MI 48174

HAYS GILES
4550 INGERSOL PLACE
NEW PORT RICHEY FL 34652

HAYWARD  MOSS
1079 MERCER AVE
AKRON OH 44320

HAYWARD CONNOR
1132 W ALLEGAN ST
LANSING MI 48915

HAZEL DEWEY
3009 ALFRED
LANSING MI 48906

HAZEL LEININGER
8605 STITT ROAD
WHITEHOUSE OH 43571

HAZEL REED
22098 US 23 N
MILLERSBURG MI 49759

HAZEL WEHRLEY
RT#2  BOX 529
ALBANY KY 42602

HBM
19 BARTLETT STREET
MARLBORO MA 01752

HBM, INC
190 BARTLETT ST
MARLBORO MA 01752

HCM SYSTEMS INC.
7150 SOUTH MADISON STREET
WILLOWBROOK IL 60527

HD WATSON

HDR POWER SYSTEMS, INC.
3563 INTERCHANGE ROAD
COLUMBUS OH 43204

HE ALLEN

HEALEY FIRE PROTECTION
134 NORTH POINTE DRIVE
ORION MI 48359

HEALTH ALLIANCE PLAN
P. O. BOX 64110
DETROIT MI 48264

HEALTH EDUCATION, LLC
4887 EAST 900 S
LAFONTAINE IN 46940

HEALTHWAYS, INC.
3841 GREEN HILLS VILLAGE DRIVE
NASHVILLE TN 37215

HEARN INDUSTRIAL PARK INC.
2480 SEMINOLE ST.
WINDSOR ONTARIO CANADA

HEARN INDUSTRIAL PARK INC.
2480 SEMINOLE STREET
WINDSOR ON  CANADA

HEART CENTER FOR EXCELLENCE
PO BOX 2474
STEVEN BROWN
KALAMAZOO MI 49003

HEARTLAND ALUMINUM INC
706 E. 9TH STREET
P. O. BOX 150
WARREN IN 46792

HEARTLAND ALUMINUM INC
706 E. 9TH STREET
WARREN IN 46792

HEARTLAND PETROLEUM, LLC
4001 EAST 5TH  AVENUE
COLUMBUS OH 43219

HEAT EQUIPMENT AND TECHNOLOGY INC
9806 PRINCETON-GLENDALE ROAD
CINCINNATI OH 45246

HEAT TREATING SERVICES UNLIMITED, I
P.O. BOX 1359
SIMPSONVILLE SC 29681

HEATH  NEWSOME
9443 W. 200 S.
ANDREWS IN 46702

HEATH A MCLAIN
304 BRINKER DR
MARION IN 46953

HEATHER  MCBRIDE
19311 US 12, LOT 1
EDWARDSBURG MI 49112

HEATHER  OLSON
442 E SR120
FREMONT IN 46737

HEATHER M. ASHBY
52 N. WEBSTER ST.
WHITE CLOUD MI 49349

HEATHER N MCLEAN
422 DELAWARE STREET
WABASH IN 46992

HEATHER SCHIEDING
15185 FRANCIS RD.
LANSING MI 48906

HEATING INDUCTION SERVICE
24483 SORRENTINO CT
CLINTON TOWNSHIP MI 48035

HEATING INDUCTION SERVICES INC
24483 SORRENTINO CT
CLINTON TWP MI 48035

HEAVY DUTY AFTERMARKET WEEK
10729 WEST 163RD PLACE
ORLANDO PARK IL 60967

HEAVY INTERNATIONAL SERVICES NV
OUDE LEEUWENRUI 39 B-2000
ANTWERPEN ANTWERPEN0 BELGIUM

HEBERTO SERRATOS GONZALEZ
INDUSTRIAS FRONTERIZAS
C.M.I., SA. DE CV.
NUEVO LAREDO MEXICO

HECO, INC. INDUSTRIAL GROUPS
3509 S BURDICK ST
KALAMAZOO MI 49001

HECTOR  ESCALANTE
11871 E. 206TH ST.
LAKEWOOD CA 90715

HECTOR  GALAVIZ
2625 LENOX DR
GAINESVILLE GA 30507

HECTOR  RIESTRA
1106 VILLACLARA WAY
GAINESVILLE GA 30504

HECTOR AGUIRRE
4195 E KINSEL HWY
CHARLOTTE MI 48813

HECTOR AGUIRRE GUZMAN
DR. MIER 2608
NUEVO LAREDO MEXICO

HECTOR EMILIANO SAUCEDO GONZALEZ
M.ACUNA # 1064
SALTILLO MEXICO

HECTOR F. ROBLES
208 LA FERIA RD.
BOWNSVILLE TX 78520

HECTOR GALVAN HERNANDEZ

HECTOR GONZALO MEDINA MARQUEZ
GONZALEZ # 4810
NUEVO LAREDO TAMS.88000 MEXICO

HECTOR GUERRA AYALA
CARRETERA A PIEDRAS NEGRAS KMM
4.5
NVO LAREDO TAMPS88000 MEXICO

HECTOR HUGO SANTOS PALACIOS
CHILAPA 1930
NUEVO LAREDO MEXICO

HECTOR J LUNA
1153 S. AGUSTA AVE.
LOS ANGELES CA 90023

HECTOR M. PLATA
LDO.

HECTOR M. PLATA SANDOVAL
X
NUEVO LAREDO MEXICO

HECTOR MANUEL BARBA LEYVA
PRIV. GUTIERREZ # 735
NUEVO LAREDO MEXICO

HECTOR RODRIGUEZ

HECTOR ZAVALA
4709 W. HACKBERRY AVE.
MCALLEN TX 78501

HEDRICK  ASSOCIATES
2360 OAK INDUSTRIAL DRIVE N.E.
GRAND RAPIDS MI 49505

HEDWIG BARKER
2910 N E CR. 219 A
MELROSE FL 32666

HEECO PROTEKTO BOOTS
5450 W CREWSHAW ST
TAMPA FL

HEIDENHAIN CORPORATION
333 STATE PARKWAY
SCHAUMBERG IL

HEIDI  FRIERMOOD
7690 S SR 15
LAFONTAINE IN 46940

HEIDI  ROBERTS
103 NORTH ELM
COLE CAMP MO 65325

HEIDI WILLIAMS
3730 BUYARSKI RD
GREEN BAY WI 54311

HEIDTMAN  FORD Q9T00
CORPORATE OFFICES
10 NORTHGATE INDUSTRIAL DRIVE
GRANITE CITY IL 62040

HEIDTMAN - FORD Q9T00
10 NORTHGATE INDUSTRIAL DR.
GRANITE CITY IL 62040

HEIDTMAN FORD Q9T00
CORPORATE OFFICES
10 NORTHGATE INDUSTRIAL DRIVE
GRANITE CITY IL 62040

HEIDTMAN STEEL PRODUCTS INC
ROUTE 2, BOX 312
CRAWFORDSVILLE IN 47933

HEIDTMAN STEEL PRODUCTS INC.
10 NORTHGATE INDUSTRIAL DRIVE
GRANITE CITY IL 62040

HEIDTMAN STEEL PRODUCTS INC.
2401 FRONT STREET
TOLEDO OH 43605

HEIL TRAILER
5741 CORNELISON ROAD
CHATTANOOGA TN 37411

HEINAR A. CARRILLO
304 S. MANHATTAN
LOS ANGELES CA 90020

HEITHAM  ABU-KHADER
6470 ABINGTON
DETROIT MI 48228

HELEN  PETTIFORD
2102 WEST 9TH STREET
MARION IN 46953

HELEN BANKOWSKI
2955 PLEASANT VALLEY RD
BRIGHTON MI 48114

HELEN BODO
6415 LERNER WAY
LANSING MI 48911

HELEN CATHCART
2435 GRAND LEDGE HWY
MULLIKEN MI 48861

HELEN COSTA
2610 SANIBEL HOLLOW
HOLT MI 48842

HELEN CRAPPS
3130 W. 10TH STREET, UNIT 3
SEDALIA MO 65301

HELEN CUSTIS
2014 ROSALEE DR
HAMPTON VA 23661-2018

HELEN DUDEK
163 HUSTOSKY RD
DUNBAR PA 15431

HELEN FERRIGAN
15541 DEWITT RD
LANSING MI 48906

HELEN GARLOCK
354 COUNTRY MEADOWS BLVD
PLANT CITY FL 33566

HELEN GEMALSKY
635 HUNTER BLVD
LANSING MI 48910-4540

HELEN GRIES
95 MALLARD RUN
MAUMEE OH 43537

HELEN HESSLER
23321 HOLLANDER
DEARBORN MI 48128

HELEN HUTCHINS
504 E HOWE AVE
LANSING MI 48906

HELEN JOHNSON
216 WOODHAVEN DR
LANSING MI 48917

HELEN KOHUT
34601 ELMWOOD STREET
#330
WESTLAND MI 48185

HELEN KUJAVA
15051 FORD RD #RG
DEARBORN MI 48126

HELEN LIPPNER
19524 STRONACH DAM
PO BOX 7
WELLSTON MI 49689

HELEN M CRAPPS
3130 W. 10TH STREET, UNIT 3
SEDALIA MO 65301

HELEN M SMITH
P.O. BOX 2161
SEDALIA MO 65301

HELEN M. PETTIFORD
2102 WEST 9TH STREET
MARION IN 46953

HELEN MARTIN
C/O FE ZANDER  5412 MCKENZIE
KEWADIN MI 49648

HELEN MCDERMOTT
34954 HARROUN
WAYNE MI 48184

HELEN MILBOURNE
13361 TURNER RD
GRAND LEDGE MI 48837

HELEN MITOSINKA
803 E CASS ST
ST JOHNS MI 48879

HELEN NEMECEK
32815 SIX MILE ROAD
LIVONIA MI 48152

HELEN NERBONNE
19580 23 MILE RD
HERSHEY MI 49639

HELEN RUECKERT
529 E 2ND STREET APT 15
PERRY MI 48872

HELEN RUNTZ
8433 EVERGREEN
DETROIT MI 48228

HELEN SIKORA
21250 WILLOW RD.
DAUGHTER'S ADDRESS
MANCHESTER MI 48158

HELEN SMITH
P.O. BOX 2161
SEDALIA MO 65301

HELEN TYBURSKI
204 WILKINS AVENUE
EAST PITTSBURG PA 15112

HELEN YURA
8445 RICKIE DRIVE
WESTLAND MI 48185

HELEN ZAPATA
134 W FOULKES ST
TOLEDO OH 43605

HELIO A GOMEZ
16718 ERIC AVE
CERRITOS CA 90703

HELIO F OLIVEIRA
19028 HORST AVE
ARTESIA CA 90701

HELIOTECNICA LEAL
8 DE MAYO #3314
NUEVO LAREDO MEXICO

HELLER FINANCIAL LEASING, INC.
44 OLD RIDGBURY ROAD
DANBURY CT 06810

HELLO DIRECT
5884 EDEN PARK PLACE
SAN JOSE CA

HELM INSTRUMENT CO. INC.
361 W. DUSSEL DRIVE
MAUMEE OH 43537

HEMANT  PERSAUD
16134 LAWTON
DETROIT MI 48238

HEMMCO INDUSTRIES INC.
10794 BYERS AVE
LOUISVILLE OH 44641

HEMPHILL CONSULTING, INC
15305 NORTH DALLAS PARKWAY
SUITE 300
ADDISON TX 75001

HENDERSON ENGINEERING CO
95 NORTH MAIN ST
SANDWICH IL 60548

HENEVELD GROUP LLC
480 NORTH FAIRVIEW, UNIT 8
ZEELAND MI 49464

HENKEL  CORPORATION
1001 TROUT BROOK CROSSING
ROCKY HILL CT 06067

HENKEL CHEMICAL MANAGEMENT
P.O. BOX 101795
ATLANTA GA

HENKEL LOCTITE CORPORATION
705 NO. MOUNTAIN ROAD
NEWINGTON CT 06111

HENKEL MEXICANA, SA. DE CV.
CALZADA DE LA VIGA S/N
FRACCIONAMIENTO LOS LAURELES
ECATEPEC MORELOS MEXICO

HENKEL SURFACE TECHNOLOGIES
P. O. BOX 77721
DETROIT MI 48277

HENKEL SURFACE TECHNOLOGIES
P.O. BOX 101523
ATLANTA GA 30392

HENKEL SURFACE TECHNOLOGIES
32100 STEPHENSON HIGHWAY
MADISON HTS. MI 48071

HENNIG, INC.
9900 NORTH ALPINE ROAD
MACHESNEY PARK IL 61115

HENRI HELLINCKX
101, RUE CENTS
LUXEMBOURG

HENRIETTA HARDEN
24 FERRAND PK
HIGHLAND PARK MI 48203

HENRY  CROWE
870 E. ARCHWOOD AVE.
AKRON OH 44306

HENRY  KERN
69520 THOMAS ST.
WHITE PIGEON MI 49099

HENRY  SPRIGGS
52 CENTER STREET
PERU IN 46970

HENRY  STAPLETON
1253 WITHAM
MUSKEGON MI 49445

HENRY ARREDONDO
1002 ROSARIO # 1
LAREDO TX 78040

HENRY BEAN
953 E MICHIGAN AVE LOT 32
YPSILANTI MI 48198

HENRY BOLDEN
7020 CHAPEL HILL RD
TOXEY AL 36921

HENRY BROWN
213 S JENISON STREET
LANSING MI 48915

HENRY C CARPENTER
1913 ARBOR
NORTON SHORES MI 49441

HENRY CASTLE
2005 S MERIDIAN RD
MASON MI 48854

HENRY CESARZ
6267 CAMBRIDGE
DEARBORN HEIGHT MI 48127

HENRY COATES
PO BOX 479
MT VERNON KY 40456

HENRY COUNTY CIRCUIT CLERK
PO BOX 487
CLINTON MO 64735

HENRY D.G. WALLACE
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HENRY DEBATES JR
501 WEST 11TH STREET
SEDALIA MO 65301

HENRY FILTERS, INC.
P.O. BOX 859
BOWLING GREEN OH 43402

HENRY FILTERS, INC.
1350 VAN CAMP ROAD
P.O. BOX 859
BOWLING GREEN OH 43402

HENRY FORD ESTATE, UM-D
UNIVERSITY OF MI-DEARBORN
DEVELOPMENT OFFICE
DEARBORN MI 48128

HENRY GENE THURMOND
604 WOODBRIDGE COURT
MIDDLEBURY IN 46540

HENRY L MAJCHRZAK
509 DAVIS ST.
MANISTEE MI 49660

HENRY R KOSIBA
13120 NICHOLS
MONTROSE MI 48457

HENRY RIDNER
9507 VAN BUREN STREET
BELLEVILLE MI 48111

HENRY ROGERS
844 EAST GREEN LAWN
LANSING MI 48910

HENRY SHINE
4122 RIVERSHELL LANE
LANSING MI 48911

HENRY TKACHUK
38811 WADE
ROMULUS MI 48174

HEPA ENVIRONMENTAL SERVICES, INC.
4116 AUGUST AVENUE, SUITE D
ROOTSTOWN OH 44272

HERAEUS ELECTRO-NITE CO
ONE SUMMIT SQUARE
LANGHORNE PA 19047

HERAZMO  MANDUJANO
3743 OAKWOOD HILLS DR., #A
OAKWOOD GA 30566

HERBERT  JENNINGS
111 BLOSSOM AVE
CADILLAC MI 49601

HERBERT HOWARD
19956 BLACKSTONE
DETROIT MI 48219

HERBERT KNOEFEREL

HERBERT LEOS
302 LINCOLN ST. APT 3
CHELSEA MI 48118

HERBERT MIRES
P O BOX 17
MARTIN TN 38237

HERBERT THOMAS
12600 COYLE
DETROIT MI 48227

HERBEY GARZA SR
319 BARTLETT
LANSING MI 48915

HERCULES SA. DE CV.
MEXICO DF.
MEXICO MEXICO

HERDING FILTRATION
5479 PERRY DRIVE, SUITE D
WATERFORD MI 48329

HERIBERTO  AQUINO
3084 BARRETT ROAD
GAINESVILLE GA 30507

HERIBERTO  GUERRERO
7126 SKYVIEW RD
RIVERSIDE CA 92509

HERIBERTO  HERNANDEZ
3084 BURTON CIRCLE
GAINESVILLE GA 30507

HERIBERTO CARRAMAN GUTIERREZ
CANDELA # 3731
NUEVO LAREDO MEXICO

HERITAGE CRYSTAL CLEAN LLC
13621 COLLECTION CENTER DRIVE
CHICAGO IL

HERITAGE CRYSTAL CLEAN, LLC
1776 ALPINE N.W.
GRAND RAPIDS MI 49504

HERITAGE CRYSTAL CLEAN, LLC
3970 WEST 10TH STREET
INDIANAPOLIS IN 46222

HERITAGE CRYSTAL CLEAN, LLC
306 SAND HILL ROAD
LAVERGNE TN 37086

HERITAGE CRYSTAL CLEAN, LLC
2250 POINT BLVD SUITE 250
ELGIN IL 60123

HERITAGE CRYSTAL CLEAN, LLC
PO BOX 68123
INDIANAPOLIS IN 46268

HERITAGE ENVIRONMENTAL SERV,  LLC
L-2419
COLUMBUS OH 43260

HERITAGE ENVIRONMENTAL SERVICE
L-2419
COLUMBUS OH 43260

HERITAGE ENVIRONMENTAL SERVICES, IN
L-2419
COLUMBUS OH 43260

HERITAGE ENVIRONMENTAL SERVICES, LL
5451 ENTERPRISE BLVD
TOLEDO OH 43612

HERITAGE INDUSTRIAL FINISHING DIV
ATTN: NICK PAMBOUKIS
1874 ENGLEWOOD AVENUE
AKRON OH 44312-1095

HERITAGE INUSTRIAL FINISHING DIV
1874 ENGLEWOOD AVENUE
AKRON OH

HERITAGE-CRYSTAL CLEAN LLC
4925 HELLER ST
LOUISVILLE KY 40218

HERITAGE-CRYSTAL CLEAN, LLC
2175 POINT BOULEVARD, SUITE 375
ELGIN IL 60123

HERITAGE-CRYSTAL CLEAN, LLC
601 TOWPATH ROAD
BROADVIEW HEIGHTS OH 44147

HERMAN  QUINTANA
3433 DOVER RD
GAINESVILLE GA 30507

HERMAN  SMITH
1915 THORNHILL DR.
AKRON OH 44313

HERMAN BOHLER
27615 HARVARD
SOUTHFIELD MI 48076

HERMAN E HUNT
3749 CO RD 103
IRONTON OH 45638

HERMAN GREEN
1816 W KALAMAZOO ST
LANSING MI 48915

HERMAN H KOCH
234 N. PINE STREET
MCBAIN MI 49657

HERMAN M HUSKIN
7341 CLUB CREST DR.
FLOWERY BRANCH GA 30542

HERMAN MILES TRUCKING

HERMAN ORR, JR
1160 SHERIDAN
APT. 340
PLYMOUTH MI 48170

HERMILO SILVA
CONOCIDO
NUEVO LAREDO MEXICO

HERMINIA T. CAMPBELL
1331 KIMBERLY DRIVE
LAREDO TX 78045

HERNANDEZ DE LA ROSA MARCO

HERNANDEZ GONZALEZ MARIO A.

HERNANDEZ NAVARRO FCO.JAVIER

HERNON MFG., INC.
121 TECH DRIVE
SANFORD FL 32771

HERRAMENTAL MONTERREY, S.A.
AV.MADERO PTE. 2701
MONTERREY,N.L. 64000 MEXICO

HERRAMIENTA Y MAQUINARIA DE MONTERREY
J. CANTU GARCIA #601 COL. CANTU
MONTERRERY NUEVO LEON66480 MEXICO

HERRAMIENTAS ALMEK SA. DE CV.
DAVID G. BERLANGA 1707
MONTERREY NUEVO LEON MEXICO

HERRAMIENTAS MET.DE CORTE, SA.CV.
HMC-880304-AI4
PONIENTE 140 NO. 576-G
MEXICO, MEXICO

HERRERIA Y ALUMINIO MODERNA SA.DE CV
OLIVO 1819
MONTERREY MEXICO

HERRMAN & GOETZ
225 S. LAFAYETTE BOULEVARD
SOUTH BEND IN 46601

HERSCHAL PRODUCTS
3778 TIMBERLAKE DRIVE
RICHFIELD OH 44286

HERSCHAL PRODUCTS  INC
1201 TAYLOR STREET
CLEVELAND OH 72143

HERSCHAL PRODUCTS INC.
PO BOX 72143
CLEVELAND OH 44192

HERSCHAL PRODUCTS, INC.
1201 TAYLOR STREET
P.O. BOX 355
ELYRIA OH 44035

HERSCHAL PRODUCTS, INC.
3778 TIMBERLAKE DRIVE
RICHFIELD OH 44286

HERSCHAL PRODUCTS, INC.
1201 TAYLOR ST.
ELYRIA OH 44035

HERSCHEL TERRY
2161 E VERMONTVILLE HWY
CHARLOTTE MI 48813

HERSH CORPORATION
2250 EAST IMPERIAL HIGHWAY, 2ND FLOOR
EL SEGUNDO CA 90245

HERSHEL E MONROE
2483 S. AMERICA RD
WABASH IN 46992

HERSHEL POWELL
2105 ELY HWY
ITHACA MI 48847

HERTZLER SYSTEM INC.
17482 EISENHOWER DR. N.
GOSHEN IN 46526

HERTZLER SYSTEMS INC.
2312 EISENHOWER DRIVE N
GOSHEN IN 46526

HESEMAN INDUSTRIAL
11495 NORTH PENNSYLVANIA STREET
CARMEL IN 46032

HESS
FELLON MCCORD-MARSH MILLER
9960 CORPORATE CAMPUS DR.
STE 2500
LOUISVILLE KY 40223

HESS
FELLON MCCORD - MARSH MILLER
9960 CORPORATE CAMPUS DRIVE, SUITE 2500
LOUISVILLE KY 40223

HESS ENGINEERING
2950 REDFIELD STREET
NILES MI

HESS INDUSTRIES INC.
2950 REDFIELD ROAD
NILES MI 49120

HESS INDUSTRIES, INC
30257 REDFIELD STREET
NILES MI 49120

HETCHLER, HARRY
108 MAPLE
LAKE ODESSA MI 48849

HEWITT ASSOCIATES  LLC
PO BOX 95135
CHICAGO IL

HEWITT INTERGAMMA
INTERNATIONAL
313 VAUDEVILLE
EL PASO TX 79912

HEWLETT PACKARD
100 MAYFIELD AVE
MOUNTAIN VIEW CA

HEWLETT PACKARD
P.O. BOX 44548
SAN FRANCISCO CA

HEWLETT PACKARD
P.O. BOX 951084
DALLAS TX

HEWLETT PACKARD CO.
P. O. BOX 101149
ATLANTA GA

HEWLETT PACKARD DE MEXICO S.A.
MONTE PELVOUX # 111
MEXICO, D.F. MEXICO

HEWLETT-PACKARD CO.
8000 FOOTHILLS BLVD MS 5636
ROSEVILLE CA

HEWLETT-PACKARD FINANCIAL SVS CO
PO BOX 403265
ATLANTA GA

HEXAGON METROLOGY, INC.
LOCKBOX 771742
1742 SOLUTIONS CENTER
CHICAGO IL

HG MOORE

HH RENTAL LEASING
PO BOX 2909
ZANESVILLE OH 43701

HH SAUNDERS

HI T E Q INC
P O BOX 686
MIAMISBURG OH 45343

HI VAC CORPORATION
117 INDUSTRY ROAD
MARIETTA OH 45750

HI VALLEY TRANSPORT INC.
3802 ROTARY LANE
LAREDO TX 78013

HIBA  YAZBECK
6138 WHITEFIELD
DEARBORN HEIGHTS MI 48127

HICH TECH INDUSTRIAL SERVICES INC
15 INDUSTRIAL PARK CT
TIPP CITY OH 45371

HICKMAN WILLIAMS & CO.
17370 N LAUREL PARK DR
SUITE 300
LIVONIA MI 48152

HICKMAN, WILLIAMS & COMPANY
330 DETROIT AVE
MONROE MI 48162

HICKMAN, WILLIAMS & COMPANY
3101 ALTON PARK BOULEVARD
CHATTANOOGA TN 37410

HIDRA LOCK CO.
12024 EAST MINE MILE RD
WARREN MI 48089

HIEU VINH DO
4046 RIVER ELAN DR.
GAINESVILLE GA 30507

HIGGINS

HIGH PRESSURE SYSTEMS
8200 S.W. 29TH
OKLAHOMA CITY OK 73179

HIGH QUALITY TOOL INC.
34560 LAKELAND BLVD.
EASTLAKE OH 44095

HIGH QUALITY TOOLS
1327 E. 289TH ST
WICKLIFFE OH 44092

HIGH TECH TOOL INC
7803 SOUTH LOOP EAST
HOUSTON TX 77012

HIGH TEMPERATURE SYSTEMS, INC.
16755 PARK CIRCLE DR.
CHAGRIN FALLS. OH 44023

HIGHER EDUCATION STUDENT ASSIST AUT
PO BOX 529
NEWARK NJ

HIGHLAND CAPITAL
SOUTH WACKER DR. 33RD FLOOR
CHICAGO IL 60606

HIGH-TECH INDUSTRIES
3269 JOHN F. DONNELLY DR.
HOLLAND, MI 49424

HILCO APPRAISAL SERVICES LLC
5 REVERE DRIVE, SUITE 300
NORTHBROOK IL 60662

HILDA HAVLICEK
8402 SUNNYBROOK AVENUE
BUENA PARK CA 90621

HILDIGARD GRIFFITH
508 MADISON STREET
W. NEWTON PA 15089

HILDRED PURNELL
3200 RAYNELL
LANSING MI 48911

HI-LITES GRAPHICS, INC
1212 LOCUST STREET
FREMONT MI

HILL & GRIFFITH CO.
INDIANAPOLIS DIVISION
3637 FARNWORTH AVE
INDIANAPOLIS IN 46241

HILL & GRIFFITH COMPANY
LOCATION # 00223
CINCINNATI OH 45264

HILL AND GRIFFITH COMPANY
1085 SUMMER STREET
CINCINNATI OH 45204

HILL MACHINERY
4585 DANVERS DR S.E.
GRAND RAPIDS MI 49512

HILLARY MACHINERY INC.
1825 SUMMITT AVE., #207
PLANO TX 75074

HILLSDALE DAILY NEWS
33 MC COLLUM STREET
P.O. BOX 287
HILLSDALE MI

HILLSDALE DOOR & OPERATOR
120 SOUTH BROAD STREET
HILLSDALE MI 49242

HILMOT CORPORATION
2204 BADGER COURT
WAUKESHA WI 53188

HILTI INC.
P.O. BOX 75560
CHARLOTTE NC 28275

HILTI MEXICANA, S.A. DE C.V.
GUILLERMO BARROSO #16
TLALNEPANTLA, EDO.MEXICO

HIM  YOU
208 CHARLES ST
BRISTOL IN 46507

HINEN PRINTING
117 WEST MARKET ST
COLUMBIA CITY IN 46725

HINER TRANSPORT, LLC
1350 SOUTH JEFFERSON STREET
HUNTINGTON IN 46750

HINES INDUSTRIES INC
793 AIRPORT BLVD.
ANN ARBOR MI

HINES INDUSTRIES INC
661 AIRPORT BLVD
ANN ARBOR MI 48108

HINES INDUSTRIES, INC.
P.O. BOX 79001
DETROIT MI

HI-POINT OPTICAL CALIBRATION  LLC
212 WHITE PINE DRIVE
PO BOX 909   J PICKERING
BELLEFONTAINE OH

HI-PRO EQUIPMENT
P.O. BOX 2051
KALAMAZOO MI 49003

HIPSHER TOOL & DIE, INC.
1593 S STATE ROAD 115
WABASH IN 46992

HIRE EXPECTATIONS
42000 SIX MILE RD
SUITE 202
NORTHVILLE MI 48167

HIRZEL-JONES ASSOCIATES
15343 W MCNICHOLS
DETROIT MI 48235

HITEC
537 GREAT ROAD
LITTLETON MA 01460

HITECH AUTOMATION INC.
6504 ROYAL STREET
KANSAS CITY MO 64068

HI-TEK AUTOMATION SUPPLY
P.O. BOX 1624 EDINBURG TX 78540
3111 SOUTH BUD HWY 281
EDINBURG TX 78539

HI-VAC CORPORATION
117 INDUSTRY ROAD
MARLETTA OH 45750

HI-VAC CORPORATION
117 INDUSTRY RD
MARIETTA OH 45750

HI-VAC CORPORTATION
PO BOX 71-4221
COLUMBUS OH

HI-WATT, INC
5068 PAYSPHERE CIRCLE
CHICAGO IL 60674

HJS ARMS INC
DBA HJS INC
P.O. BOX 3711
BROWNSVILLE TX

HL AUTOKOLA
VRATIMOVSKA 740
OSTRAVA-KUNCICE   CZECH REPUBLIC

HL FUNDING I
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HL PAYNE

HLI - HOMER TOOL ROOM
HOMER MI 49245

HLI AKRON
428 SEIBERLING STREET
AKRON OH 44306

HLI BEREA
159 GLADES ROAD
BEREA KY 40403

HLI BOWLING GREEN
346 CENTRAL AVE
BOWLING GREEN OH 42101

HLI BRAKES STAFF
1600 W EIGHT MILE RD
FERNDALE MI 48220

HLI BRISTOL
51650 COUNTY RD #133
BRISTOL IN 46507

HLI BRISTOL, INC..
51650 COUNTRY ROAD 133
BRISTOL IN 46507

HLI CADILLAC
1500 FOURTH AVENUE
CADILLAC MI 49601

HLI CADILLAC, INC.
1500 FOURTH AVE.
CADILLAC MI 49601

HLI CHATTANOOGA
2660 SYDNEY
CHATTANOOGA TN 37408

HLI CORPORATE
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI EQUIPMENT & ENG-AUGRES OP
533 N COURT
AUGRES MI 48703

HLI EQUIPMENT & ENG-MONTAGUE OP
5353 WILCOX ST.
MONTAGUE MI 49437

HLI EUROPE, LLC
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI EXECUTIVE RETIREMENT PLAN
15300 CENTENNIAL DR
NORTHVILLE MI 48168

HLI GAINESVILLE
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI GAINESVILLE
1215 PALMOUR DRIVE
GAINESVILLE GA 30501

HLI HAYES PARTS
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI HOLDING CO
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI HOMER
29991 M-60 EAST
HOMER MI 49245

HLI HOWELL
2440 WEST HIGHLAND ROAD
HOWELL MI 48843

HLI HUNTINGTON
1870 RIVERFORK DRIVE
HUNTINGTON IN 46750

HLI IMPORT
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI INDIANA, INC.
IN

HLI LAMIRADA
14500 FIRESTONE BLVD
LAMIRADA CA 90638

HLI LAREDO
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI LAREDO
14701 ATLANTA DRIVE
LAREDO TX 78045

HLI LAREDO, INC.
417 UNION PACIFIC
LAREDO 2159 MEXICO

HLI MONTAGUE
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI MONTAGUE
5353 WILCOX STREET
MONTAGUE MI 49437

HLI MONTAGUE, INC.
5353 WILCOX
MONTAGUE MI 49437

HLI NETHERLANDS HLDGS
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI NORTHVILLE
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI OPERATING CO
15300 CENTENNIAL DR
NORTHVILLE MI 48168

HLI OPERATING COMPANY, INC.
[MARK BREBBERMAN]
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI PARENT CO
15300 CENTENNIAL DR
NORTHVILLE MI 48168

HLI PETERSBURG, INC.
15777 IDA WEST RD.
PETERSBURG MI

HLI REALTY
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI RETIREMENT PLAN MASTER TRUST
15300 CENTENNIAL DR
NORTHVILLE MI 48168

HLI RETIREMENT PLAN MASTER TRUST
DAVID JORGENSEN
TRUST: RETIREE BENEFITS
15300 CENTENNIAL DR.
NORTHVILLE MI 48168

HLI RETIREMENT PLAN MASTER TRUST
INVESTOR RELATIONS
15300 CENTENNIAL DR.
NORTHVILLE MI 48168

HLI SEDALIA
3610 WEST MAIN
SEDALIA MO 65301

HLI SEDALIA SUB PAY
3610 WEST MAIN
SEDALIA MO 65301

HLI SOUTHFIELD
26290 WEST EIGHT MILE ROAD
SOUTHFIELD MI 48034

HLI SOUTHFIELD, INC.
26290 8 MILE ROAD
SOUTHFIELD MI

HLI SOUTHFIELD, INC.
P.O. BOX 64536
DETROIT MI 48264

HLI SUSPENSION STAFF
1600 W EIGHT MILE RD
FERNDALE MI 48220

HLI SUSPENSION STAFF
ROSENDO MOLINA CASTILLO
CALLE DEL COBRE NO. 79
HERMOSILLO INDUSTRIAL PARK
HERMOSILLO SON MEXICO

HLI TECH CENTER
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI TECH CENTER, INC.
1600 W. EIGHT MILE ROAD
FERNDALE MI 48220

HLI TECHNICAL CENTER
1600 WEST EIGHT MILE ROAD
FERNDALE MI 48220

HLI THAILAND
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI TRANSPORT
P.O. BOX 336
WHITE PIGEON MI 49099

HLI WABASH
ROSENDO MOLINA CASTILLO
CALLE DEL COBRE NO. 79
HERMOSILLO INDUSTRIAL PARK
HERMOSILLO SON MEXICO

HLI WABASH
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HLI WABASH
3837 WEST MILL STREET, EXTENDED
WABASH IN

HLI WABASH
3837 WEST MILL STREET
WABASH IN 46992

HLI WABASH CAST, INC
3837 W.MILL ST. EXTENDED
WABASH IN 46992

HLI WHEEL GROUP STAFF
ROSENDO MOLINA CASTILLO
CALLE DEL COBRE NO. 79
HERMOSILLO INDUSTRIAL PARK
HERMOSILLO SON MEXICO

HLI WHEEL GROUP STAFF
15300 CENTENNIAL DR.
NORTHVILLE MI 48168

HLI-AUTOMOTIVE COMPONENTS GROUP
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

HMTS. Y DISPOSITIVOS MECANICOS
OCEANO PACIFICO 244 COLCENTRAL
MONTERREY NL 64190

HN AUTOMOTIVE, INC.
1500  HEARTLAND BLVD.
ATTN:  ACCOUNTS RECEIVABLE
EFFINGHAM IL 62401

HOA THUA MACH
2155 DIXIE DRIVE
GAINESVILLE GA 30504

HOBART WELDING EQUIPMENT
PO BOX 6657
FORT WAYNE IN

HOBART-CORP.
1200 E. HACKBERRY  SUITE F
MCALLEN TX 78501

HOFFMAN, LYNN
MOTOR WHEEL CVS
159 GLADES ROAD
BEREA KY 40475

HOFFMANN-EITLE & PARTNER
POSTFACH 81 04 20
D-81904
MUNICH  81925 GERMANY

HOG BROTHERS RECYCLING L.L.C
9607 DEARBORN AVE
DETROIT MI 48209

HOGAN & HARTSON, LLP
555 THIRTEENTH STREET NW
WASHINGTON DC 20004

HOGG ROBINSON
P.O. BOX 79001
DETROIT, MI

HOIST & CRANE CO
2508 PERIMETER PLACE
NASHVILLE TN 37214

HOLDER GMBH OBERFLACHENTECHNIK
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

HOLEM BOBCAT & EXCAVATING, INC
P.O. BOX 104
OTTERVILLE MO 65348

HOLIDAY INN
2205 N. JEFFERSON ST.
HUNTINGTON IN 46750

HOLIDAY INN
4073 MEDINA ROAD
AKRON OH 44333

HOLIDAY INN
ON THE RIO GRANDE #4325
ONE SOUTH MAIN AVENUE
LAREDO TX 78040

HOLIDAY INN EXPRESS
1311 NORTH CASS STREET
WABASH IN 46992

HOLLEY EAR INSTITUTE
PROFESSIONAL BUILDING ONE
22151 MOROSS ROAD
DETROIT MI 48236

HOLLINGSWORTH DISTRIBUTION SYSTEMS
14225 W. WARREN AVE
DEARBORN MI 48126

HOLLOWAY EQUIPMENT COMPRAY
35035 CRICKLEWOOD BOULEVARD
NEW BALTIMORE MI

HOLLOWAY'S
619 GUADALUPE STREET
LAREDO TX 78041

HOLLY  HART
62687 SHAFFER RD
CONSTANTINE MI 49042

HOLLY  PIFER
4709 S DRAPER
JACKSON MI 49203

HOLLY A VAN ZANDT
518 ASHLEY COURT
BEREA KY 40403

HOLLY G DITZFELD
2500 S. GRAND
SEDALIA MO 65301

HOLLY J ALLEN
1901 OSOLO RD #157
ELKHART IN 46514

HOLMES SAWMILL
19734 160TH
TUSTIN MI 49688

HOLSTON COMPANIES
1000 BUSINESS PARK DRIVE
CHATTANOOGA TN 37419

HOLSTON GASES INC
1105 STUART ST
CHATTANOOGA TN 37406

HOLT CO.
1315 S. PADRE ISLAND DRIVE
CORPUS CHRISTI TX 78416

HOLT MACHINERY
P.O. BOX 207916
SAN ANTONIO TX

HOLT OF LAREDO
P. O. BOX 3347
LAREDO TX 78041

HOME CITY ICE CO.
7056 NORTH SR 13
NORTH WEBSTER IN 46555

HOME DEPOT
1400 N. WISNER
JACKSON MI 49002

HOME HEATING & AIR CONDITIONING
101 E. MAIN
SEDALIA MO 65301

HOMER - MAINTENANCE REPAIR
29991 M60 EAST
HOMER MI

HOMER AREA CHAMBER OF COMMERCE
PO BOX 124
HOMER MI 49245

HOMER COMMUNITY SCHOOL
403 SOUTH HILLSDALE
HOMER MI 49245

HOMER RADIATOR REPAIR
PO BOX 131
425 W. MAIN
HOMER MI 49245

HOMER VISION CENTER, INC
125 WEST MAIN STREET
HOMER MI 49245

HOMERO ARTURO VILLARREAL GARZA
OBREGON 1307
NUEVO LAREDO MEXICO

HOMERO IRUEGAS SALAZAR
ARTEAGA # 3831
NUEVO LAREDO TAMAULIPAS MEXICO

HONDA OF AMERICA
DEPARTMENT 350
COLUMBUS OH 43265

HONDA OF AMERICA MFG CO INC
DEPARTMENT 350
COLUMBUS OH 43265

HONDA OF AMERICA MFG. INC.
24000 U.S. ROUTE 33
MARYSVILLE OH 49437

HONDA OF AMERICA MFG., INC.
MARYSVILLE OH 49437

HONEYWELL
12490 COLLECTONS CENTER DRIVE
CHICAGO IL 60693

HONEYWELL CENTER
275 W. MARKET ST.
WABASH IN 46992

HONEYWELL INC
4695 44TH SE
KENTWOOD MI 49512

HONEYWELL INDUSTRY SOLUTIONS
12541 COLLECTIONS CENTER DRIVE
ATTENTION:  CAROL ELLIS
CHICAGO IL 60693

HONEYWELL INTERNATIONAL
2080 ARLINGATE LANE
COLUMBUS OH 43228

HONEYWELL INTERNATIONAL
P.O. BOX 5114
CAROL STREAM IL

HONEYWELL SENSING & CONTROL
2080 ARLINGATE LN
COLUMBUS OH

HONEYWELL, INC.
P.O. BOX 951176
DALLAS TX

HOOK INDUSTRIAL SALES
2731 BROOKLYN AVE
FT  WAYNE IN 46802

HOOK INDUSTRIAL SALES INC
P O BOX 9177
FT WAYNE IN 46899

HOOK INDUSTRIAL SALES, INC
2731 BROOKLYN AVENUE
FT WAYNE IN 46802

HOOSIER DISTRIBUTING
3009 WEST SAMPLE STREET
SOUTH BEND IN 46619

HOOSIER QUALITY CONSULTING
672 WILLOW BEND CIRCLE
ATTENTION:  HARVEY M. PURCHIS
BOWLING GREEN KY 42104

HOOSIER RUBBER & TRANS.
3905 EAST PROGRESS STREET
NORTH LITTLE ROCK AR 72114

HOOSIER SPRING CO INC
4604 S.BURNET DR
SOUTH BEND IN 46614

HOPE A. BLYTHE
7886 RAMBLEWOOD
YPSILANTI MI 48197

HORACE FLETCHER JR
5529 JOSHUA #12
LANSING MI 48911

HORACIO  VARGAS
4718 EAST 56TH ST
MAYWOOD CA 90270

HORACIO FELIX
JUSTO SIERRA 1154
NUEVO LAREDO MEXICO

HORACIO MONTOYA

HORAN ENTERPRISE
651 SOUTH WALNUT SUITE F
NEW BRAUNFELS TX 78130

HORAN ENTERPRISES
651 S WALNUT, SUITE F101
NEW BRAUNFELS TX 78130

HORIZON TECHNOLOGIES GROUP
TIFFIN DIV.
1988 COUNTY RD. #593
TIFFIN OH 44883

HORR Y CHOPERENA SUCRS, S.A.
ESCOBEDO 466
MONTERREY,N.L.

HOSE MART
322 OMAHA STREET
CORPUS CHRISTI TX 78408

HOSEA PROJECT MOVERS
PO BOX 398
NEWPORT KY 41072

HOSEA PROJECT MOVERS LLC
3951 MADISON PIKE
COVINGTON KY 41017

HOSPICE OF ELKHART COUNTY
2901 E. BRISTOL STREET,SUITE C
ELKHART IN 46514

HOSPITAL ESPECIALIDADES
OBREGON Y OAXACA
NUEVO LAREDO, TAMPS.

HOT CREWS
4419 ARDMORE AVENUE
FORT WAYNE IN 46809

HOT CREWS, INC.
4419 ARDMORE AVENUE
FT. WAYNE IN 46809

HOT TRANSPORT
P.O. BOX 155241
LUFKIN TX 75915

HOTEL ANTARIS SUITE
RIO DANUBIO 400 OTE.
GARZA NL 66220

HOTEL BOTHWELL
103 E. 4TH STREET
SEDALIA MO 65301

HOTEL MIAMI
COAHUILA Y JUAREA
NUEVO LAREDO MEXICO

HOTSY EQUIPMENT CO
5342 WINNER RD
KANSAS CITY MO 64127

HOTTINGER BALDWIN MEASUREMENTS, INC
PO BOX 33166
NEWARK NJ 07188

HOTWORK CORP.
223 GOLD RUSH ROAD
LEXINGTON KY 40503

HOTZ OFFICE SYSTEMS
P.O. BOX 412852
KANSAS CITY MO

HOUGHTON INTERNATIONAL INC
PO BOX 930
VALLEY FORGE PA 19482

HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL
245 PARK AVE. 20TH FLOOR
NEW YORK NY 10167

HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL
WILLIAM H. HARDIE III
245 PARK AVENUE, 20TH FLOOR
NEW YORK NY 10167

HOUSE OF METALS COMPANY LTD.
45 COMMERCIAL ROAD
TORONTO ON  CANADA

HOUSEHOLD FINANCE CORP
C/O WEBER & OLCESE
3250 W. BIG BEAVER, STE 124
TROY MI 48084

HOUSEHOLD FINANCE CORPORATION III
C/O WEBER & OLCESE
3250 W. BIG BEAVER
TROY MI 48084

HOUSTON CUTTING TOOLS, INC.
6013 S. LOOP EAST
HOUSTON TX 77033

HOUSTON PRECISION, INC.
9001 AIRPORT BLVD.
SUITE 401
HOUSTON TX 77061

HOUSTON SCALE
5929 WALTRIP
HOUSTON TX 77089

HOVDE DASSOW & DEETS, LLC
201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS IN 46290

HOWARD ANDERSEN JR
8350 S BARRY RD
ASHLEY MI 48806

HOWARD BELL
610 CARMALITA STREET
PUNTA GORDA FL 33950

HOWARD BLASEN
817 N LANSING ST
ST JOHNS MI 48879

HOWARD COUNTY CLERK
222 N. MAIN STREET
COURTHOUSE
KOKOMO IN 46901

HOWARD DONALDSON
522 SPRUCE DRIVE
LADY LAKE FL 32159

HOWARD E HARTER
1775 FREEDOM ST
HUNTINGTON IN 46750

HOWARD E. PITTMAN
2100 BRISTOL ST B206
ELKHART IN 46514

HOWARD HINE
15477 PARK LAKE RD
EAST LANSING MI 48823

HOWARD HOLMES
11015 OASIS DR N.E.
UNIONTOWN OH 44685

HOWARD J SMITH
10651 SARGENT RD
FOWLERVILLE MI 48836

HOWARD JENKS,JR
151 LAKE DR
SIX LAKES MI 48886

HOWARD L BRICKNER
3179 KENICOTT DRIVE
WALLED LAKE MI 48390

HOWARD MEDLOCK
13814 HAMERSLEY DRIVE
BATH MI 48808

HOWARD MILLER
4374 E 250TH RD
MENDOTA IL 61342

HOWARD MORRIS
214 PINCREST HTS
MADISON VILLE TN 37354

HOWARD ROBERTS
387 BEN ALBERT ROAD
COTTENTOWN TN 37048

HOWARD STRATHMAN

HOWARD SUPERIOR COURT CLERK
PO BOX 9004
KOKOMO IN 46904

HOWARD W COOK
9932 FREEDOM ROAD
CADILLAC MI 49601

HOWARD WHITE
720 W MICHIGAN APT 206
JACKSON MI 49201

HOWARD YOUNG
2917 WOODRUFF M1
LANSING MI 48912

HOWELL TOWNSHIP
3525 BYRON RD
HOWELL MI 48843

HOWELL TOWNSHIP TREASURER
3525 BYRON ROAD
HOWELL MI 48855

HOWER TOOL
3522 MANCHESTER
AKRON OH 44319

HOWER TOOL
DIV OF THE AKRON EQUIPEMNT
PO BOX 19058
AKRON OH 44319

HOWER TOOL, INC.
6935 NORTH STATE ROAD 1
OSSIAN IN 46777

HOWMAC INC.
915 LAWRENCE DRIVE, SUITE B
FORT WAYNE IN 46804

HOWMET CREDIT UNION
175 W APPLE AVE
C/O JAMES R SCHEUERLE
MUSKEGON MI 49440

HOYT STARK

HP PRODUCTS
P.O. BOX 68310
INDIANAPOLIS IN

HP PRODUCTS CORPORATION
4220 SAGUARO TRAIL
P.O. BOX 68310
INDIANAPOLIS IN 46268

H-P PRODUCTS INC.
512 W. GORGAS ST.
LOUISVILLE
LOUISVILLE OH

HR KRUEGER
31506 GRAND RIVER AVENUE
P.O. BOX 310
FARMINGTON MI

HR PATHWAYS, INC.
14 CALLE VISTA DEL SOL
SAN CLEMENTE CA 92673

HR SOLVED
1284 HILLSIDE DR
DIANA UNGER
GREENVILLE OH 45331

HR VICTOR

HRS TEXTILES INC
PO BOX 3849
FLORENCE SC 29502

HSBC
MARIA OFELIA BORUNDA VENZOR
AV OCAMPO C/RAMIREZ S/N CHIHUAHUA
CENTRO
CHIHUAHUA CHIHUAHUA 31000 MEXICO

HSBC TRINKAUS & BURKHARDT
MR. DR. RUDOLF BODDEN
KÖNIGSALLEE 21/23
DÜSSELDORF
NORDRHEIN WESTFALEN 40212 GERMANY

HSBC TRINKAUS & BURKHARDT AG
MR. DR. RUDOLF BODDEN
KÖNIGSALLEE 21/23
DÜSSELDORF
NORDRHEIN WESTFALEN 40212 GERMANY

HT MACHINE CORPORATION
1950 SOUTH BAKER AVE
ONTARIO CA 91761

HTC
2605 THORNWOOD
GRAND RAPIDS MI 49509

HTE TECHNOLOGIES
2021 CONGRESSIONAL DRIVE
ST. LOUIS MO 63146

HUAN  LUO
46681 INVERNESS CT
CANTON MI 48188

HUBBARD INDUSTRIAL SUPPLIES
4560 W. DICKMAN ROAD
BATTLE CREEK MI 49015

HUBBARD SUPPLY CO
KENDALL INDUSTRIAL DIVISION
840 HASTINGS ST
TRAVERSE CITY MI 49686

HUBBARD, HARVEY
4471  KATHERINE
DEARBORN HEIGHTS MI 48125

HUBBLE, JOHN
P O  BOX  2
BATH MI 48808

HUBERT  GROGAN
4702 HOG MOUNTAIN ROAD
FLOWERY BRANCH GA 30542

HUBERT BLACK
930 MERTON AVE
AKRON OH 44306

HUBERT BLASCO GARCIA
X
NUEVO LAREDO MEXICO

HUBERT SPEIGHTS
424 MADISON
YPSILANTI MI 48197

HUDSON SUPPLY COMPANY
4500 LEE ROAD
CLEVELAND OH 44128

HUGH CREEK
3480 NORTH JEROME ROAD
NORTH ADAMS MI 49262

HUGH HARRIS
RT 6 BOX 160
BUCKHANNON WV 26201

HUGH JOHNSON
2896 E COUNTRY LANE
MONROE MI 48162

HUGH WOODALL
39225 WADE
ROMULUS MI 48174

HUGHES
4319 MAHER AVE
LAREDO TX 78041

HUGHES EQUIPMENT CORPORATION
2100 FORT STREET
CHATTANOOGA TN 37414

HUGO  RAMOS
274 N. MICHIGAN AVENUE
SHELBY MI 49455

HUGO BENZIG GMBH & COMPANY
DAIMLERSTRASSE 49-53
KORNTAL-MUNCHINGEN  70825 GERMANY

HUGO LARA

HUGO LARA CASTILLO

HUGO MARTINEZ

HUKILL CHEMICAL CORPORATION
7013 KRICK ROAD
BEDFORD OH

HULSEY PLUMBING & ENVIRONMENTAL
1430 CALVARY CHURCH
ATTENTION:  CLAY WATTS
GAINESVILLE GA 30507

HUMAN RESOURCES COUNCIL
PO BOX 2768
MISSION KS 66201

HUMBERTO GARZA ALVAREZ
GUATEMALA #3716
NUEVO LAREDO TAMAULIPAS MEXICO

HUMBERTO GARZA ALVAREZ
GUATEMALA 3716
NUEVO LAREDO MEXICO

HUMBERTO GUAJARDO GONZALEZ
PASEO COLON # 2306
NUEVO LAREDO TAMS.88000 MEXICO

HUMBERTO NANNI HERNANDEZ
X
NUEVO LAREDO MEXICO

HUMBERTO SANCHEZ

HUMBERTO SANCHEZ
CMI
NUEVO LAREDO MEXICO

HUMBERTO VARELA, M.D.
506 GALE
LAREDO TX 78040

HUNNELL ELECTRIC MOTOR REPAIR CO. I
950 GRANT STREET
AKRON OH 44311

HUNT HARDWARE CO.
115 E. COLBY STREET
WHITEHALL MI 49461

HUNTER DOUGLAS METALS
915 W. 175TH STREET
HOMEWOOD, IL 60430

HUNTER ENGINEERING COMPANY, INC.
6147 RIVER CREST DRIVE
RIVERSIDE CA 92507

HUNTER OIL COMPANY INC
PO BOX 3646
CHATTANOOGA TN 37404

HUNTER TOOL & DIE CO.
2104 EAST FIRST ST.
DAYTON OH 45403

HUNTER, TIMOTHY A
9970 RIVERDALE
REDFORD MI 48239

HUNTINGTON CIRCUIT COURT
ROOM 304  COURTHOUSE
HUNTINGTON IN 46750

HUNTINGTON CITY UTILITIES
P. O. BOX 5177
CITY BUILDING
HUNTINGTON IN 46750

HUNTINGTON CITY UTILITIES
300 CHERRY ST.
HUNTINGTON IN 46750

HUNTINGTON CO. CHAMBER OF COMMERCE
305 WARREN STREET
HUNTINGTON IN 46750

HUNTINGTON COUNTY  TREASURER
COURT HOUSE
HUNTINGTON IN 46750

HUNTINGTON COUNTY FOC
P.O. BOX 228
HUNTINGTON IN 46750

HUNTINGTON COUNTY TREASURER
COURT HOUSE
HUNTINGTON IN 46750

HUNTINGTON HERALD-PRESS
P.O. BOX 860
7 N. JEFFERSON STREET
HUNTINGTON IN 46750

HUNTINGTON SUPERIOR COURT
201 N. JEFFERSON ST. ROOM 202
HUNTINGTON IN 46750

HUNTINGTON TOOL AND DIE, INC
9 COMMERCIAL RD
HUNTINGTON IN 46750

HUOY THY SRUN
18502 VICTORIA DRIVE
GOSHEN IN 46526

HUPPINS ONE CALL
PO BOX 13069
SPOKANE WA 99213

HURON AUTOMATIC SCREW CO
PO BOX 610068
PORT HURON MI

HURON MACHINE PRODUCTS
228 SW 21ST TERRACE
FORT LAUDERDALE FL 33312

HURON MFG. DIVISION
6554 LAKESHORE ROAD
LEXINGTON MI 48450

HURRICANE SYSTEMS  INC
2080 BROOKLYN ROAD -- PO BOX 867
JACKSON MI 49204

HURRICANE SYSTEMS,INC
2080 BROOKLIN RD
P.O.BOX 867
JACKSON MI 49204

HURST METALLURGICAL RESEARCH LAB.
2111 WEST EULESS BOULEVARD
EULESS TX

HUTCHINSON, KELLY,
PO BOX 261
CADILLAC MI 49601

HUY  NGUYEN
27129 GATEWAY DR.W., APT 201
FARMINGTON HILLS MI 48334

HWA YOUNG YOO
2510 N. EAST STREET
LANSING MI 48906

HYATT REGENCY DEARBORN
PO BOX 67000
DETROIT MI 48267

HYBCO INTERNATIONAL, INC.
9332 PNECONE DR.
MENTOR OH 44060

HYDE PRODUCTS
28095 RANNEY PARKWAY
WESTAKLE OH 44145

HYDRA AIR, INC.
P.O. BOX 951977
CLEVELAND OH 44193

HYDRA POWER SYSTEMS, INC.
12135-G ESTHER LAMA DR.
EL PASO TX 79936

HYDRA SEAL INC
W153 N5999 BOBOLINK AVE
MENOMONEE FALLS WI 53051

HYDRA-AIR, INC.
7616-B DI SALLE BLVD
FORT WAYNE IN 46825

HYDRA-DYNE HYDRAULICS
7330 W SAM HOUSTON PKWY N
HOUSTON TX 77040

HYDRA-FLEX INC.
35043 PLYMOUTH ROAD
LIVONIA MI 48150

HYDRA-LOCK CORPORATION
25000 JOY BOULEVARD
MOUNT CLEMENS MI 48043

HYDRAQUIP CORP.
618 WEST RHAPSODY
SAN ANTONIO TX 78216

HYDRASERVE INC.
7615 WEST NEW YORK STEET
INDIANAPOLIS IN 46214

HYDRAULIC & PNEUMATIC
EQUIPMENT CO.
5765 BICENTENNIAL
SAN ANTONIO TX 78219

HYDRAULIC EQUIPMENT
SERVICE, INC.
1021 NORTH SAN JACINTO ST.
HOUSTON TX 77002

HYDRAULIC SERVICE
100 HOWELL ST.
DALLAS TX 75207

HYDRAULIC SPECIALISTS
7811 FORTUNE DR.
SAN ANTONIO TX 78250

HYDRO - ITALY
PIAZZALE DELL'ALLUMINIO
I-04012 CISTERNA DI LATINA,
ITALY

HYDRO ALUMINUM  N. AMERICA  INC
8430 W. BRYN MAWR AVE.  3RD FLOOR
CHICAGO IL 60631

HYDRO ALUMINUM DEUTSCHLAND GM
NORSK HYDRO ASA
N-0240 OSLO,
NORWAY

HYDRO TECH INC
10052 COMMERCE PARK DRIVE
CINCINNATI OH 45246

HYDRO TECH INC
5813 BARDSTOWN ROAD, SUITE 204
LOUISVILLE KY 40291

HYDROMOTION INC.
85 E.BRIDGE STREET
SPRING CITY PA 19475

HYDRONIC & STEAM EQUIP
PO BOX 1937
DEPT 139
INDIANAPOLIS IN 46206

HYDRONIC & STEAM EQUIP
1024 S MAIN
SOUTH BEND IN 46601

HYDRONIC & STEAM EQUIPMENT COMPANY
107 AIRPORT NORTH OFFICE PK
FORT WAYNE IN 46825

HYGAFEM-GEORGIA, INC.
906 INTERSTATE RIDGE DR.
SUITE A
GAINESVILLE GA 30501

HYMAN FREIGHTWAYS INC
P.O. BOX 64393
ST. PAUL MN 55164

HYPERION SOLUTIONS CORPORATION
DEPT 33389
PO BOX 39000
SAN FRANCISCO CA

HYPERTEXTO DE MEXICO
V. CARRANZA # 512
TOLUCA MEXICO

HY-TECH AUTOMATION REPAIR, INC.
1002 ST. JEROME STREET
MISHAWAKA IN 46544

HYUNDAI MACHINE TOOLS
411 KINGSTONE COURT
MOUNT PROSPECT IL 60056

HYUNDAI MOTOR CO. LTD. MACHINE TOOLS
413 MAEM-DONG, NAM-KU
ULSAN KOREA

I KEUSCH
900 LYONS RD
PORTLAND MI 48875

I MITCHELL
9585 ASBURY PK
DETROIT MI 48227

I N M A C
111 W.N. CARRIER PKWY
GRAN PRARIE TX 75050

I P S TREATMENT, INC.
2221 ALBION STREET
TOLEDO OH 43606

I SQUARED ELEMENT CO INC
PO BOX 390
AKRON NY

I SQUARED R ELEMENT CO
12600 CLARENCE CENTER ROAD
AKRON NY 14001

I WILLIAMS

I. COMM CORP
1605 EAST KALAMAZOO
LANSING MI 48912

I. T. A.
P.O. BOX 25505
TEMPE AZ 82285

I.C.R. FUTURE SOFT
P.O. BOX 1446
ORANGE PARK FL

I.S.E.T. CO.
4520 F WEST 34 TH STREET
HOUSTON TX 77092

IAMT ENGINEERING
MORGENBERGSTR. 19
PLAUEN 8525 GERMANY

IAN  WILLIAMS
P. O. BOX 39
DENVER IN 46926

IAP  INC
PO BOX 56 -- W6905 PARADISE ROAD
ATTENTION:  KRIS THEIS
PHILLIPS WI 54555

IATA
800 PLACE VICTORIA
SUITE 800
MONTREAL QC  CANADA

IBC COATINGS TECHNOLOGIES, INC
902 HENDRICKS DRIVE
LEBANON IN 46052

IBLUX INFORMATIQUE SA
6, JOS SEYLER STROOS
BECKERICH LUXEMBOURG

IBM CORPORATION
P. O. BOX 643600
PITTSBURGH PA

IBM DE MEXICO
COMERCIALIZACION Y SERVICIOS
ALFORO NAPOLES GADARA NO. 3111
CITY GANDARA 1210 MEXICO

IBM DE MEXICO COMERCIALIZACION
ALFONSO NAPOLES GANDARA # 3111
DF  MEXICO

IBT INC
PO BOX 419063
KANSAS CITY MO 64141

ICE-MASTERS
421 SOUTH KENTUCKY
SEDALIA MO 65301

IDA SPEIDEL
RT  #6  3103 E HALL RD
ST JOHNS MI 48879

IDA THOMPSON
3130 PLEASANT GROVE ROAD
LANSING MI 48910

IDA WEBB
2385 CEDAR PARK DR APT 206
HOLT MI 48842

IDALIA GUADALUPE GONZALEZ BUENTELLO
INDEPENDENCIA # 2800
NUEVO LAREDO MEXICO

IDEAL FABRICATORS, INC.
30579 SCHOOLCRAFT RD
LIVONIA MI 48150

IDEAL TOOL & MANUFACTURING
CORPORATE OFFICES
700 LOUDON AVENUE
LEXINGTON KY 40505

IDEAL TOOL & MANUFACTURING
1100 S HARDING ST
SEDALIA MO 65301

IDEAL TOOL & MANUFACTURING
TODD PRICE
1100 SOUTH HARDING ST.
SEDALIA MO 65301

IDEAS INTERNATIONAL, INC.
220 SOUTH ORANGE AVENUE
P.O. BOX 461
LIVINGSTON NJ 07039

IDELLA JUNE LEWIS
1970 BUTTERFIELD STAGE ROAD
OTTERVILLE MO 65348

IDG USA, LLC
MIDWEST DIVISION
PO BOX 60879
CHARLOTTE NC

IDS BLAST FINISHING, CORP.
2717 TOBEY DR
INDIANAPOLIS IN 46219

IET, INC.
3539 GLENDALE AVENUE
TOLEDO OH 43614

IFCO SYSTEMS
P.O. BOX 849729
DALLAS TX

IFCO SYSTEMS NORTH AMERICA, INC.
179 SOUTH GILBERT DR.
PO BOX 216
SMITHVILLE OH 44677

IFM EFECTOR
805 SPRINGDALE DRIVE
EXTON PA 19431

IFM EFECTOR INC.
805 SPRINGDALE DRIVE
EXTON PA 19341

IGNACIO  FRANCO
PO BOX 190
GAINESVILLE GA 30503

IGNACIO MARTINEZ
105 S MEAD ST
ST JOHNS MI 48879

IGNACIO PULIDO
LAREDO TX 78041

IGNACIO R BARRERA
3611 GRANVIEW AVE.
RIVERSIDE CA 92509

IGNACIO VILLARREAL
AVE. GRAL. AVILA CAMACHO
NUEVO LAREDO TAMS.88000 MEXICO

IGNACIO VILLARREAL JR
1920 ALDAMA ST
LAREDO TX 78043

IGOR  PESHOV
13903 HIGHWAY 65
HOUSTONIA MO 65333

IGUS, INC.
N64 W24801 MAIN ST.
SUITE 119
SUSSEX WI 53089

IGUS, INC.
P.O. BOX 14349
EAST PROVIDENCE RI 02914

IKON FINANCIAL SERVICES
P. O. BOX 650016
DALLAS TX

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
CHICAGO IL

IKON OFFICE SOLUTIONS
2780 44TH ST. S.W.
GRAND RAPIDS MI 49509

IKON OFFICE SOLUTIONS
CENTRAL DISTRICT
PO BOX 802566
CHICAGO IL

IKON OFFICE SOLUTIONS
9400 BUNSEN PKW  SUITE 200
LOUISVILLE KY 40220

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
P.O. BOX 802558
CHICAGO IL

IKON OFFICE SOLUTIONS, INC.
3475 FOREST LAKE DRIVE
SUITE 100
UNIONTOWN OH 44685

ILAH BUTLER
RT 3 14980 BAUER RD
GRAND LEDGE MI 48837

ILENE  BERNEKING
1443 BLUFF VALLEY CIRCLE
GAINESVILLE GA 30504

ILJIN USA
28055 HAGGERTY RD.
NOVI MI 48377

ILLINOIS ENVIRONMENTAL PROTECTION AGENC`
1021 NORTH GRAND AVENUE EAST
SPRINGFIELD IL 62702

IM PURCHASING (SICK, INC.)
6900 WEST 110TH STREET, WEST
MINNEAPOLIS MN 55438

IMA GOOCH
375 BETHLEHEM RD
WACO KY 40385

IMAGE MICROSYSTEMS
9800 METRIC BLVD, SUITE 300
AUSTIN TX 78758

IMAGE MICROSYSTEMS
8801 WALL STREET STE # 500
AUSTIN TX 78754

IMAGE MICROSYSTEMS
8801 WALL STREET
BLDG 5 STE 500
AUSTIN TX 78754

IMAGE MICROSYSTEMS INC
9800 METRIC BOULEVARD, SUITE 300
AUSTIN TX 78758

IMAGE SYSTEMS CORP
6103 BLUE CIRCLE DRIVE
ATTEN:  ROBYN GAUSVIK OR JOYCE KINNEY
MINNETONKA MN 55343

IMAGE WATCHES INC
9095 TELSTAR AVE
EL MONTE CA 91731

IMAGE WATCHES INC,
9095 TELSTAR AVE.
EL MONTE CA 91731

IMAGE WAVE CORPORATION.
P.O. BOX 4504
LAGO VISTA TX 78645

IMAGEN CORPORATIVA
MACLOVIO HERRERA #3440-1 ALTOS
NUEVO LAREDO MEXICO

IMAGEN DE LAREDO,S.A. DE C.V.
HEROES DE NACATAZ NO.3310
NUEVO LAREDO TAMAULIPAS88000 MEXICO

IMAGISTICS
7555 E HAMPDEN AVE
SUITE 200
DENVER CO

IMM, INC
PO BOX 747
758 ISENHAUER RD
GRAYLING MI 49738

IMOGENE BECK
2238 MAPLE RAPIDS RD RT#6
ST JOHNS MI 48879

IMPERIAL DESIGN
1958 WILSON AVENUE SW
GRAND RAPIDS MI 49534

IMPRESORA URANGA, SA. DE CV.
MARIANO ESCOBEDO 376 OTE.
SALTILLO COAHUILA MEXICO

IMPRESOS COMERCIALES LAREDO

IMPRESOS MODERNOS
CALLE CD. DEL CARMEN
NUEVO LAREDO MEXICO

IMPRESOS TECNICOS LAREDO SDERL
AQUILES SERDAN # 1915
NUEVO LAREDO TAMAULIPAS MEXICO

IMPULSADORA DE EDUCACION BASIC
AQUILES SERDAN #2907
NUEVO LAREDO TAMAULIPAS MEXICO

IMPULSORA DE LA EDUCACION

IMPULSORA PROMOBIEN,S.A.DE C.V
AV. PINO SUAREZ Y COLON
MONTERREY NL MEXICO

IMR TEST LABS
131 WOODSEDGE DRIVE
LANSING NY 14882

IMS CO.
10373 STAFFORD RD.
CHARGIN FALLS OH 44023

IMS CO./THRIFT PRODUCTS
2111 SOUTH ACACIA AVE
COMPTON CA

IMSALCO
5615 E.LEEDS ST.
SOUTHGATE CA 90280

IMSAMET OF ARIZONA
P. O. BOX. 1233
GOODYEAR AZ 85338

IMSAMET OF UTAH, INC.
P.O. BOX. 640
WANDOVER UT 84083

IMT - INDUSTRIAL MAINTENANCE TECHNO
14017 CROSLEY
REDFORD MI 48239

IMT CONSULTING, INC.
21274 SAIL BAY DRIVE
CASSOPOLIS MI 49031

IMTREX CORPORATION
1410 FRAIR LANE
COLUMBUS OH

IMTREX CORPORATION
3380 TREMONT ROAD
COLUMBUS OH

INA USA CORPORATION
DEPT. AT 952098
ATLANTA GA

INACOM
3355 CHERRY RIDGE SUITE 212
SAN ANTONIO TX 78230

INCAT - MEXICO
BLVD INDEPENDENCIA #1600
COL. SAN ISIDRO C.P.
TORREON COA27100 MEXICO

INCAT SYSTEMS, INC.
DEPARTMENT 78288
PO BOX 78000
DETROIT MI

INCAT SYSTEMS, INC.
41370 BRIDGE STREET
NOVI MI 48375

INCAT SOLUTIONS, INC.
41370 BRIDGE STREET
SUITE 214
NOVI MI 48375

INCO
6301 MC. PHERSON RD.
LAREDO TX 78041

INCOE CORPORATION
2111 STEPHENSON HIGHWAY
TROY MI 48083

INCOME PROTECTION AGENCY
P.O. BOX 1326
BIRMINGHAM MI

IND. BEARING & TRANSMISSION
3453 35 NORTH SUITE 340
SAN ANTONIO TX 78219

IND. REY DE MTY S.A. DE C.V.
PARMA NO.156 FRACC. SANTA FE
MONTERREY NL 64540

INDALECIO GUTIERREZ
5 DE FEBRERO # 1819
NUEVO LAREDO, TAMPS.

INDEPENDENCE BUSINESS SUPPLY
4550 HINCKLEY PARKWAY
CLEVELAND OH

INDEPENDENT ELECTRIC MACHINERY CO.
P. O. BOX 870355
KANSAS CITY MO

INDEPENDENT FDRY SUPPLY
6463 E. CANNING ST
COMMERCE CA 90040

INDEPENDENT TEST SERVICES
7704 RONDA DRIVE
CANTON MI

INDEPENDENT VENDING & COFFEE SERVIC
2800 ALLIANCE BLDG A
WATERFORD MI 48328

INDEX FASTENERS CO
945 GREVILLEA COURT
ONTARIO CA 91761

INDEXING TECHNOLOGIES INC
37 ORCHARD ST
RAMSEY NJ

INDIAN RIDGE ASSOCIATION
671 INDIAN RIDGE DRIVE
ANTIOCH IL 60002

INDIANA BEACH
5224 E. INDIANA BEACH ROAD
MONTICELLO IN 47960

INDIANA BUREAU OF MOTOR VEHICLES
PO BOX 191
NAPPANEE IN 46550

INDIANA CAST METALS ASSOCIATION
PO BOX 441743
INDIANAPOLIS IN 46244

INDIANA CHAMBER OF COMMERCE
SUITE 850 S
115 WEST WASHINGTON STREET
INDIANAPOLIS IN

INDIANA CHILD SUPPORT BUREAU
INDIANAPOLIS IN

INDIANA CONVEYOR COMPANY
7114 GALEN DR. W., SUITE 109
AVON IN 46123

INDIANA DEPARTMENT OF LABOR-IOSHA
IOSHA
402 WEST WASHINGTON STREET,  ROOM W195
INDIANAPOLIS IN 46204

INDIANA DEPARTMENT OF REVENUE
INDIANA GOVERNMENT CENTER NORTH
100 NORTH SENATE
INDIANAPOLIS IN

INDIANA DEPT OF ENVIRONMENTAL MGMT
CASHIER OFFICE - MAIL CODE 50-10C
100 NORTH SENATE AVENUE
INDIANAPOLIS IN

INDIANA DEPT OF ENVIRONMENTAL MGMT
100 NORTH SENATE AVENUE
INDIANAPOLIS IN 46206

INDIANA DEPT OF ENVIRONMENTAL MNGMT
100 NORTH SENATE AVENUE
INDIANAPOLIS IN

INDIANA DEPT OF WORKFORCE DEVELOPME
PO BOX 847
INDIANAPOLIS IN

INDIANA DEPT. OF ENVIRONMENTAL MGMT.
100 NORTH SENATE AVE.
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

INDIANA FLUID POWER
PO BOX 80310
FORT WAYNE IN

INDIANA FLUID POWER
3911 MERCHANT ROAD
FT WAYNE IN 46818

INDIANA FLUID SYSTEM TECHNOLOGIES
P.O. BOX 6238
INDIANAPOLIS IN

INDIANA FLUID SYSTEM TECHNOLOGIES,
1170 WESTERN DR.
INDIANAPOLIS IN 46241

INDIANA PAGING NETWORK
601 FRANKLIN SQUARE STE 100
MICHIGAN CITY IN

INDIANA PAGING NETWORK, INC.
6745 WEST JOHNSON ROAD
LA PORTE IN 46350

INDIANA REFACTORIES, INC.
219 MURRAY STREET
FORT WAYNE IN 46803

INDIANA REFRACTORIES, INC.
PO BOX 12111
FORT WAYNE IN

INDIANA SECRETARY OF STATE
P. O. BOX 5501
INDIANAPOLIS IN 46225

INDIANA STATE CENTRAL COLLECTION  U
P.O. BOX 6219
INDIANAPOLIS IN

INDIANA TESTING, INC.
8291 INDY COURT
INDIANAPOLIS IN 46214

INDIANA-AMERICAN WATER CO. INC
P.O. BOX 5127
CAROL STREAM IL

INDIANAPOLIS NEWSPAPER INC (NO ACTI
307 N. PENNSYLVANIA ST
PO BOX 145
INDIANAPOLIS IN

INDUCTOHEAT
32251 N. AVIS DR
MADISON HTS. MI 48071

INDUCTOHEAT INC.
32251 NORTH AVIS DRIVE
MADISON HEIGHTS MI 48071

INDUCTOTHERM CORP
10 INDEL AVE
RANCOCAS NJ 08073

INDUSTRIA AUXILIAR
XOCHIMILCO # 1000
COL. LASALLE
SALTILLO COAH MEXICO

INDUSTRIA AUXILIAR DE FUNDICION SA DE CV
BLVD. VITO ALESSIO ROBLES #4002
SALTILLO COAHUILA25100 MEXICO

INDUSTRIAL & ELECTRIC
SUPPLY
P.O. BOX 2272
BROWNSVILLE TX 78520

INDUSTRIAL AIR TECHNOLOGY, LLC
17204 W. 84TH STREET
LENEXA KS 66219

INDUSTRIAL ASSOCIATES INC.
2124 CORPORATE DRIVE
WAUKESHA WI 53189

INDUSTRIAL ASSOCIATES, INC.
2124 CORPORATE DRIVE
WAUKESHA WI 53189

INDUSTRIAL BURNER SYSTEMS
COMPANY
4165 MARTIN ROAD
WALLED LAKE MI 48088

INDUSTRIAL CARBIDE SAW & TOOL CORP
3810 BISHOP LANE
LOUISVILLE KY 40218

INDUSTRIAL CHEMICALS  INC
PO BOX 660688
ATTENTION:  DEBRA
BIRMINGHAM AL 35266

INDUSTRIAL COMPRESSED AIR & VACUUM,
PO BOX 1170
WINDER GA 30680

INDUSTRIAL COMPUTER SOURCE
9950 BARNES CANYON ROAD
SAN DIEGO CA 92121

INDUSTRIAL CONTAINERS
PO BOX 46239
CLEVELAND OH 44146

INDUSTRIAL CONTAINERS INC
PO BOX 46239
CLEVELAND OH 44146

INDUSTRIAL CONTROL
9267 RILEY STREET
ZEELAND MI 49464

INDUSTRIAL CONTROL & AUTOMATION
4625 ARDINE ST.
CUDAHY CA 90201

INDUSTRIAL CONTROL REPAIR
PO BOX 77000
DETROIT MI

INDUSTRIAL CONTROL SOLUTIONS, LLC
5959 SHALLOWFORD ROAD
CHATTANOOGA TN 37421

INDUSTRIAL DE PLASTICOS DE CHIHUAHUA SA
CARRETERA AEROPUERTO Y CALLE 69A. S/N
COL. AEROPUERTO
CHIHUAHUA CHIH31390 MEXICO

INDUSTRIAL DESIGN INNOVATIONS
10611 HAGGERTY STREET
DEARBORN MI 48126

INDUSTRIAL DISTRIBUTION GROUP
3287 FRANKLIN LIMESTONE RD. #301
ANTIOCH TN 37013

INDUSTRIAL DISTRIBUTION GROUP
PO BOX 60879
CHARLOTTE NC

INDUSTRIAL DISTRIBUTION GROUP INC
9407 MERIDIAN WAY
CINCINNATI OH 45069

INDUSTRIAL DISTRIBUTION GROUP, INC.
IDG-DETROIT
10800 GALAXIE AVE.
FERNDALE MI 48220

INDUSTRIAL DISTRIBUTORS INC
21605 GROESBECK HWY
WARREN MI 48089

INDUSTRIAL ENTERPRISES INCORPORATED
5202 BUS. HWY 50 WEST
JEFFERSON CITY MO 65109

INDUSTRIAL FINISHING SYSTEMS
12651 HEMLOCK
OVERLAND PARK KS 66213

INDUSTRIAL FIREBRICK
WAREHOUSE,INC
625 ANN STREET N.W.
GRAN RAPIDS MI 49504

INDUSTRIAL FIREBRICK WAREHOUSE
625 ANN STREET, N.W.
GRAND RAPIDS MI

INDUSTRIAL FURNACE CLEANERS
PO BOX 12331
FT. WAYNE IN

INDUSTRIAL HEALTH INC
PO BOX 1547
PALO ALTO CA

INDUSTRIAL HEALTH, INC.
P. O. BOX 1547
PALO ALTO CA

INDUSTRIAL HEALTH,INC.
543 BRYANT STREET
PALO ALTO CA 94301

INDUSTRIAL HEATER CORP
30 KNOTTER DRIVE
CHESHIRE CT 06410

INDUSTRIAL LOGIC CONTROLS INC.
7136 E KILGORE RD
KALAMAZOO MI

INDUSTRIAL MACHINERY EXPORT BILBAO S.L.
AVDA PINOA 8, PABELLON 5
ZAMUDIO VIZACAYA ()48170 SPAIN

INDUSTRIAL MAGNETICS INC
1385 M-75 SOUTH
BOYNE CITY MI 49712

INDUSTRIAL MAINTENANCE
440 S. KENDRICK RD.
DANSVILLE MI 48819

INDUSTRIAL MAINTENANCE SPECIALISTS
6132 INDUSTRIAL DRIVE
GAS CITY IN 46933

INDUSTRIAL MARKING PRODUCTS/RITE MA
1415 GROVENBURG ROAD
HOLT MI 48842

INDUSTRIAL MECHANICAL, INC.
CORPORATE OFFICES
1241 GREENSBORO HIGHWAY
WATKINSVILLE GA 30677

INDUSTRIAL MEDICAL SUPPLY
15260 BROADMOOR
OVERLAND PARK KS 66223

INDUSTRIAL MEDICAL SUPPLY INC
PO BOX 23532
OVERLAND PARK KS 66223

INDUSTRIAL MOTION CONTROL
C/O DYNAMICS CONTROLS
1444 S. WOLF RD.
WHEELING IL 60090

INDUSTRIAL MOTION CONTROL, LLC
1444 S. WOLF ROAD
WHEELING IL 60090

INDUSTRIAL MOTION CONTROL, LLC
C/O T&G SALES COMPANY
P.O. BOX 16129
CLEVELAND OH 44116

INDUSTRIAL MOTION CONTROL, LLC
C/O MICHIGAN OFFICE
550 FOREST AVENUE, UNIT 14
PLYMOUTH MI 48170

INDUSTRIAL PACKAGING CORPORATION
12871 WESTWOOD
DETROIT MI 48223

INDUSTRIAL PACKAGING SYSTEM
2456 ELLIOTT STREET
TROY MI 48084

INDUSTRIAL PACKAGING SYSTEMS
2546 ELLIOT
TROY MI 48083

INDUSTRIAL PACKING & SEAL INC.
730 EDENWOODS PLACE
P.O. BOX 1707
CARMEL IN 46082

INDUSTRIAL PARK SUPPLY
P.O. BOX 14689
7450 WHITEHALL
FT  WORTH TX 76117

INDUSTRIAL PARKWAY REALTY, LLC
7610 W 200 S
WABASH IN 46992

INDUSTRIAL PATTERN WORKS
PO BOX 124
BENTON HARBOR MI

INDUSTRIAL PATTERN WORKS, INC
P.O. BOX 124
BENTON HARBOR MI

INDUSTRIAL PIPE & SUPPLY CO.IN
P O BOX 1521
GAINESVILLE GA 30503

INDUSTRIAL PIPING & MAINTENANCE CO.
404 WILLIAMS STREET
P.O. BOX 700
STURGIS MI

INDUSTRIAL POWDER COATING, INC.
202 REPUBLIC STREET
PO BOX 837
NORWALK OH 44857

INDUSTRIAL POWDER COATINGS
DEPT. 771279
P.O. BOX 77000
DETROIT MI

INDUSTRIAL PROCESS EQUIPMENT INC
1700 INDUSTRIAL
NORCO CA 92860

INDUSTRIAL PROCESS SYSTEMS
1818 JASPER STREET
NORTH KANSAS CITY MO 64116

INDUSTRIAL REPAIR SERVICE
2650 BUSINESS DRIVE
CUMMING GA 30040

INDUSTRIAL RESOURCES
3123 WILSON DRIVE N.W.
GRAND RAPIDS MI 49544

INDUSTRIAL RUBBER & SAFETY
P. O. BOX 911
1600 E. 27TH STREET
CHATTANOOGA TN

INDUSTRIAL SAFETY PRODUCTS
6091 CAREY DRIVE
VALLEY VIEW OH 44125

INDUSTRIAL SAFETY PRODUCTS  INC
6091 CAREY DRIVE
VALLEY VIEW OH 44125

INDUSTRIAL SAW & SUPPLY CO
P.O. BOX 517
GRAINGER MI 46530

INDUSTRIAL SCREEN SUPPLY, INC.
766  SYNDICATE STREET SOUTH
PO BOX 11147
ST. PAUL MN 55116

INDUSTRIAL SERVO HYDRAULICS, INC
17650 MALYN BLVD.
FRASER MI 48026

INDUSTRIAL SHOE COMPANY
1421 E. 1ST
SANTA ANA CA 92701

INDUSTRIAL STEEL FABRICATION
12212 MISSOURI BOTTOM RD
HAZELWOOD MO 63042

INDUSTRIAL SYSTEMS DESIGN, LLC
1161 WEST CENTRE AVENUE
PORTAGE MI 49024

INDUSTRIAL TECHNOLOGIES, INC
1739 LARKIN WILLIAMS RD.
FENTON MO

INDUSTRIAL TOOL SALES INC.
2865 WHITEHALL ROAD
MUSKEGON MI 49445

INDUSTRIAL TOOL SALES INC.
2865 WHITEBALL ROAD
NORTH MUSHEGON MI 49445

INDUSTRIAL VENTILATION IND.
4659 ENTERPRISE STREET
BOISE IN 83706

INDUSTRIAL VENTILATION SYSTEMS  LLC
814 EAST 185TH STREET
CLEVELAND OH 44119

INDUSTRIAL VIBRATION CONSULTANTS IN
210 WEST STREET
LEBONON OH 45036

INDUSTRIAL Y COMERCIAL MAPRID
GOMEZ MORIN 400, ALTOS-4
GARZA GARCIA NUEVO LEON MEXICO

INDUSTRIAL Y COMERCIAL MAPRID SA DE CV
RIO AMAZONAS #326
COL. DEL VALLE
MONTERREY NUEVO LEON66000 MEXICO

INDUSTRIAS COLUNGA S.A. DE C.V.
BUENAVENTURA DE PAZ #205
SALTILLO COAHUILA25290 MEXICO

INDUSTRIAS EMEX
DIAZ ORDAZ # 2354
NUEVO LAREDO MEXICO

INDUSTRIAS FRONTERIZAS
HLI S.A. C.V.

INDUSTRIAS FRONTERIZAS CMI

INDUSTRIAS QUIMICAS SEPMONT,SA.CV.
IQS-750428-TAA
EDISON #1288 NTE.
NUEVO LAREDO MEXICO

INEGI
X
NUEVO LAREDO MEXICO

INEZ JONES
2632 MONTGOMERY
APT 4
DETROIT MI 48206

INF.HANDLING SERVICES D/MEXICO
AV. RIO CHURUBUSCO 364
MEXICO

INFICON
P.O. BOX  86133
CHICAGO IL

INFICON
P.O. BOX 88133
CHICAGO IL

INFICON INC.
TWO TECHNOLOGY PLACE
EAST SYRACUSE NY 13057

INFINITE CORPORATE SOLUTIONS
1400 BATTLEGROUND AVE SUITE 207-B
GREENSBORO NC 27408

INFINITE CORPORATE SOLUTIONS INC.
1400 BATTLEGROUND AVENUE, SUITE 207-3
GREENSBORO NC 27408

INFINITY QS INTENATIONAL, INC
14900 CONFERENCE CENTER DRIVE, SUITE 525
CHANTILLY VA 20151

INFINITY QS INTERNATIONAL, INC
14900 CONFERENCE CENTER DRIVE
CHANTILLY VA 20151

INFINITY REBUILD, INC.
10721 JOHN PRICE ROAD
CHARLOTTE NC 28273

INFINITYQS INTERNATIONAL, INC.
14900 CONFERENCE CENTER DRIVE
CHANTILLY VA 20151

INFONAVIT
X
NUEVO LAREDO MEXICO

INFOR AUTOMOTIVE ESPANA S.L.
AVDA ORTS CATALANES 72ND FLOOR
SANT CUGAT DEL VALLES 88173

INFOR GLOBAL SOLUTIONS
P.O. BOX 933774
ATLANTA GA

INFOR GLOBAL SOLUTIONS
50 DATASTREAM
GREENVILLE SC 29605

INFOR GLOBAL SOLUTIONS
LOCKBOX 933751
PO BOX 933751
ATLANTA GA

INFOR GLOBAL SOLUTIONS
13560 MORRIS ROAD, SUITE 4100
ALPHARETTA GA 30004

INFOR GLOBAL SOLUTIONS INC.
13560 MORRIS ROAD
SUITE 4100
ALPHARETTA GA 30004

INFOR GLOBAL SOLUTIONS, INC.
3855 SPARKS DRIVE SUITE 201
GRAND RAPIDS MI 49546

INFORMACION ADUANERA DE MEXICO
AVE.AMORES # 1544
MEXICO MEXICO

INFORMACION ADUANERA DE MEXICO, SA.
MEXICO, D.F.
MEXICO MEXICO

INFORMATION BUILDERS
TWO PENN PLAZA
NEW YORK NY

INFORMATION BUILDERS, INC.
2 PENN PLAZA
NEW YORK NY 10121

INFORMATION HANDLING SERVICES
PO BOX 34960
SEATTLE WA

INFORMATION HANDLING SERVICES
P. O. BOX 6720
ENGLEWOOD CO

INFORMATION HANDLING SERVICES
15 INVERNESS WAY EAST
P.O. BOX 6720
EGLEWOOD CO

INFORMATION MANAGEMENT GROUP
ONE IBM PLAZA
CHICAGO IL 60611

INFORMATION ON DEMAND
PO BOX 757
BLAIRSVILLE GA 30512

INFOSYSTEMS  INC
4071 S. ACCESS ROAD - SUITE 105
CHATTANOOGA TN 37406

INFRA, S.A. DE C.V.
AMERICA # 2001 ESQ. CON PERU
NUEVO LAREDO, TAMPS.

INFRARED HEATING TECHOLOGIES INC
2010 HWY 58, SUITE 2120
OAK RIDGE TN 37830

INFRARED RESEARCH, INC.
100 PARK CITY ROAD
ROSSVILLE GA 30741

INFRARED SERVICES
5730 FALLS DRIVE, #100
FORT WAYNE IN 46804

INFRARED SOLUTIONS INC

INFRATECH
1914 S 9TH STREET
KALAMAZOO MI 49009

ING INVESTMENT MANAGEMENT CO.
MR. URI DAVID LANDESMAN
230 PARK AVENUE 13TH FLOOR
NEW YORK NY 10169-0011

ING INVESTMENTS LLC
MR. SHAUN P. MATHEWS  (PRESIDENT & CEO)
7337 EAST DOUBLETREE RANCH ROAD
SCOTTSDALE AZ 85258-2034

ING. DOMINGO MADRAZO DEL VALLE.
DIEGO LENO# 51
PLANTA BAJA INT.#102
CENTRO XALAPA VE 91000

ING. LUIS R. BRISENO

INGALLS & SNYDER ASSET MANAGEMENT
MR. THOMAS O'NEIL BOUCHER JR.
61 BROADWAY 31ST FLOOR
NEW YORK NY 10006-2802

INGENIERIA DIESEL DE NVO. LAR
CARR. NACIONAL KM 10.5 OTE.
NUEVO LAREDO TAMAULIPAS MEXICO

INGERSOL CUTTING TOOL CO
36897 EAGLE WAY
CHICAGO IL

INGERSOLL CUTTING TOOL CO
845  SOUTH LYFORD ROAD
ROCKFORD IL

INGERSOLL CUTTING TOOL COMPANY
27200 HAGGERTY ROAD SUITE B4
FARMINGTON HILLS MI 48331

INGERSOLL CUTTING TOOLS C/O NBD BANK NA
611 WOODWARD
DETROIT MI 48226

INGERSOLL-RAND
AIR COMPRESSOR GROUP
PO BOX 951358
DALLAS TX 75395

INGERSOLL-RAND
2516 I-INDUSTRIAL PARK DRIVE
GOSHEN IN 46526

INGERSOLL-RAND CO
AIR CENTER
2020 POLYMER DRIVE
CHATTANOOGA TN 37421

INITIATIVES INTERNATIONAL INC
11616 ELECTRON DRIVE
LOUISVILLE KY 40299

INLAND WATERS POLLUTION
2021 S. SCHAEFER HWY.
DETROIT MI 48127

INMESS GESELLSCHAFT
FRANKFURTER STR 74
GROSS-GERAU  64521 GERMANY

INMOBILIARIA JEFRA, S.A. C.V.
OBREGON 3601
NUEVO LAREDO TAM.88000 MEXICO

INMOBILIARIA TURISTICA DE NVO
CHIHUAHUA #2450
NUEVO LAREDO TAMAULIPAS MEXICO

INNER CITY LINES
1901 TRAIN AVENUE
CLEVELAND OH 44113

INNISFREE M & A , INC
501 MADISON AVENUE
NEW YORK NY 10022

INNOVATIVE AUTOMATION
10625 NEWKIRK, SUITE 700
DALLAS TX 75220

INNOVATIVE BUSINESS DYNAMICS
197OO FAIRCHILD
SUITE 285
IRVINE CA 92612

INNOVATIVE ENGINEERING, INC.
1541 W. ROUND LAKE ROAD
DEWITT MI 48820

INNOVATIVE LOGISTICS GROUP, INC.
383 SCOTTY'S WAY
BOWLING GREEN KY 42101

INNOVATIVE PACKAGING INC.
1312 FLEXMILL ROAD
HUNTINGTON IN 46750

INNOVATIVE SUPPORT SERVICES
1270 SOUTER BLVD
TROY MI 48083

INNOVATIVE TESTING SOLUTIONS, INC.
P.O. BOX 791
ROYAL OAK MI 48068

INNOVATIVE TURNKEY SOLUTIONS LLC
484 MEADOWS CIRCLE
WIXOM MI 48393

INOCENCIO V GONZALEZ
12823 MC GEE DRIVE
WHITTIER CA 90602

INPONE  KOUNLAPHAVONG
22050 CR. 18
GOSHEN IN 46526

INPRAX
4802 HIGHWAY 81, SUITES B & C
ANDERSON SC 29621

INPRAX WAREHOUSE
4802 HIGHWAY 81 SUITES B & C
ANDERSON SC 26921

INRANGE CONSULTING CORPORATION
PO BOX 634453
CINCINNATI OH

INSAMET OF UTAH, INC.
P. O. BOX. 640
WENDOVER UT 84083

INSCO
6301 MC PHEARSON RD.
LAREDO TX 78041

INSCO INCORPORATED
3089 SOUTH MAIN STREET
P. O. BOX 116
MANSFIELD GA 30055

INSECO INDUSTRIAL SERVICE COMPANY,
10933 GARFIELD PL.
SOUTH GATE CA

INSIGHT
PO BOX 713096
COLUMBUS OH

INSLEY & RACE, LLC
TWO MIDTOWN PLAZA
1349 W. PEACHTREE ST NW, STE 1450
ATLANTA GA 30309

INSPEC, INC.
3121 UNIVERSITY DR
SUITE 170
AUBURN HILLS MI 48326

INSPECTION MEASUREMENT COMPANY
2291 BYRON CENTER AVE S.W.
WYOMING, MI 49509

INSPEK, INC.
12333 PLAZA DRIVE
PARMA OH 44130

INST. MEX. DE PSICOLOGIA INDUSTRIAL
PEDRO J. MENDEZ # 2430
NUEVO LAREDO MEXICO

INST. MEX. DE PSICOLOGIA INDUSTRIAL
PEDRO J. MENDEZ 2430
NUEVO LAREDO MEXICO

INST. PARA ESPECI. PARA EJECU AC
PADRE MIER 1274 PTE.
MONTERREY NUEVO LEON64000 MEXICO

INST.DE COMPUT.ELECT.NVO.LDO.
VENEZUELA #2516
NUEVO LAREDO, TAMPS.

INST.MEX.DE NORM.Y CERT. A.C.
MANUEL MA. CONTRERAS #133
1 ER. PISO
MONTERREY NL  MEXICO

INST.MEXICANO DE CONTROL DE C.
MARIANO ESCOBEDO 396 1ER.P.
MEXICO DF 11590

INST.P/EL DESARROLLO DE
PORFIRIO DIAZ 728 SUR
MONTERREY NUEVO LEON MEXICO

INST.TEC. DE EST. SUP. DE MTY.
E.GARZA SADA SUR # 2501
MONTERREY, OO  MEXICO

INST.TEC.DE EDUCACION SUP.NRSTE,SC
CONOCIDO
CONOCIDO
NUEVO LAREDO, MEXICO

INSTALACIONES MIRELES
AQUILES SERDAN 2907
NUEVO LAREDO MEXICO

INSTITUTE OF ADVANCED MFG.
SCIENCES
1111 EDISON DRIVE
CINCINNATI OH

INSTITUTE OF INDUSTRIAL
ENGINEERS
25 TECHNOLOGY PARK/ATLANTA
NORCROSS GA 30092

INSTITUTE OF INTERNAL AUDITORS
PO BOX 281196
IIA PAYMENT CENTER
ATLANTA GA

INSTITUTE OF MANAGEMENT ACCOUNTANTS
10 PARAGON DRIVE
MONTVALE NJ

INSTITUTO INTERNACIONAL
AV. SALTILLO 400 SUR NO.469
COL. AMP. LA ROSITA
TORREON COAHUILA MEXICO

INSTITUTO MEXICANO DEL SEGURO
SOCIAL
NUEVO LAREDO MEXICO

INSTITUTO NACIONAL PARA LA EDUCACION DE
LOS ADULTOS
NUEVO LAREDO TAMPS.88000 MEXICO

INSTITUTO TECNOLOGICO DE NUEVO

INSTRON
75 REMITTANCE DRIVE, SUITE 6826
CHICAGO IL

INSTRON CORPORATION
825 UNIVERSITY AVENUE
NORWOOD MA

INSTRUMENTOS BRISTOL,S.A.C.V.
PARQUE RIO FRIO NO.14
NAUCALPAN EDO.MEXICO MEXICO

INSTRUMENTOS Y ACCESORIOS
AVE. CAMELIA 2550
COL. MODERNA
MONTERREY NUEVO LEON64530 MEXICO

INT.INSTITUTE FOR LEARNING,INC
110 EAST 59 STREET
64
N.Y. NY 10022

INTEC AUTOMATED CONTROLS, INC.
14050 SIMONE DRIVE
SHELBY TOWNSHIP MI 48315

INTEGRA SERVICES
21 CYPRESS BOULEVARD
ROUND ROCK TX

INTEGRA SOLUTIONS, INC
1341 W. MOCKINGBIRD LANE
SUITE 810-E
DALLAS TX 75247

INTEGRAL CHEMICAL SYSTEMS, INC.
P.O. BOX 476657
GARLAND TX 75047

INTEGRAL SOLUTIONS, INC
520 E. ELEVEN MILE ROAD
ROYAL OAK MI

INTEGRATED DATA PROCESSING, INC.
3905 RAILROAD AVE
SUITE LL103
FAIRFAX VA 22030

INTEGRATED ENVIRONMENTAL, INC.
PO BOX 4422
BATTLE CREEK MI 48060

INTEGRATED QUALITY SYSTEMS
P. O. BOX 13374
CHESAPEAKE VA 23325

INTEGRATED SYSTEMS DEV. INC.
P.O. BOX 8066
HOLLAND MI 49422

INTEGRATED SYSTEMS TECHNOLOGIE
BLVD. INDEPENDENCIA # 1600
OTE. LOCAL C46   MEXICO

INTEGRATED TECHNOLOGIES
9855 CROSSPOINT BLVD.
SUITE 126
INDIANAPOLIS IN

INTEGRITY BUSINESS SOLUTIONS
6548 SCHAMBER DRIVE
MUSKEGON MI 49444

INTEGRITY INDUSTRIAL PRODUCTS LLC
23103 HARTLEY ROAD
ALLIANCE OH 44601

INTEGRITY INDUSTRIES
1049 GATEWAY BLVD
NORTON SHORES MI 49441

INTEGRITY INTERACTIVE CORPORATION
51 SAWYER ROAD
WALTHAM MA 02453

INTEGRITY IRON & METAL, INC.
2674 CASS ROAD
TRAVERSE CITY MI 49684

INTEGRITY STEEL COMPANY
6300 STERLING DRIVE NORTH
STERLING HEIGHTS MI 48312

INTEGRYS ENERGY SERVICES, INC.
PO BOX 19046
GREEN BAY WI 54307

INTELLECT CONTROLS GROUP, INC
2205 PLANTSIDE DRIVE
LOUISVILLE KY 40299

INTELLIGENT CONNECTIONS, LLC
1071 N. CAMPBELL RD
ROYAL OAK MI

INTELLIGENT PRODUCTS INC
1178 INDUSTRY ROAD
LEXINGTON KY 40505

INTER SOURCE, INC.
1470 S. 8TH ST
KALAMAZOO MI 49002

INTER TAXI SARL
25, RUE DES SCILLAS
HOWALD LUXEMBOURG

INTERACTIVE BUSINESS SYSTEMS, INC.
6650 EAGLE WAY
CHICAGO IL

INTERACTIVE BUSINESS YSTEMS  INC
2625 BUTTERFIELD ROAD
ATTENTION:  ACCOUNTS PAYABLE
OAK BROOK IL 60523

INTERCALL
PO BOX 281866
ATLANTA GA

INTERCONTINENTAL COFFEE
447 NORTH BROADWAY
HUNTINGTON IN 46750

INTEREUROPA KOPER
VOJKOVO NABREZJE 32
6000 KOPER,
SLOVENIA

INTERFACE ELECTRONICS INC.
4579 ABBOTTS BRIDGE RD.
DULUTH GA 30097

INTERGAMA
AV. COYOACAN 1035-13
MEXICO MEXICO

INTERGAMMA DE MEXICO,SRL.DE CV
INT 13 COL. SAN LORENZO
CIUDAD JUAREZ,CHIHUAHUA.

INTERIOR ENVIRONMENTS, LLC
26911 NORTHWESTERN HWY
SUITE 145
SOUTHFIELD MI 48034

INTERLUB DEL NORTE, SA. DE CV.
VISTA JARDINES # 102
GUADALUPE MEXICO

INTERMEC CORPORATION
P.O. BOX 4280
6001 36TH AVE WEST
EVERETT WA 98203

INTERMEC CORPORATION
3060 SALT CREEK LANE STE 119
ARLINGTON HEIGHTS IL

INTERMEC MEDIA PRODUCTS
9290 LESAINT DRIVE
FAIRFIELD OH

INTERMEC TECHNOLOGIES CORP.
9290 LE SAINT DR
FAIRFIELD OH

INTERMEC TECHNOLOGIES CORP.
DEPT CH 14099
PALATINE IL

INTERMEC TECHNOLOGIES CORPORATION
DEPT. CH 10696
PALATINE IL

INTERMEC TECHNOLOGIES CORPORATION
9290 LE SAINT DRIVE
FAIRFIELD OH

INTERMEC TECHNOLOGIES, INC.
30 OAK HOLLOW
SUITE 260
SOUTHFIELD MI 48034

INTERMET
1132 MOUNT ATHOS RD.
LYNCHBURG VA 24504

INTERMET - COLUMBUS FOUNDRY
1600 NORTHSIDE INDUSTRIAL BOULEVARD
COLUMBUS GA 31904

INTERNAL HONING ABRASIVES
3011 HILLCROFT S.W.
WYOMING MI 49548

INTERNAL REVENUE SERVICE
P.O. BOX 219236
KANSAS CITY MO

INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA-ROOM 1150
BALTIMORE MD 21201

INTERNAL REVENUE SERVICE
PO BOX 24017
AUTOMATED COLLECTION SYSTEM
FRESNO CA

INTERNAL REVENUE SERVICE
ATTN:  BANKRUPTCY DEPARTMENT
844 N. KING STREET
WILMINGTON DE 19801

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY DEPARTMENT
MARIA VALERIO
290 BROADWAY, 5TH FLOOR
NEW YORK NY 10007

INTERNAL REVENUE SERVICE
ATTN:  BANKRUPTCY DEPARTMENT
1111 CONSTITUTION AVENUE NW
WASHINGTON DC 20224

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE
AUSTIN TX 73301

INTERNAL REVENUE SERVICE
P.O. BOX 80109
CINCINNATI OH

INTERNAL REVENUE SERVICE ACS
P.O. BOX 145566
CINCINNATI OH 45214

INTERNATIONAL AIR CHARTER
P.O. BOX 3288
MCALLEN TX 78502

INTERNATIONAL BUSINESS CO. FORMATIO
101 MAIN STREET, SUITE ONE
TAPPAN NY 10983

INTERNATIONAL CHEMICAL COMPANY
2628-48 NORTH MASCHER STREET
PHILADELPHIA PA 19133

INTERNATIONAL COMPUTER SVCS, INC
1612 MCGUCKIAN ST
SUITE 200
ANNAPOLIS MD 21401

INTERNATIONAL CONTROLS LTD
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

INTERNATIONAL FORMING TECHNOLOGY IN
22917 PACIFIC COAST HIGHWAY
MALIBU CA 90265

INTERNATIONAL IND. SUPPLY CO.
3620 EAST 14TH STREET
BROWNSVILLE TX 78521

INTERNATIONAL INSTITUTE FOR LEARNIN
110 EAST 59TH STREET
NEW YORK NY 10022

INTERNATIONAL LANGUAGE CENTER
1416 SOUTH BIG BEND
ST. LOUIS MO

INTERNATIONAL LANGUAGE SOURCE, INC.
2346 CEDARWOOD DRIVE
MAUMEE OH 43537

INTERNATIONAL MACHINERY MOVERS
289 BLUESKY PARKWAY
LEXINGTON KY 40509

INTERNATIONAL MACHINERY SERVICES
289 BLUE SKY PARKWAY
LEXINGTON KY 40509

INTERNATIONAL MOLD STEEL
FDR STATION
NEW YORK NY 10150

INTERNATIONAL MOLD STEEL, INC.
6796 POWERLINE DR
FLORENCE KY 41042

INTERNATIONAL PAINT STRIPPING
15300 OAKWOOD DRIVE
ROMULUS MI 48174

INTERNATIONAL PAINT. INC.
6001 ANTOINE DR.
HOUSTON TX 77091

INTERNATIONAL PAPER/XPEDX
6400 POPLAR AVENUE
MEMPHIS TN 38197

INTERNATIONAL PRINTING
P.O. BOX 665
LAREDO TX

INTERNATIONAL PURCHASING SERVICES
PO BOX 87006
CANTON MI 48187

INTERNATIONAL PURCHASING STAFFING
PO BOX 87006
CANTON MI 48187

INTERNATIONAL QUALITY CONTROL, INC.
1639 BAGLEY
SAGINAW MI 48601

INTERNATIONAL SALES
T119 SAN EDUARDO AVE.
LAREDO TX 78041

INTERNATIONAL SCALE
100 E. AURORA NO. 361
LAREDO TX 78042

INTERNATIONAL SEW-RIGHT CO.
6190 DON MURIE ST
NIAGRA FALLS ON  CANADA

INTERNATIONAL SURFACE PREPARATION CORP.
6330 WEST LOOP SOUTH, SUITE 900
HOUSTON TX 77401

INTERNATIONAL TECHNEGROUP INC.
5303 DUPONT CR.
MILFORD OH 45150

INTERNATIONAL TRAINING & PLACEMENT,
770 OLD ROSWELL PLACE
SUITE J-100B
ROSWELL GA 30076

INTERPHASE ELECTRICAL SPECIALTIES
PO BOX 55486
LEXINGTON KY 40555

INTERSOFT INTERNATIONAL INC.
P.O. BOX 218794
HOUSTON TX

INTER-SOURCE RECOVERY SYSTEMS
1470 SOUTH 8TH ST.
KALAMAZOO MI

INTERSTATE INDEMNITY CO
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

INTERSTATE INDEMNITY COMPANY
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

INTERSYS, S.A. DE C.V.
CONSTITUYENTES 908, COL. LOMAS ALTAS
MEXICO MEXICO

INTERTECH
7401 N.LINDER AVE.
SKOKIE IL 60077

INTERTEK ETL ENTELA
3033 MADISON AVENUE  SE
ATTENTION:  PATRICK KUKAWSKI
GRAND RAPIDS MI 49548

INTERTEK TESTING SERVICES
T52-8  12001 GUIQIAO ROAD
SHANGHAI 20201206 RUSSIA

INTHIVA  SISOMPHOU
208 CHARLES STREET
BRISTOL IN 46507

INTRA CORPORATION
P.O. BOX 67000
DEPARTMENT 183301
DETROIT MI

INTRA CORPORATION
415 SARGON WAY
SUITE A
HORSHAM PA 19044

INTRA CORPORATION
885 MANUFACTURERS DRIVE
WESTLAND MI

INTRALOX, INC.
P.O. BOX 50699
NEW ORLEANS LA 70150

INTRAMETCO
P.O. BOX 7700
INDIANAPOLIS IN

INVENTORY MANAGEMENT ANALYSIS
1 LIBRARY LANE, SUITE 203
TILLSONBURG ON  CANADA

INVESCO
4340 S. MONACO ST.
DENVER CO

INVESCO POWERSHARES CAPITAL MANAGEMENT
MR. PHILIP FANG (VICE PRESIDENT)
LLC
301 WEST ROOSEVELT ROAD
WHEATON IL 60187-5053

INVESCO TRIMARK LTD
ANTHONY IMBESI
5140 YONGE STREET, TRIMARK TOWER
TORONTO ON CANADA

INVICIBLE AIR FLOW SYSTEM
C/O DESIGN AIR INC
14806 DETROIT AVE.#470
LAKEWOOD OH 44107

INVO-SPLINE INC.
2357 EAST NINE MILE ROAD
P.O. BOX. 70
WARREN MI 48090

INVOTEC AUTOMATIC FAULT
DET. SYSTEM-INVO SPLINE
2357 E.NINE MILE RD BOX 70
WARREN MI

IOAN  FROMAN
3525 LINDEN
DEARBORN MI 48124

IONA PETTEY
21620 OXFORD
FARMINGTON HILL MI 48024

IONA WINSTON
2562 GRELYN
TOLEDO OH 43615

IONBOND, LLC
P.O. BOX 18473
NEWARK NJ 07191

IONEL V. CIOACA
APT. J-2087
WESTLAND MI 48185

IONICS ULTRA PURE WATER
7777 INDUSTRY AVENUE
PICO RIVERA CA 90660

IOTECH, INC
25971 CANNON ROAD
CLEVELAND OH 44146

IOTECH, INC.
25971 CANNON ROAD
BEDFORD HEIGHTS OH 44146

IOTECH, INC.
P.O. BOX 633492
CINCINNATI OH 45263

IOWA FLUID POWER
1610 BLAIRRS FERRY RD. N.E
CEDAR RADIPS IA 02406

IPEC.ENVIRONMENTAL POLLUTION
CONTROL TECHNOLOGIES
1884 W.POMONA RD.
CORONA CA 91720

IPM PRECISION, INC.
22179 N. PEPPER RD
BARRINGTON IL 60010

IPOINT INC.
3751 VENTURE DRIVE, SUITE 200
DULUTH GA 30096

IPROMOTEU, INC.
321 COMMONWEALTH ROAD, SUITE 103
WAYLAND MA 01778

IQ INVESTMENT ADVISORS LLC
MR. MITCHELL MORGAN COX  (PRESIDENT)
4 WORLD FINANCIAL CENTER 6TH FLOOR
NEW YORK NY 10080-1002

IQS WHEEL SYSTEM, LLC
38380 ABRUZZI DR
WESTLAND MI 48185

IQS WHEEL SYSTEM, LLC
38380 ABRUZZI DRIVE
WESTLAND MI

IQS WHEEL SYSTEM, LLC.
C/O B. BANCROFT
10442 GREENBRIER
BRIGHTON MI 48114

IRA F BUDD
5015 BEAVERTON RD.
BEAVERTON MI 48612

IRA GRINDSTAFF
2229 MERCER DRIVE
RICHMOND KY 40475

IRA LOUIS RAY
308 WERT STREET
CHATTANOOGA TN 37405

IRENE CURTIS
4075 E HOLT RD LOT 202
HOLT MI 48842

IRENE DUNHAM
508 W FREDERICK
LANSING MI 48906

IRENE MEDINA
217 W CLINTON ST
OVID MI 48866

IRENE MEXICOTT
20010  BRYN MAWR CT
NORTHVILLE MI 48184

IRENE SCHULTHEISS
317 N 8TH STREET
BRECKENRIDGE MI 48615

IRMA FARMER
605 LASALLE BLVD
LANSING MI 48912

IRMA MAGYAR
25007 CURRIER
DEARBORN HEIGHT MI 48125

IRON AGE CORPORATION
5446 WEST 86TH STREET
INDIANAPOLIS IN 46268

IRON AGE CORPORATION
200 FRIBERG PARKWAY
WESTBOROUGH MA 01581

IRON AGE CORPORATION
P.O. BOX 730
WESTBOROUGH MA

IRON AGE CORPORATION
13898 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

IRON AGE PROTECTIVE CO.
3949 FREDERICKSBURG ROAD
SAN ANTONIO TX

IRON MOUNTAIN RECORDS MANAGEMENT
P.O. BOX 27129
NEW YORK NY

IRON MOUNTAIN RECORDS MANAGEMENT
P.O. BOX 27128
NEW YORK NY

IRON MOUNTAIN, INC.
745 ATLANTIC AVE.
BOSTON MA 02111

IRON MOUNTAIN/SAFESITE, INC.
DEPT 575
P.O. BOX 60709
LOS ANGELES CA

IRVING SMITH
9767 OAK ST
EVART MI 49631

ISAAC  HERNANDEZ
635 BLUE RIDGE AVENUE
GAINESVILLE GA 30501

ISAAC  SCOTT
2490 - B HIDDEN COVE COURT
GAINESVILLE GA 30501

ISAAC F LOCKHART
4496 LAKE FOREST DR. WEST
ANN ARBOR MI 48108

ISAAC R BOWERS
224 WEST CLAREMORE
LANSING MI 48911

ISAAC TELLEZ ZEPEDA
CARLOS OSUNA #604
NUEVO LAREDO TAMAULIPAS MEXICO

ISAACS FLUID POWER EQUIPMENT CO.
3020-C CONGRETIONAL PKWY
FT. WAYNE IN 46808

ISAACS FLUID POWER, CORP.
6091 COMMERCE COURT
MASON OH 45040

ISABEL LEMUS
2025 SANDRA AVE APT N-1
MENDOTA IL 61342

ISABEL ORTIZ DE APAC
C
NUEVO LAREDO MEXICO

ISABEL ROSS
6188 PINEHURST DRIVE
SPRINGHILL FL 34606

ISAC TELLEZ
X
NUEVO LAREDO MEXICO

ISAIAH BOYKIN
744 ROSCOE AVE
AKRON OH 44306

ISAIAS  FUENTES
3326 ROSE PETAL STREET
GAINESVILLE GA 30507

ISAIAS  LOPEZ
13561 DAISY LAKE
CHINO CA 91710

ISAURA B. BAMUDIO
4401 SAN FRANCISCO
LAREDO TX 78041

ISAURA GULLUFSEN
C/O SALLY RADELOFF
6455 LA JOLLA BLVD #202
LA JOLLA CA 92037

ISC SALES INC.
4421 TRADITION TRAIL
PLANO TX 75093

ISC. SALES
4031 W. PLANO PARKWAY
PLANO TX 75093

ISCAR METALS INC
P.O. BOX 911418
DALLAS TX

ISELA  GUERRERO
1240 MARLOW DRIVE
GAINESVILLE GA 30507

ISI, INC.
P.O. BOX 156
BUTLER IN 46721

ISIDORO CAVAZOS A.
CMI
NUEVO LAREDO MEXICO

ISIDRO  MUNOZ
15522 CAMEO AVENUE
NORWALK CA 90650

ISIDRO AMAYA ENRIQUEZ
2356 CALVARY CHURCH
GAINESVILLE GA 30507

ISIS GARCIA RODRIGUEZ
DURANGO # 3307
NUEVO LAREDO MEXICO

ISMAEL  RAZO
13  ELITA DRIVE
GAINESVILLE GA 30504

ISMAEL  WENCES
815 WASHINGTON STREET
GAINESVILLE GA 30501

ISMAEL MORALES MARISCAL
CONOCIDO
NUEVO LAREDO MEXICO

ISRAEL AGUILAR ARMAS
AV. GENERAL AVILA CAMACHO LOTE 8 Y 9
NUEVO LAREDO TAMPS88170 MEXICO

ISRAEL AGUILAR ARMAS
X
NUEVO LAREDO MEXICO

ITAÚ
IRINEU FERREIRA
RUA ANTONIO DE BARROS, 224 - TATUAPÉ
SÃO PAULO
SP 03089 000 BRAZIL

ITI METRO, INC.
INTEGRATED TECHNOLOGY, INC
27520 W. EIGHT MILE RD.
FARMINGTON, MI 48336

ITPSTYLI, LLC
1265 RESEARCH BOULEVARD
ST. LOUIS MO 63132

ITT SHENATON CLUB
INTERNATIONAL GOLD
P.O. BOX. 41029
RALEIGH NC

ITW ENGINEERED FASTENERS
1700 FIRST AVENUE
CHIPPEWA FALLS WI 54729

ITW GEMA
P. O. BOX 71899
CHICAGO IL 60694

ITW WORKHOLDING
2002 STEPHENSON HWY.
TROY MI 48083

IVA KEES
409 GILES ST
ST JOHNS MI 48879

IVAN B BERMUDEZ
702 S. HAWTHORN
BRISTOL IN 46507

IVAN GARN
9383 W BLOOM RD
OAK HARBOR OH 43449

IVAN LOTT
378 S POPULAR PO BOX 292
MAPLE RAPIDS MI 48853

IVONNE ILIANA CAVAZOS GONZALEZ
CESAR LOPEZ DE LARA 1960
NUEVO LAREDO MEXICO

IVORY  MORGAN
315A W. 11TH ST.
SAND SPRINGS OK 74063

IVORY MORGAN
315A W. 11TH ST.
SAND SPRINGS OK 74063

IVS INC.
34400 INDUSTRIAL DR
LIVONIA MI 48150

IVS INCORPORATED
34400 INDUSTRIAL DR
LIVONIA MI 48150

IVY TECH
3800 N. ANTHONY BLVD.
FORT WAYNE IN

IWEN TOOL & SUPPLY CO.
PO BOX 604
BRIDGEPORT MI 48722

IWEN TOOL SUPPLY CO.
6423 PAYSPHERE CIRCLE
CHICAGO IL 60674

IWI, INC.
PO BOX 73825-N
CLEVELAND OH

J & H BERGE,INC.
4111 SO.CLINTON AVENUE
SOUTH PLAINFIELD NJ 07080

J & J INC.
P.O. BOX. #3443
LAS CRUCES NM

J & J TRANSPORTATION, INC
2813 WATTERSON TRAIL
P.O. BOX 99415
LOUISVILLE KY

J & J.
1041 COTTON WOOD
BROOM FIELD CO 80020

J ADDLEY
6537 PENNSTONE CIR
SALINE MI 48176

J ALBRIGHT
7611 N 7TH
CLINTON OH 44216

J ARNDT
23524 LUCKEY ROAD
PERRYSBURG OH 43551

J ARTEAGA
606 2ND STREET
MENDOTA IL 61342

J ATWOOD
5475 HARPER RD.
HOLT MI 48842-8623

J B ATKINS
2004 SUMMIT PARKWAY DRIVE
PRATTVILLE AL 36066

J BABCOCK
207 FIRST ST
MENDOTA IL 61342

J BALDWIN
301 W GRAND RIVER
LAINGSBURG MI 48848

J BALEY
2804 PALMER
LANSING MI 48910

J BATES
4982 MOORE ST
WAYNE MI 48184

J BEERS
821 W BARNES AVE
LANSING MI 48910

J BELL

J BELL
4321 OLD CASTLE CIRCLE
LANSING MI 48910

J BEND
100 16TH STREET
MENDOTA IL 61342

J BERKHOUSEN
202 W LINCOLN ST
PEWAMO MI 48873

J BIESCHKE
1104 FOURTH AVENUE
MENDOTA IL 61342

J BOWLES JR
2419 W HIBBARD RD
OWOSSO MI 48867

J BREUER
4624 E. 1175TH ROAD
BOX 70 A
EARLVILLE IL 60518

J BROWN
326 CHESTNUT
P O  BOX 109
COMPTON IL 61318

J BROWN

J BUCZKOWSKI
P.O. BOX 6
PERU IL 61354

J BULAND
1414 MAIN STREET
MENDOTA IL 61342

J CAIN
184 OGG LANE
BEREA KY 40403

J CARMEN CASTRO
1120 ORCHARD DRIVE
THREE RIVERS MI 49093

J CARPER
1917 OUTER LANE DR
YPSILANTI MI 48197

J CARTER
7261 CAVENDER BRANCH RD
LYLES TN 37098

J CHERRY
3030 PAUL AVE
LANSING MI 48906

J CHILDS
10091 COVERT RD
LAKE MI 48632

J CLAYTON
31 NORTHEAST AVENUE
AMBOY IL 61310

J COLEMAN
2020 CHEVOLET
YPSILANTI MI 48198

J CONTRERAS

J CORTEZ
1608 NELLER CT
LANSING MI 48910

J CORTRIGHT
413 S FAIRVIEW
LANSING MI 48912

J DANNER
413 GREEN STREET
PERU IL 61342

J DAVIS
PO BOX 19055  4125 W SAGINAW
LANSING MI 48901

J DEAN JR
8690 WHIPPOORWILL RD #6
RAVENNA OH 44266

J DOYLE
22750 W TOLEDO
CURTICE OH 43412

J DUNCAN
965 TWENTY-FOURTH STREET
LASALLE IL 61301

J DYSART
830 EUGENE
YPSILANTI MI 48198

J E V I C
P.O. BOX 5157
600 CREEK ROAD
DELANCO NJ 08075

J ESTRADA
1263 DEER RUN TRAIL
SANDWICH IL 60548

J FINK
3011 LAFAYETTE AVE
LANSING MI 48906

J FLEWELLING
15409 GARY LANE
BATH MI 48808

J GARCIA
622 WIELAND RD
LANSING MI 48906

J GARDNER
1415 E KALAMAZOO #15
LANSING MI 48912

J GRENDA
906 JOLIET ST
LASALLE IL 61301

J HALTER
8418 KEITHA DRIVE
LAMBERTVILLE MI 48144

J HAMILTON
4075 E HOLT RD LOT 279
HOLT MI 48842

J HAUGER
RURAL ROUTE #1
LASALLE IL 61301

J HEINZEROTH
612 W CLEVELAND ST
SPRING VALLEY IL 61362

J HEISSER
552 GLENWAY DR
AKRON OH 44305

J HERRERA
115 RAMONA AVE.
ROCHELLE IL 61068

J HOOVER
333 CAROLYN DR
PORTLAND MI 48875

J HUNT
3562 CYGNET ROAD
RISINGSUN OH 43457

J JACOBS
3214 W LAWRENCE
CHARLOTTE MI 48813

J JOHNSON
5549 DOVER CT
WEST BLOOMFIELD MI 48322

J JORDAN
1435 HAZELDELL DR.
N. CANTON OH 44720

J JOSEPH
922 LAUREL GLENS
MEDINA OH 44256

J KERNER
4106 BRIDLEWOOD CT.
COLLEYVILLE TX 76034

J KETCHAM
BOX  17
RURAL ROUTE #1
LAMOILLE IL 61330

J KING
22595 WEST CEDAR AVENUE
CURTICE OH 43412

J KUTT
6408 E MILLSBOROUGH CIR
LANSING MI 48917

J LAMBERT
123 E SHORE DR
SHOREWOOD IL 60436

J LAMBERT
123 EASTSHORE DR
SHOREWOOD IL 60436

J LANNEN SR.
705 1/2 JEFFERSON ST
MENDOTA IL 61342

J LAPLANTE
126 E SPRINGWOOD ST
OREGON OH 43616

J LEWIS
2315 EASTLAWN ST
APT 6
AKRON OH 44305

J LOPEZ
208 4TH AVE
MENDOTA IL 61342

J MAZEY
9700 WOODLAND CT RAINBOW
PERRINGTON MI 48871

J MCCASEY

J MCGEORGE
252 DEVONSHIRE ROAD
YPSILANTI MI 48197

J MCKINNIE
313 BEECHWOOD DR.
AKRON OH 44320

J MEYER
7655 S COCHRAN RD
OLIVET MI 49076

J MICHALAK
PO BOX 466
UTICA IL 61373

J MILLER
5811 KOTHE ROAD
MANCHESTER MI 48158

J MILLER JR
1111 FOURTH AVENUE
MENDOTA IL 61342

J MOSLEY
1223 HICKORY ST
LANSING MI 48912

J MYERS
524 W MADISON
GIBSONBURG OH 43431

J NAVE
RURAL ROUTE #2
067 N 37TH RD
MENDOTA IL 61342

J NOTTINGHAM
764 E HOWELL RD
MASON MI 48854

J O'CONNOR
1611 NEVADA
TOLEDO OH 43605

J ORR
1327 HIGHWOOD DR
CLINTON OH 44216

J PALMER
49031 DENTON RD APT 106
BELLEVILLE MI 48111

J PARKER
1564 4TH STREET
LASALLE IL 61301

J PATTERSON
9089 WILLOW
WILLIS MI 48191

J PETERS
4595 SYCAMORE
HOLT MI 48842

J PICATTO
122 WATER STREET
PO BOX 20
UTICA IL 61373

J PILLOW
2721 MEADOWLANE DR
LANSING MI 48906

J POPE
13788 OUTER DR. W.
DETROIT MI 48239

J POTTER
6308 KROUSE RD
OVID MI 48866

J POWELL
R#1 8983 SIDNEY RD
CRYSTAL MI 48818

J PRICE
1781 W. TURKEYFOOT LK.RD.
BARBERTON OH 44203

J RATHBUN
1716 LANSING RD LOT 33
CHARLOTTE MI 48813

J RATHBUN
PO BOX 12014
LANSING MI 48901

J RAYMOND
111 E NORTH ST
LANSING MI 48906

J REDING
3587 E ARBUTUS DR
OKEMOS MI 48864

J REID
2250 DRIVE IN LANE
MT PLESANT MI 48858

J ROBERTSON

J ROGER HENLEY
204 AQUEDUCT DRIVE APT A
RICHMOND KY 40475

J ROSEBERRY

J ROURKE
P.O. BOX 304
DURAND MI 48429

J SAYLOR
2190 MT VERNON ROAD
BEREA KY 40403

J SEWELL
17710 PLEASANT LAKE RD.
MANCHESTER MI 48158

J SHEETS
5801 JOSHUA
LANSING MI 48910

J SHEVLIN
BOX 113
TRIUMPH IL 61371

J SIMS
314 CLIFFORD
LANSING MI 48912

J SMALL
971 E CROSIER ST
AKRON OH 44306

J SMITH
1310 RED HOUSE ROAD
RICHMOND KY 40475

J SMITH
1630 S LANSING ST
ST JOHNS MI 48879

J SMITH
4621 DONALD AVE
LANSING MI 48910

J SMITH
9260 ALWARD RD
LAINGSBURG MI 48848

J SOULES
2204 BEAL AVENUE
LANSING MI 48910

J SOUTHWELL
6753 ACKER RD
P O BOX 214
LAINGSBURG MI 48848

J SPITZLEY
3404 WALKER ST
LANSING MI 48906

J STRINGHAM
9733 ASPEN LANE
YPSILANTI MI 48198

J TIJERINA
1712 OSBAND
LANSING MI 48910

J TREVINO

J VALENCIA

J VANAMBURG
803 N OAKLAND ST
ST JOHNS MI 48879

J VILLARREAL
1014 E HAZEL ST
LANSING MI 48912

J WADE
3631 BURCHFIELD
LANSING MI 48910

J WALLEY
2125 COOLRIDGE
HOLT MI 48842

J WARD
374 CHARLIE NORRIS ROAD
RICHMOND KY 40475

J WEBER
1501 N KREPPS RD
ST JOHNS MI 48879

J WEBERT
28155 CENTER ST.  #6
PO BOX 50
MILLBURY OH 43447

J WEEKS
13823 MONARCH DRIVE
SOUTH LYON MI 48178

J WERNER
2318 PORTLAND RD
PORTLAND MI 48875

J WEST
677 YAGER RD
CLINTON OH 44216

J WHITE
936 KICKAPOO AVE
AKRON OH 44305

J WIKSTROM

J WILSON
1074 LORI
YPSILANTI MI 48198

J WILSON
1924 FERROL
LANSING MI 48910

J WINNER
1208 CHICAGO STREET
MENDOTA IL 61342

J WOLF

J WOOD
4916 CRICKET DR.
SEABRING FL 33870

J WOODRUFF
28295 BAYBERRY
FARMINGTON HILLS MI 48331-3317

J WROBEL
7770 ROUND LK RD
LAINGSBURG MI 48848

J ZIMMERMAN
N 4105 POWELL LK RD
WETMORE MI 49895

J&D MACHINING, LLC
6910 LOOP ROAD
HESPERIA MI 49421

J&H BERGE, INC.
4111 SOUTH CLINTON AVE.
SO. PLAINFIELD NJ 07080

J&H CONTRACTING & SERVICE
317 RIVERWOOD LAKE ROAD
LULA GA 30554

J&I TECHNOLOGIES
1850 THUNDERBIRD STREET
TROY MI 48084

J&J ELECTRIC OF INDIANA,INC.
P.O. BOX 357
2813 N CO RD 50 E
KOKOMO IN

J&J LOWRY POOLS & SPAS LLC
2445 MOGADORE ROAD
AKRON OH 44240

J&J SERVICES, INC
P.O. BOX 80478
SIMPSONVILLE SC

J&L CHEMICAL & INDUSTRIAL SERVICES
1530 D MUDD AVENUE
PO BOX 70037
BOWLING GREEN KY 42102

J&L GRAND RAPIDS
GRS INDUSTRIAL SUPPLY CO.
405 GRANDVILLE AVE S.W.
GRAND RAPIDS MI 49503

J&L GRAND RAPIDS.
405 GRANDVILLE AVE SW
GRAND RAPIDS MI 49503

J&L IND SUPPLY - G R
31800 INDUSTRIAL RD
LIVONIA MI 48150

J&L INDUSTRIAL SUPPLY
P. O. BOX 642467
PITTSBURGH PA

J&L INDUSTRIAL SUPPLY
31800 INDUSTRIAL ROAD
P.O. BOX 3359
LIVONIA MI 48151

J&L INDUSTRIAL SUPPLY
1028 SOLUTION CENTER
CHICAGO IL

J&L INDUSTRIAL SUPPLY
P.O. BOX 3359
LIVONIA MI 48151

J&L INDUSTRIAL SUPPLY
PO BOX 3359
LIVONIA MI 48151

J&L INDUSTRIAL SUPPLY
31800 INDUSTRIAL ROAD
LIVONIA MI 48150

J&L-STRELINGER COMPANY(LIV.)
31800 INDUSTRIAL DRIVE
LIVONIA MI 48150

J&M SIGNS
757 N 200 E
HUNTINGTON IN 46750

J&R STEEL FABRICATION, INC.
51543 INDUSTRIAL DRIVE
NEW BALTIMORE MI 48047

J. P. TOOL, INC.
15381 HALLMARK
MACOMB MI 48042

J. ROMAN SOTO
3655 EAST BOLDING
FLOWERY BRANCH GA 30542

J. S. MCCORMICK
810 ROSEWOOD
FERNDALE MI 48220

J. T. MERRITT
FAIRLANE SENIOR CARE & REHAB C
15750 JOY ROAD
DETROIT MI 48228

J.A. SEXAUER INC
1800 RESEARCH DRIVE
LOUISVILLE KY 40299

J.B. ALEXANDER HIGH SCHOOL

J.B. HUNT TRANSPORT, INC
P.O. BOX 730127
DALLAS TX

J.B. MARZETTE
15031 PREST
DETROIT MI 48227

J.B.L. GROUP
P.O. BOX 1870
LAREDO TX

J.BRISBORS TOOL
15040 CLEAT ST.
PLYMOUTH MI 48170

J.D.CANDLER ROOFING CO.  INC
31111 INDUSTRIAL
LIVONIA MI 48150

J.F.GOOD CO.
11200 MADISON AVE.
CLEVELAND OH 44102

J.G. GRAPHICS, INC.
128 W. WAYNE STREET
MAUMEE OH 43537

J.H. BENNETT & CO. INC.
41369 VINCENTI COURT
NOVI MI 48375

J.H. BENNETT & CO., INC
P.O. BOX 8028
NOVI MI

J.H. BENNETT & CO., INC.
2420 OAK INDUSTRIAL DR., N.E.
GRAND RAPIDS MI 49505

J.H. BENNETT & COMPANY, INC.
22975 VENTURE DRIVE
PO BOX 8028
NOVI MI

J.J. KELLER & ASSOCIATES, INC.
3003 W. BREEZEWOOD LANE
P.O. BOX. 368
NEENAH WI

J.J. MERLIN SYSTEMS INC
1245 SOUTH CLEVELAND MASSILLON ROAD
COPLEY OH 44321

J.J.HARDWARE SUPPLY INC
5823 NORTH GATE
PMB 295
LAREDO TX 78041

J.J.KELLER & ASSOCIATES
3003 W. BREEZEWOOD LANE
P.O. BOX 368
NEENAH WI

J.K. RAYBURN COMPANY, INC
16199 MARLOWE WAY
GRANGER IN 46530

J.M. AND ASSOCIATES
3838 JEFFCO BOULEVARD, SUITE 6
ARNOLD MO 63010

J.M. REYNOLDS OIL CO., INC.
P.O. BOX 315
WABASH IN 46992

J.M. REYNOLDS OIL COMPANY, INC.
395 SOUTH HUNTINGTON STREET
PO BOX 315
WABASH IN 46992

J.M.L. ELECTRONICS / COMM NORTH INC
PO BOX 353
CADILLAC MI 49601

J.N. ADAMS AND ASSOCIATES
26 OVERBROOK ROAD
MADISON CT

J.N. FAUVER
P.O. BOX 888320
GRAND RAPIDS MI

J.O. GALLOUP COMPANY
P.O. BOX 673481
DETROIT MI

J.O. WINTER & ASSOCIATES INC.
3914 HOLLOPETER RD
STE. B
HUNTERTOWN IN 46748

J.O.WINTER & ASSOCIATES INC.
3914 HOLLOPETER ROAD SUITE#B
HUNTER TOWN IN 46748

J.P. NISSEN CO.
2544 FAIRHILL AVE.
P.O. BOX 339
GLENSIDE PA 19038

J.P.L CONSULTING SERVICE
7540 SUZI LANE
WESTMINSTER CA 92683

J.R MARTINEZ AUTO SOUTH, INC
520 S. ZAPATA HWY 83
LAREDO TX 78043

J.T., INC.
5724 RITTIMAN PLAZA
SAN ANTONIO TX 78218

J.T.B. TRUCKING INC
3746 HOLTON-DUCK LAKE RD.
TWIN LAKE MI 49457

J.V. EQUIPMENT, INC.
2110 S. HWY 281
EDINBURG TX 78539

J.W. LEMMENS N.V.
GELDENAAKSEBAAN 456
HEVERLEE 3001 GERMANY

J.W. LEMMENS NV
GELDENAAKSEBEAN 456
HEVERLEE 3001 GERMANY

J0HN PAKSI
13987 HICKORY RD
FRUITPORT MI 49415

J0SEPH STRBIK JR
2910 CEDARWOOD LANE
TRAVERSE CITY MI 49686

JA FARRIS

JA JACKSON

JA WEDYKE

JACINTO U GAMBOA
1233 BLUE GRASS ST.
ANAHEIM CA 92801

JACK  EGGLESTON
54179 SOUTH M-40
MARCELLUS MI 49067

JACK  HEFNER
1680 PILGRIM ST
AKRON OH 44305

JACK  LING

JACK  MILLINA
691 JEFFERSON
MILAN MI 48160

JACK  ROEBUCK
272 WAUKA MOUNTAIN RD.
CLERMONT GA 30257

JACK  THOMAS
7467 N 300 WEST
MICHIGAN CITY IN 46360

JACK A CORDS
319 SCARLET OAK
PERRY MI 48872

JACK A NICHOLS
3921 JOHNSFIELD ROAD
STANDISH MI 48658

JACK A SLOCUM
23237 CEDAR DRIVE
SEDALIA MO 65301

JACK A. LING
11991 BREEZEWOOD DR.
DOYLESTOWN OH

JACK A. LING
DOYLESTOWN OH

JACK CADY
1417 SOMERSET CLOSE
EAST LANSING MI 48823

JACK D BRADFORD
1102 WILKE ROAD
ROTHBURY MI 49452

JACK D KAMPHOUSE
23880 95TH AVE.
MARION MI 49665

JACK DUSTMAN & ASSOCIATES
8401 NORTHWEST BLVD
INDIANAPOLIS IN 46278

JACK DUSTMAN & ASSOCIATES, INC
8401 NORTHWEST BOULEVARD, SUITE A
INDIANAPOLIS IN 46278

JACK E KASSNER
11111 SIKKENGA ROAD
MONTAGUE MI 49437

JACK E MICK
217 PEACH
HART MI 49420

JACK EDGAR ESKEW
1302 SPRING CR. RD.
CHATTANOOGA TN 37412

JACK GILMER
100 SHERRY LN
DICKSON TN 37055

JACK HAINE COMPANY
2761 STAIR ST
DETROIT MI

JACK HEFNER
1680 PILGRIM ST
AKRON OH 44305

JACK HUGHEY
10995 RIVER DRIVE
ATLANTA MI 49709

JACK MARTINEZ
508 3RD STREET
JACKSON MI 49203

JACK MITOSINKA
500 E CASS STREET
ST JOHNS MI 48879

JACK N HANELINE
6460 W 442 N
HUNTINGTON IN 46750

JACK PEARSON
1103 W TWINBROOK DR APT 3
DEWITT MI 48820

JACK POESCHL

JACK SHICK
11072 ROMAINE AVENUE
ROMULUS MI 48174

JACK SLEE
1157 WESTBURY CIRCLE APT 2
LANSING MI 48917

JACK SLOCUM
23237 CEDAR DRIVE
SEDALIA MO 65301

JACK UNDERHILL
3617 DONALD
LANSING MI 48910

JACKIE  MOONEYHAN
2584 W 200 N
PERU IN 46970

JACKIE COOK
820 COBBLER LANE
MT. STERLING KY 40353

JACKIE CROWELL
402 N. LOCUST
OTTERVILLE MO 65348

JACKIE J ADAMS
1153 BETHANY
AKRON OH 44305

JACKIE L. DEWITT
7508 S. 108TH
ROTHBURY MI 49452

JACKIE RODGERS
P.O. BOX 85
PARIS MO 65275

JACKOWIN WOMBOLDT
387 W DEXTER TRAIL
MASON MI 48854

JACKSON AUTOMATIC SPRINKLER LTD.
347 E. MAIN ST.
SPRING ARBOR MI 49283

JACKSON CANVAS COMPANY
2100 BROOKLYN ROAD
JACKSON MI 49203

JACKSON CITIZEN PATRIOT
214 JACKSON STREET
JACKSON MI

JACKSON COUNTY
415 EAST 12TH STREET
KANSAS CITY MO 64106

JACKSON CUPP
34830 W. EIGHT #101
FARMINGTON HILLS MI 48335

JACKSON GLASS WORKS INC.
555 SOUTH COOPER STREET
JACKSON MI 49201

JACKSON HIRSH, INC
700 ANTHONY TRAIL
NORTHBROOK IL 60062

JACKSON TOOL SALES
967 AIRPORT RD.
JACKSON MI

JACKSON TOOL SALES, INC.
P.O. BOX 229
JACKSON MI

JACKSON TRAIL VENDING & COFFEE SERV
7326 JACKSON TRAIL ROAD
HOSCHTON GA 30548

JACKSON TRANSFORMER
4709 W CAYUGA ST
TAMPA FL 33614

JACKSON TUMBLE FINISH
1801 MITCHELL STREET
JACKSON MI 49203

JACKSON WALKER, L.L.P.
P.O. BOX 130989
DALLAS TX

JACKSON, JAMES
P.O. BOX 50733
GREENWOOD SC 29649

JACKSON-HALE ENVIROMENTAL TECHNOLOG
PO BOX 1839
CLEMMONS NC 27012

JACKSON-HIRSCH, INC.
700 ANTHONY TRAIL
NORTHSIDE IL 60062

JACKY  WHITLOW
5414 WHITEHALL ROAD
LULA GA 30554

JACOB  DUCHARME
2700 GREENSTONE AVE #1407
AUBURN HILLS MI 48326

JACOB  HERSHBERGER
70335 THOMAS RD.
WHITE PIGEON MI 49099

JACOB  HOFFMAN
APT. A
IDLEWILD MI 49304

JACOB CHAVEZ RODRIGUEZ

JACOB D. ISAACS
P.O. BOX 155
SAND GAP KY 40481

JACOB J WARRINGTON
2330 FOREST VALLEY
FORT WAYNE IN 46815

JACQUELINE  CARTER
584 SWAINS LAKE ROAD
CONCORD MI 49237

JACQUELINE M LEE
3622 E. SWARTZ ROAD
AU GRES MI 48703

JACQUELINE WORTHINGTON
7400 W MT HOPE
LANSING MI 48917

JACQUELYN PIERCE
510 HARVEST LANE
LANSING MI 48917

JADE TOOL
891 DUELL ROAD
TRAVERSE CITY MI 49686

JADE TOOL  INC
891 DUELL ROAD
TRAVERSE CITY MI 49686

JAFFE, RAITT, HEUER & WEISS,  P.C.
27777 FRANKLIN ROAD
ATTENTION:  PATRICIA WERK
SOUTHFIELD MI 48034

JAHN HIRST

JAIME  AVALOS
2959 HORSE SHOE BEND
GAINESVILLE GA 30507

JAIME  CAMACHO
1251 LANDMARK PLACE
GAINESVILLE GA 30501

JAIME  GORDILLO
2906 FRAN MAR
GAINESVILLE GA 30506

JAIME  HOWARD
30930 STONE RIDGE DR., APT. 8309
WIXOM MI 48393

JAIME  LANDEROS
2062 HIGHWAY 115
DEMOREST GA 30535

JAIME  ORTEGA
855 MISHAWAKA ROAD, LOT 145
ELKHART IN 46517

JAIME  RANGEL
501 W VISTULA
BRISTOL IN 46507

JAIME  VILLASENOR
54358 KERRYHAVEN DR.
ELKHART IN 46514

JAIME A MORALES
4719 WAVERLY TRAIL
GAINESVILLE GA 30504

JAIME A ROSAS
17983 WELFORD DR
LAPUENTE CA 91744

JAIME BARRERA RUBIO
CMI
NUEVO LAREDO MEXICO

JAIME GARCIA G.
Z
Z
NUEVO LAREDO MEXICO

JAIME L CASTILLO
1503 WESTMOOR PKWY
GOSHEN IN 46526

JAIME LOPEZ ESTRADA
CMI
NUEVO LAREDO MEXICO

JAIME SANTILLANA

JAIRO  SANABRIA
2832 OLD FLOWERY BRANCH RD
GAINESVILLE GA 30504

JAKE  PICKERD
6898 RUSSELL
TWIN LAKE MI 49457

JAKE  SHEPHERD
76 E SIMS ST.
SERVIA IN 46980

JAKE WILLIAM NYBERG
7130 RED MAPLE DRIVE
CADILLAC MI 49601

JAMAL B. WATSON
100 DORROH LANE
EAST RIDGE TN 37412

JAMAR  MCCRAY
483 TOMPKINS
AKRON OH 44305

JAMES  ACKERMAN
433 MONT LAKE
JEFFERSON GA 30549

JAMES  ALBRIGHT
699 HARTVILLE RD
ATWATER OH 44201

JAMES  BRADY
591 COLUMBIA
AKRON OH 44310

JAMES  BRIDGES
20 PINKSTON OAKS CIRCLE
WINDER GA 30680

JAMES  BROWN
303 NORTH BEND DR.
BRISTOL IN 46507

JAMES  CARPENTER
1824 SHEFFIELD
AKRON OH 44320

JAMES  CARTER
240 FRIAR TUCK TRAIL
MURRAYVILLE GA 30564

JAMES  COUSINS
7514 WHITEHALL RD
WHITEHALL MI 49461

JAMES  DUNTEN
427 N. CHICAGO STREET
LITCHFIELD MI 49252

JAMES  FRY
13376 MOGADORE AVE
UNIONTOWN OH 44685

JAMES  GILBERT
1701 COUNTRY WAY
GAINESVILLE GA 30501

JAMES  GRISSOM
2075 EDWARDS COURT
COMMERCE MI 48382

JAMES  GRUBAUGH
349 PAULINE AVE.
AKRON OH 44312

JAMES  HARBIN
4055 FOUR LAKES AVE.
LINDEN MI 48451

JAMES  HENDRICKS
3210E 750N
HOWE IN 46746

JAMES  HILL
3053 JOE CHANDLER ROAD
GAINESVILLE GA 30507

JAMES  KESSLER
37239 INGLESIDE ST
CLINTON TWP MI 48036

JAMES  KULCZYSKI
4375 S. VIRGINIA
MUSKEGON MI 49444

JAMES  LONGTINE
649 N. ALLEN
WABASH IN 46992

JAMES  MARKS
6151 MILAN OAKVILLE RD
MILAN MI 48100

JAMES  MCADAMS
6288 BELL DRIVE
FLOWERY BRANCH GA 30542

JAMES  MCGEE
2139 SAVOY
AKRON OH 44305

JAMES  ROBINSON
2323 BALD EAGLE TRAIL
GAI GA 30507

JAMES  ROWLAND
966 VALDES AVE
AKRON OH 44320

JAMES  SHERRELL
5301 DORSEY STREET
CHATTANOOGA TN 37410

JAMES  SKOVIAK
602 SO. MICHIGAN ST
LAPAZ IN 46537

JAMES  SMITH
122 LOBLOLLY DR
DURHAM NC 27712

JAMES  SOKOL
709 S 3RD ST.
BRIGHTON MI 48116

JAMES  SPENCER
444 EVANS ST
JONESVILLE MI 49250

JAMES  VANAKEN
61435 N MAIN
JONES MI 49061

JAMES  VIVIER
5640 JEANNE MARIE
WHITE LAKE MI 48383

JAMES  WAGNER
890 PIKE STREET
WABASH IN 46992

JAMES  WILHELM
10681 MCCLEARY'S MILL RD.
KIMBOLTON OH 43749

JAMES  WINRICK
1111 LINDA LANE
LAKE CITY MI 49651

JAMES A BUTLER
6025 23 MILE ROAD
HOMER MI 49245

JAMES A ERVIN
333 E PARK DRIVE
HUNTINGTON IN 46750

JAMES A GRANGER
343 GIBBS
WHITEHALL MI 49461

JAMES A MONSON
24827 RUDDY DRAKE CIRCLE
WARSAW MO 65355

JAMES A SISCO
3768 S. ST RD 15
WABASH IN 46992

JAMES A SZYDLOWSKI
209 BLAIR STREET
KINGSLEY MI 49659

JAMES A. HARRIS
1090 COURT DRIVE, APT. N
DULUTH GA 30095

JAMES A. MAYFIELD
8296 VALLEY FORGE
CADILLAC MI 49601

JAMES A. MONCE
1363 N 300 E
LAGRO IN 46941

JAMES A. WESTON
11218 S. 47 ROAD
CADILLAC MI 49601

JAMES A. YOST
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

JAMES A. YOST
7115 OLD MILL RD.
BLOOMFIELD HILLS MI 48301

JAMES AGEE
18506 CHERRYLAWN
DETROIT MI 48221

JAMES ALBRIGHT
699 HARTVILLE RD
ATWATER OH 44201

JAMES ALFRED MAYFIELD
8296 VALLEY FORGE DRIVE
CADILLAC MI 49601

JAMES ALLEN
1231 W KALAMAZOO
LANSING MI 48915

JAMES ALLEN STAMPER
3400 DELONG AVE
CHATTANOOGA TN 37401

JAMES ANTHONY BROWN
3461 EASTMONT DRIVE
SOUTH BEND IN 46628

JAMES ANTHONY POWERS
214 BOWMANVILLE ST.
AKRON OH 44305

JAMES B BOONE
RT 1, BOX 401
MT VERNON KY 40456

JAMES B BRADY
38653 ELMITE
HARRISON TWP. MI 48045

JAMES B DOWNS
5125 HUNT STREET
MONTAGUE MI 49437

JAMES B. BROOKS
774 W FOREST PARK RD
TWIN LAKE MI 49457

JAMES BANKSTON
4402 HIPP STREET
DEARBORN  HEIGHT MI 48125

JAMES BARNES
13300 TURNER RD
DEWITT MI 48820-9613

JAMES BERGMAN
28854 RICHLAND
LIVONIA MI 48150

JAMES BLACK JR
34896 CURRIER
WAYNE MI 48184

JAMES BLANCHARD
1119 CLEVELAND AVE
LINCOLN PARK MI 48146

JAMES BOHLEN

JAMES BOMMARITO
12951 OAKDALE
SOUTHGATE MI 48192

JAMES BOTSFORD
825 GARFIELD
LANSING MI 48917-9247

JAMES BOYLE
6123 WHITEFIELD
DEARBORN HEIGHT MI 48127

JAMES BRUCE JR
335 WILLIS
SALINE MI 48176

JAMES C CROUGH
7276 ANDERSON ROAD
MONTAGUE MI 49437

JAMES C GREENLAND
6151 JORDAN ROAD
JACKSON MI 49201

JAMES C HORTON
186 N UNION
BATTLE CREEK MI 49017

JAMES CALL
3005 SW 128TH
OKLAHOMA  CITY OK 73170

JAMES CAPLAN
1420 N ALSTOTT DRIVE
HOWELL MI 48843

JAMES CARDINEL
1739 N CANAL RD
LANSING MI 48917

JAMES CARTER
8960 INSKTER ROAD
ROMULUS MI 48174

JAMES CHISM
25416 ANGLING RD
PRINCETON IL 61356-9504

JAMES CLARK
4604 ST. CHARLES ROAD
COLUMBIA MO 65201

JAMES CLAWSON
15551 CEDAR
MONROE MI 48161

JAMES CLOUGH III
4305 RISINGHILL DRIVE
PLANO TX 75024

JAMES COOPER
208 W PROSPECT ST
MUIR MI 48860

JAMES COY
PO BOX 305
WESTON OH 43569

JAMES CREITH JR
2457 ROSE BLOSSOM DRIVE
SPRINGFIELD OR 97477

JAMES CROMER
P.O. BOX 492
MT VERNON KY 40456

JAMES CURTIS
1227 ANDERSON RD
LAKE CITY MI 49651

JAMES CWIKLA
1637 SURREY HGTS DR
WESTLAND MI 48186

JAMES D CARLSON
22541 - 200TH AVENUE
TUSTIN MI 49688

JAMES D FETTERS
220 E.ARTHUR ROAD
ROTHBURY MI 49452

JAMES D GARNER
1112 W. 10TH ST
SEDALIA MO 65301

JAMES D HARE
20237 MILLERS FJORD
COLE CAMP MO 65325

JAMES D MCNAMARA
2900 N. 41-1/2 ROAD
MANTON MI 49663

JAMES D. BREWER
2811 QUILLIAN'S COURT
GAINESVILLE GA 30506

JAMES D. KAMPHOUSE
10079 S LUCAS RD
MCBAIN MI 49657

JAMES D. PARKS
70005 THOMAS RD.
WHITE PIGEON MI 49099

JAMES DENT
P.O. BOX 217
OTTERVILLE MO 65348

JAMES DOMINGUE
5949 VERNON
BELLEVILLE MI 48111

JAMES DOTSON
305 W. 24TH
SEDALIA MO 65301

JAMES DOUGLAS
5478 FOX TROT LANE
FLORENCE MO 65329

JAMES DOVE
P.O. BOX 57
GREEN RIDGE MO 65332

JAMES DOWNEY
332 STONECREST DR
BIRMINGHAM AL 35242

JAMES E CHILDERS
214 W. 8TH ST
PERU IN 46970

JAMES E CROMER
P.O. BOX 492
MT VERNON KY 40456

JAMES E DAVIS
7822 S STATE ROAD 15
LAFONTAINE IN 46940

JAMES E FRIEDL
10210 SNOWY OWL LANE
ROANOKE IN 46783

JAMES E GREENHOE
12071 PINE RIDGE DR.
PERRY MI 48872

JAMES E HACKWORTH
22568 HITAFFER ROAD
SEDALIA MO 65301

JAMES E KNAUS
1045 BEDFORD
GROSSE POINTE PAR MI 48230

JAMES E MULLINS
22900 CHAMPAIGN
TAYLOR MI 48180

JAMES E MURRAY
11869 MAXFIELD BLVD
HARTLAND MI 48353

JAMES E POTEET
4978 W. 325 N.
HUNTINGTON IN 46750

JAMES E SCHULTZ
3576 AVON ST
HARTLAND MI 48353

JAMES E SIMMONS
143 SW 95 RD
WARRENSBURG MO 64093

JAMES E. BIBLE
SPARTANSBURG SC 29304

JAMES E. CAPLAN
1420 N ALSTOTT DRIVE
HOWELL MI 48843

JAMES E. SMITH
306-A VISTA DRIVE
CHATTANOOGA TN 37411

JAMES EDWARD NORMAN
297 WILLIAMS DRIVE
DYERSBURG TN 38024

JAMES EDWARD SCHROEDER
70 SUNSET VILLAGE
SEDALIA MO 65301

JAMES EDWARDS
2503 SOUTH WOODLAWN
SEDALIA MO 65301

JAMES EDWARDS
316 OAK RIDGE
MASON MI 48854

JAMES ELLISON
27234 HOPKINS
INKSTER MI 48141

JAMES EMOND
15724 INKSTER ROAD
ROMULUS MI 48174

JAMES EVANS COOPER
3151 FRANCIS SPRINGS ROAD
WHITWELL TN 37397

JAMES F GINN
6604 S. OCEANA DRIVE
ROTHBURY MI 49452

JAMES F. DENNEY
2904 WESTLAKE DR.
SEDALIA MO 65301

JAMES FAUCETT
808 1OTH ST
CORNING AR 72422

JAMES FOX
234 E SOUTH ST
MORRICE MI 48857

JAMES FRASE
16105 PRETTY LAKE DR
MECOSTA MI 49332

JAMES FRIEDL
10210 SNOWY OWL LANE
ROANOKE IN 46783

JAMES FRY
13376 MOGADORE AVE
UNIONTOWN OH 44685

JAMES FULLER
103 KILKELLY ROAD
EATON RAPIDS MI 48827

JAMES G RAY
1292 5TH AVENUE
AKRON OH 44306

JAMES G RICKETTS
1365 SHORE CIRCLE
ROCKWALL TX 75087

JAMES G WHEAT
618 BARKER LANE EAST
BEREA KY 40403

JAMES GARNER
1112 W. 10TH ST
SEDALIA MO 65301

JAMES GIBSON
37561 VAN PETTEN
ROMULUS MI 48174

JAMES GORMAN
17829 VALADE
RIVERVIEW MI 48192

JAMES GRIFFIN
921 PEPPERWOOD
LANSING MI 48917

JAMES GRUBAUGH
349 PAULINE AVE.
AKRON OH 44312

JAMES H STICKLER
11652 S VERNON
BANCROFT MI 48414

JAMES H TIEDE
13479 165TH AVE.
LEROY MI 49655

JAMES HAAS
20 QUARRY LANE
LUCKEY OH 43443

JAMES HARRIS
249 NORTH 35TH ROAD
ROUTE #1
LASALLE IL 61301

JAMES HARRISON
3561 FARNUM
INKSTER MI 48141

JAMES HARRISON
13319 COGSWELL
ROMULUS MI 48174

JAMES HARSHA
3901 ROXBURY
OKEMOS MI 48864

JAMES HOSIER
25 HELTERBREND RD.
MOREHEAD KY 40351

JAMES HOSTETLER
7601 BAYNE RD
WOODLAND MI 48897

JAMES HURST
8511 WYOMING
DETROIT MI 48204

JAMES I. MURRAY JR.
2754 MESQUITE LANE
GRAPEVINE TX 76051

JAMES J DOVE
P.O. BOX 57
GREEN RIDGE MO 65332

JAMES J NEWELL
749 E. BUCHANAN ROAD
SHELBY MI 49455

JAMES J O'CONNOR
901 W BROADWAY
SEDALIA MO 65301

JAMES JACKSON
933 N FIRESTONE BLVD
AKRON OH 44306

JAMES JOHNSON
356 S CEDAR ST
DRESDEN TN 38225

JAMES JONES
20001 WILMOT
BELLEVILLE MI 48111

JAMES JONES
2768 N MERIDIAN RD
OVID MI 48866

JAMES JOSEPH
1377 RAMBLEWOOD
EAST LANSING MI 48823

JAMES K LEMERAND
3038 GREEN VALLEY DR
ANN ARBOR MI 48103

JAMES K SANFORD
5590 AU GRES AVENUE
AU GRES MI 48703

JAMES KAY COMPANIES
P.O. BOX 1870
LAREDO TX 78044

JAMES KEMMERER
RT 1 BOX 120-A
SWEET SPRINGS MO 65351

JAMES KENNETH VAUGHT
4001 S KENTUCKY
SEDALIA MO 65301

JAMES KEVIN NORRELL
139 HARRISON TRAIL
ALTO GA 30510

JAMES KING JR
101 WOODBINE DR
LOUISBURG NC 27549-2442

JAMES KORIENEK
7770 SCOTT RD
ST JOHNS MI 48879

JAMES L DOUGLAS
5478 FOX TROT LANE
FLORENCE MO 65329

JAMES L GLASSCOE
1741  SPRING FIELD L
LANSING MI 48912

JAMES L HAWKINS
19249 30TH AVE.
MARION MI 49665

JAMES L KEEN
416 W WASHINGTON STREET APT C
ELKHART IN 46516

JAMES L OWEN
1114 DELAWARE ST
LEAVENWORTH KS 66048

JAMES L RINK
60809 MAIN ST.
VANDALIA MI 49095

JAMES L SLONE
1294 VERNON STREET
WABASH IN 46992

JAMES L STEGEMILLER
6297 W. FOSTER BRANCH DR.
PENDLETON IN 46064

JAMES L WESTERDALE
30928 HWY HH
SMITHTON MO 65350

JAMES L. HASTINGS
21372 230TH AVE.
TUSTIN MI 49688

JAMES LAMBERT
1376 DESOTO AVE
YPSILANTI MI 48198

JAMES LOMAS
36839 PORTER
ROMULUS MI 48174

JAMES LOUNSBERY
6377 SHOEMAN RD
HASLETT MI 48840

JAMES LOWE
318 N WILLIAMS
CARSON CITY MI 48811

JAMES LUMM
370 PALMETTO RD.
ST. AUGUSTINE FL 32084

JAMES LUNDEEN
4480 BENTON RD
CHARLOTTE MI 48813

JAMES M ANDERSON
3717 N 200 E
HUNTINGTON IN 46750

JAMES M BOHLEN
555 LANE 200 LAKE JAMES
ANGOLA IN 46703

JAMES M CONNER
334 CHERRY STREET
WYANDOTTE MI 48192

JAMES M DERFUS
702 S. JEFFERSON ST.
HUNTINGTON IN 46750

JAMES M KING
347 E MAIN STREET
WABASH IN 46992

JAMES M MAKA
P.O. BOX 334
LEROY MI 49655

JAMES M MISENER
2219 DONORA
LANSING MI 48910

JAMES M RALSTON
6621 S. 200 W.
WARREN IN 46792

JAMES M WEBB
1002 S. MILDRED
SEDALIA MO 65301

JAMES M WHEELER
12351 VANWERT RD.
LITCHFIELD MI 49252

JAMES M. CANTERUCCI
WESTERVILLE OH 43081

JAMES M. HARRYMAN
1795 E. TYLER ROAD
HART MI 49420

JAMES M. KELLEY
8665 1 MILE ROAD
HESPERIA MI 49421

JAMES MABREY JR
3430 NOBLE
SPRING ARBOR MI 49283

JAMES MARTI
44600 NANTUCKET
CANTON MI 48187

JAMES MARTIN
BOX 48  303 S TOWNLINE
SEATONVILLE IL 61359

JAMES MATHER
1811 LAKEVIEW
LANSING MI 48906

JAMES MCDONALD
39908 HURON RIVER DRIVE
ROMULUS MI 48174

JAMES MCFATRICH
804 MANOR COURT
SEDALIA MO 65301

JAMES MELEGI
PO BOX 1202
LINCOLN PARK MI 48146

JAMES MILLER
925 FULTON ST
PERU IL 61354

JAMES MONSON
24827 RUDDY DRAKE CIRCLE
WARSAW MO 65355

JAMES MONTROSS
1031 SOUTH BEACH ST
DAYTONA BEACH FL 32114

JAMES MORRISON
2206 S. BABCOCK AVE.
SEDALIA MO 65301

JAMES MORROCCO
44855 THORNEAPPLE LANE
NORTHVILLE MI 48167

JAMES MUIR
3992 CO RD 3
SWANTON OH 43448

JAMES MULLINS
22900 CHAMPAIGN
TAYLOR MI 48180

JAMES MURRAY JR.
2754 MESQUITE LANE
GRAPEVINE TX 76051

JAMES MURRIETA
655 N. DESERT PEACH COURT
ORANGE CA 92869

JAMES NEY
666 CAMPBELL
YPSILANTI MI 48198

JAMES O GUNTHER
7851 N. HAWKINS
LUTHER MI 49656

JAMES O SPIRES
2571 SCAFFOLD CN RD
BEREA KY 40403

JAMES O ZACKERY
1405 WOODWARD AVE
CHATTANOOGA TN 37404

JAMES P HALEY
4983 WILLIAMS ST.
MONTAGUE MI 49437

JAMES P. BRADLEY
510 WHISPERWOOD
GREENEVILLE TN 37743

JAMES P. GIRARDOT
6180 2 MILE ROAD
WHITE CLOUD MI 49349

JAMES P. HOGG
28519 AA HWY
GREEN RIDGE MO 65332

JAMES POLK
10436 AMERICAN
DETROIT MI 48204

JAMES R BAILEY
4177 MOREL DR.
CADILLAC MI 49601

JAMES R BOARDWELL
7460 CAREFREE DRIVE
WHITEHALL MI 49461

JAMES R HALL
16871 M60 EAST
VANDALIA MI 49095

JAMES R HENDERSON
1215 TENTH
WYANDOTTE MI 48192

JAMES R MCCORMICK
1015 W HENRY ST
SEDALIA MO 65301

JAMES R NEAL
48780 AMELIA CT.
CANTON MI 48187

JAMES R OSBORN
24087 SHAKE RAG RD.
DANVILLE IL 61832

JAMES R REAMS
374 SHORT LINE PIKE
BEREA KY 40403

JAMES R SMITH
4392 WHIPPORWILL RD
GILLSVILLE GA 30543

JAMES R THOMAS
503 S. WORDEN ST
MARCELLUS MI 49067

JAMES R THOMPSON
648 1/2 N. LAKE STREET
CADILLAC MI 49601

JAMES R WILLIS
806 W. HARRELD ROAD
MARION IN 46952

JAMES R. SHEFFIELD
1889 HUDSON STREET
MUSKEGON MI 49441

JAMES RENFRO
348 CARDIN ST
SODDY DAISY TN 37379

JAMES RIVER INSURANCE CO
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

JAMES ROWLAND
966 VALDES AVE
AKRON OH 44320

JAMES SCOT HUBBARD
318 HALL STREET
WHITEHALL MI 49461

JAMES SCOTT LEES
2429 N. WOODLAWN DR
SEDALIA MO 65301

JAMES SELLERS
4132 LYTLE DRIVE
TOWNHOUSE #79
WOOSTER OH 44691

JAMES SHATTUCK
3192 ARROW LANE
CLARKSVILLE TN 37043

JAMES SIBLEY
807 STONER ST.
AKRON OH 44320

JAMES SIMKO
6450 OWOSSO RD
FOWLERVILLE MI 48836

JAMES SIMMONS
143 SW 95 RD
WARRENSBURG MO 64093

JAMES SMITH
51074 MOTT RD LOT#99
CANTON MI 48188

JAMES SMITH
6740 BIRCHDALE
ROMULUS MI 48174

JAMES SMITH
1941 DANBURY W
OKEMOS MI 48864

JAMES SPIRES
2571 SCAFFOLD CN RD
BEREA KY 40403

JAMES STANLEY
9665 MONROE
TAYLOR MI 48180

JAMES STEGEMILLER
6297 W. FOSTER BRANCH DR.
PENDLETON IN 46064

JAMES STINE
PO BOX 214  156 HOEHN CT
DIMONDALE MI 48821

JAMES T MARSH
29436 ALBION ROAD
ALBION MI 49224

JAMES T SMITH
3503 MARVYN PKWY #177
OPELIKA AL 36804-6119

JAMES TAYLOR
312 E SHERIDAN
LANSING MI 48906

JAMES THOMPSON
3305 INDEPENDANT LANE
LANSING MI 48911

JAMES TILLMAN
2487 STIEBER ST.
WESTLAND MI 48186-4423

JAMES TODD WELLER
1515 PIKE STREET
WABASH IN 46992

JAMES TROUT
1618 COUNTRY CLUB BLVD.
SEDALIA MO 65301

JAMES TURBIAK
129 BELGRADE
ROSCOMMON MI 48653

JAMES TURNER
1821 STIEBER
WESTLAND MI 48186

JAMES UNDERWOOD
9837 PHILIP
DETROIT MI 48224

JAMES URBAN
419 SYBALD
WESTLAND MI 48185

JAMES V HANKS
6711 E. 20-1/2 RD.
MANTON MI 49663

JAMES V PODBILSKI
P.O. BOX 62
TUSTIN MI 49688

JAMES VAGO
2392 RIEDER
DETROIT MI 48209

JAMES VANDIVER
1680 HIGHWAY 89
PHILCAMPBELL AL 35581

JAMES VANSTEENBURGH
806 S. LOCUST
SWEET SPRINGS MO 65351

JAMES VILLARREAL
12609 AIRPORT ROAD
DEWITT MI 48820-9216

JAMES VINCENT
2915 MAYFAIR
LANSING MI 48912

JAMES W BURGE
8622 S. JACKSON RD.
CEMENT CITY MI 49233

JAMES W BUSH
907 WHEELER ST.
CADILLAC MI 49601

JAMES W HAYES
P.O. BOX 1272
WARRENSBURG MO 64093

JAMES W KAUER
1727 DEERWALK
ROCKY MOUNT NC 27804

JAMES W MCNANY
764 W 1100 S.
WARREN IN 46792

JAMES W MORRISON
2206 S. BABCOCK AVE.
SEDALIA MO 65301

JAMES W ZACHER
1222 STEVE DR
AKRON OH 44319

JAMES W. GILBERT
824 AMITY
MUSKEGON MI 49442

JAMES W. HARRIS
1907 TERRACE
MUSKEGON MI 49442

JAMES WALLACE
1210 EAST 18TH ST
SEDALIA MO 65301

JAMES WALLS
3087 EWALD CIRCLE
DETROIT MI 48238

JAMES WARREN
2687 PINE GRV RD
GAYLORD MI 49735

JAMES WEBB
29573 EDWARD DR.
INKSTER MI 48141

JAMES WEBB
1002 S. MILDRED
SEDALIA MO 65301

JAMES WELLS
4021 THOCKIN DR
LANSING MI 48911

JAMES WESTERDALE
30928 HWY HH
SMITHTON MO 65350

JAMES WHEAT
618 BARKER LANE EAST
BEREA KY 40403

JAMES WHITE
12060 CRAIG
ROMULUS MI 48174

JAMES WHITE
2035 CRITTENDON AVENUE
YPSILANTI MI 48198

JAMES WHITMAN
2004 HAGEN CT
HEPHZIBAH GA 30815

JAMES WIELAND
2515 SOUTH MERIDIAN
MASON MI 48854

JAMES WILHELM
10681 MCCLEARY'S MILL RD.
KIMBOLTON OH 43749

JAMES WILLIAMS
1212 N WALNUT
LANSING MI 48906

JAMES WILLIAMS
7101 POINTE INVERNESS WAY
FT. WAYNE IN 46804

JAMES WILSON
12305 TURTLE HILL
MILAN MI 48160

JAMES WINSTON
3357 SOUTH EDSEL
DETROIT MI 48217

JAMES WOELFEL
3775 ROYALE DR
HOLT MI 48842

JAMES WOODS
6282 FAY RD.
CARLETON MI 48117

JAMES WORD

JAMES WRIGHT
1230 LINDSEY RD.
JACKSON MI 49201

JAMES YOST
7115 OLD MILL RD.
BLOOMFIELD HILLS MI 48301

JAMES ZUMWALT
1625 S. SNEED
SEDALIA MO 65301

JAMIE  HEDDINGS
P.O. BOX 434
CLERMONT GA 30527

JAMIE  SCHOONFIELD
411 E. GILES
MUSKEGON MI 49445

JAMIE C NIX
277 GA. HIGHWAY 184
TOCCOA GA 30577

JAMIE C ROHRBACHER
1015 VINE STREET
MANISTEE MI 49660

JAMIE D GINGRICH
19537 - 130TH AVENUE
TUSTIN MI 49688

JAMIE L JESSEE
641 W HILL ST
WABASH IN 46992

JAMIE LEE HINKLEY
APT. A - 5892 TRACI LANE
CADILLAC MI 49601

JAMIE N WALTON
520 W. PARK AVENUE
KOKOMO IN 46901

JAMIE RAMIREZ FLORES
5024 FLORENCE STREET
OAKWOOD GA 30566

JAMISON  SMITH
APT. G-1
INKSTER MI 48141

JAMMIE KEITH ASHBY
7829 HENSON GAP ROAD
DUNLAP TN 37327

JAN E SANTOS
60670 CR 27
GOSHEN IN 46528

JAN TJEPKEMA
11041 PRESTWICK DR
LANSING MI 48917

JANA  YOUNG
4427 OAKWOOD RD, APT 31
OAKWOOD GA 30566

JANA PARTNERS LLC
MR. BARRY S. ROSENSTEIN MBA, CPA
767 FIFTH AVENUE 8TH FLOOR
NEW YORK NY 10153-0023

JANA PIRANHA MASTER FUND LTD
JENNIFER FANJIANG
767 FIFTH AVENUE, 8TH FLOOR
NEW YORK NY 10153

JANAKI BHANDARU
1336 S. FINLEY RD, #1C
LOMBARD IL 60148

JANE FEKKEN
7410 N. OLD CHANNEL TRAIL
MONTAGUE MI 49437

JANE ANN MURRELL
1520 BERKLEY CR.
MISHAWAKA IN 46544

JANE CULVER
3215 W MT HOPE #121
LANSING MI 48911

JANE GRIMES
4715 RIVER RIDGE DR
LANSING MI 48917-1350

JANE SHORTER
139 MENLO PK
BELLEVILLE MI 48111

JANELLE NOLTE
108 KLINE ST.
HARRINGTON PARK NJ 07640

JANET BALLINGER
21777 T DRIVE SO.
HOMER MI 49245

JANET BISCH
1228 WASHINGTON STREET
ROCHESTER IN 46975

JANET BLOOMBERG
4137 REED CIRCLE
OAKWOOD GA 30566

JANET VAZQUEZ
2302 SPRING HAVEN DRIVE
GAINESVILLE GA 30504

JANET CARLTON
1641 ETNA AVE
HUNTINGTON IN 46750

JANET GARCIA
P O BOX 10
HOLLOWAYVILLE IL 61359

JANET HALL
4124 WABANINGO RD
OKEMOS MI 48864

JANET L ROTHROCK
1445 E 37TH STREET
SEDALIA MO 65301

JANET L TOWNSEND
6260 N BOWMAN ROAD
ROANN IN 46974

JANET LYNN ABRAHAMIAN
28838 BALMORAL
GARDEN CITY MI 48135

JANET M BETZNER
6318 E. DANIELS RD.
PERU IN 46970

JANET M GATON
459 LEWIS SAILERS
JEFFERSON GA 30549

JANET MARTHA PARKS
2255 TITSHAW ROAD
GAINESVILLE GA 30504

JANET MONTAGUE
P O BOX 166  8303 LAKE MONTCAL
VESTABURG MI 48856

JANET MORUZZI
571 WALNUT ST
WYANDOTTE MI 48192

JANET RHYNARD
6315 N PORTER AVE
EAST LANSING MI 48823

JANET S PARKE
70 W WALNUT STREET
WABASH IN 46992

JANET S YANKEE
30403 MARIGOLD RD
SEDALIA MO 65301

JANET SLABAUGH
0715 W 050 N
LAGRANGE IN 46761

JANET VICK
PO BOX 97
OTTERVILLE MO 65348

JANET YANKEE
30403 MARIGOLD RD
SEDALIA MO 65301

JANETTE FULTON
2118 BURKLEY RD
WILLIAMSTON MI 48895

JANICE  PROCTOR
7060 W. OLD CHANNEL TRAIL
MONTAGUE MI 49437

JANICE  WILLIAMS
31 BRANCH ST
GAINESVILLE GA 30501

JANICE ABERNATHY
33730 GERTRUDE
WAYNE MI 48184

JANICE E WEDYKE
7586 BYRON RD.
DURAND MI 48429

JANICE LESCHEWSKI
956 24TH ST
LASALLE IL 61301

JANICE LOMAX

JANICE LYNN BLACKBURN
2905 KEITH ALLEN AVE
SEDALIA MO 65301

JANICE MITCHELL
32742 FAIRCHILD
WESTLAND MI 48185

JANICE MURPHY
643 HENRY RUFF
INKSTER MI 48141

JANICE OPALEWSKI
15602 NORTHVILLE FOREST DR
K135
PLYMOUTH MI 48170

JANI-KING OF MICHIGAN, INC.
27777 FRANKLIN RD., SUITE 900
SOUTHFIELD MI 48034

JANI-KING OF MICHIGAN, INC.
27777 FRANKLIN RD
SUITE 900
SOUTHFIELD MI 48034

JANIS MCCULLOCH
2013 IRENE COURT
LANSING MI 48910

JANTAS A.S.
BANK: YAPI KREDY BANKASI
ALSANCAK  35210 TURKEY

JANTAS JANT SAN. VE TIC. A.S.
ORGANIZE SANAYI BOLGCSI 2.KISIM
MANISA  45030 TURKEY

JANTZ CANADA
9-623 SOUTH SERVICE ROAD
GRIMSBY ON  CANADA

JARED  DIEPEN
710 W. MADISON
TWIN LAKE MI 49457

JARED  FUSON
23246 REBECCA DRIVE
ELKHART IN 46516

JARED J. WIGGINS
9420 SILVER CREEK ROAD
WHITEHALL MI 49461

JARED L MARKIN
3143 CENTURION DR
GAINESVILLE GA 30506

JARED M WALKER
5804 S. LIMIT
SEDALIA MO 65301

JARED P BOGGS
628 FERRY STREET
WABASH IN 46992

JARED THOMAS
205 MOCKBEE STREET
HUGESVILLE MO 65334

JARINTHIP  ANGSUKOMUTKUL
3304 WEST 32ND STREET
SEDALIA MO 65301

JARROD  WALLS
81 W. MARKET ST.
WABASH IN 46992

JARROD N FISHER
902 KINTZ STREET
HUNTINGTON IN 46750

JARROD N ROGERS
3230 E 850 N
DENVER IN 46926

JASMINE  HULSEY
1802 WELBORN RD
GILLSVILLE GA 30543

JASON  BALDINI
3462 THOMAS AVE.
BERKELEY MI 48072

JASON  BERGHUIS
3386 NINA LANE
NORTON SHORES MI 49441

| | | |
|---|---|---|
| JASON BOHANNON<br>910 GRAHEK ST<br>CADILLAC MI 49601 | JASON BRIGGER<br>3508 KENT RD<br>STOW OH 44224 | JASON BURKE<br>80 E MAIN STREET<br>PERU IN 46970 |
| JASON COMPTON<br>1110 AUSTIN AVE.<br>ALBION MI 49224 | JASON DANIELS<br>1402 BUTTERNUT<br>ROYAL OAK MI 48073 | JASON ECKER<br>2706 YORK RD<br>SOUTH BEND IN 46614 |
| JASON FORSHEE<br>18603 - 150TH AVENUE<br>TUSTIN MI 49688 | JASON GOWER<br>1337 PONDVIEW AVE.<br>AKRON OH 44305 | JASON GRUMPP<br>801 LINLAWN DRIVE<br>WABASH IN 46992 |
| JASON HOLTZCLAW<br>5609 SWEETWATER TRAIL<br>BUFORD GA 30518 | JASON INGRAM<br>3050 SKITTS MOUNTAIN RD<br>CLEVELAND GA 30528 | JASON KOSMALSKI<br>8425 E. ERDMAN ROAD<br>MERRITT MI 49667 |
| JASON MALAIVANH<br>1822 HEMLOCK LANE<br>ELKHART IN 46514 | JASON MCABIER<br>4085 BAYVIEW CIRCLE<br>NEWPORT MI 48166 | JASON NIENHUESER<br>5355 HWY JJ<br>FLORENCE MO 65329 |
| JASON NOTHWEHR<br>1224 MATZ CIRCLE<br>SEDALIA MO 65301 | JASON OPFER<br>14513 BEAVERDAMN RD<br>LAMONTE MO 65337 | JASON RAUCH<br>401 - 1/2 EAST HARRIS<br>CADILLAC MI 49601 |
| JASON RENO<br>209 E 25TH STREET<br>SEDALIA MO 65301 | JASON SNYDER<br>9780 COUNTY LINE RD.<br>MARCELLUS MI 49067 | JASON STOUT<br>714 E. 13TH STREET<br>SEDALIA MO 65301 |
| JASON SZENDRE<br>519 E. COLBY<br>WHITEHALL MI 49461 | JASON WEBNER<br>2506 ALBERT LEE<br>SEDALIA MO 65301 | JASON A DEAN<br>11229 EAST 3 MILE ROAD<br>LEROY MI 49655 |
| JASON A FRANK<br>419 MANCHESTER AVENUE<br>WABASH IN 46992 | JASON A. GRIMSHAW<br>4394 NESTROM ROAD<br>WHITEHALL MI 49461 | JASON A. REED<br>2407 W 9TH<br>MARION IN 46953 |
| JASON A. SVEGL<br>105 D DANNY DRIVE<br>CARROLTON GA 30117 | JASON ALLEN FAINE<br>12131 N 500 E<br>ROANN IN 46974 | JASON B BARNUM<br>8719 E. 50 MILE<br>CADILLAC MI 49601 |

JASON B. BEGLEY
406 ARABIAN DRIVE
TUNNEL HILL, GA 30755

JASON B. CHAMBERS
GAINESVILLE GA 30507

JASON C DOMBY
4298 W. ROUNDHOUSE
SWARTZ CREEK MI 48473

JASON C. CHANDLER
20112 GRANGE ST.
EDWARDSBURG MI 49112

JASON COMPTON
29991 M60 EAST
HOMER MI 49245

JASON CONRAD NARVIL
2571 DAWSONVILLE HWY
GAINESVILLE GA 30506

JASON D LANDINGHAM
7815 HIVON RD
CARLETON MI 48117

JASON D LAWRENCE
314 WILLIAMS RD.
YOSEMITE KY 42566

JASON D MOORE
1350 M-99 SOUTH
HOMER MI 49245

JASON D STAFFORD
13154 N  200 W
NORTH MANCHESTER IN 46962

JASON D. WORLEY
6444 BLUE LAKE ROAD
TWIN LAKE MI 49457

JASON F LACROSS
7810 -  EAST 16 1/2 RD
MANTON MI 49663

JASON H. KING
68 HIGHWAY 578 SOUTH
ANNVILLE KY 40402

JASON HAMMOND
1934 E 7TH
SEDALIA MO 65301

JASON J DAVIS
300 BURNS ROAD
HARRISON MI 48625

JASON J GATCHEL
1504 WEBSTER STREET
WABASH IN 46992

JASON J GRASMAN
33240 PARKWOOD
WESTLAND MI 48186

JASON J MCCORMICK
323 RITCHFIELD AVE
BATTLE CREEK MI 49015

JASON K OEHRKE
27210 HWY W
SMITHTON MO 65350

JASON L BOWMAN
1777 N SLOPE
CLINTON TN 37716

JASON L SANDERS
P.O. BOX 208
MOUNT BLANCHARD OH 45867

JASON M BARNES
1775 SHERIBECK LANE
MUSKEGON MI 49445

JASON M BOLEN
10840 N  700 E
ROANN IN 46974

JASON M HAMMOND
1934 E 7TH
SEDALIA MO 65301

JASON M MERRITT
706 GOODE AVENUE
CADILLAC MI 49601

JASON M WOLFE
508 W. MAIN STREET
HOMER MI 49245

JASON MICHAEL KATZ, PC
25505 WEST 12 MILE ROAD, #2650
SOUTHFIELD MI 48034

JASON N RODECAP
5217 BITTERSWEET DRIVE
MUSKEGON MI 49445

JASON NICHOLAS GREEN
510 W. MAIN ST.
WABASH IN 46992

JASON P MIKKELSON
9007 WHITBECK ROAD
MONTAGUE MI 49437

JASON R HOUCHENS
917 WEST 11TH STREET
SEDALIA MO 65301

JASON R SAGAN
10116 BITTERROOT DR.
FORT WAYNE IN 46804

JASON R SMITH
9261 N. FORWARD ROAD
LAKE CITY MI 49651

JASON R. GLOVER
8281 W. STONY LAKE ROAD
NEW ERA MI 49446

JASON S. FREDERICK
1920 GUNBARRELL ROAD
CHATTANOOGA TN 37421

JASON SCOTT HUFFMAN
30855 PROVIDENCE RD
SMITHTON MO 65350

JASON T OPRZEDEK
34020 PP HWY
WARSAW MO 65355

JASON T ORMAN
27141 J DRIVE SOUTH
HOMER MI 49245

JASON W BEHL
2235 S 29 RD
CADILLAC MI 49601

JASON W GRAVES
RR 2 BOX 253 C
COLE CAMP MO 65325

JASON WOLFE
508 W. MAIN STREET
HOMER MI 49245

JASPER MANUEL
3950 HARTFORD ROAD
APT. 31
LANSING MI 48911

JAT OIL & SUPPLY INC
PO BOX 5288
CHATTANOOGA TN

JAUSCH A JOHNSON
1401 S. GARFIELD AVE
SEDALIA MO 65301

JAVAID CHEEMA
29711 MONTEREY CIRCLE
FARMINGTON HILLS MI 48336

JAVAID M. CHEEMA
29711 MONTEREY CIRCLE
FARMINGTON HILLS MI 48336

JAVED CHEEMA
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

JAVIER  GONZALEZ
2710 GLENDALE DRIVE
GAINESVILLE GA 30507

JAVIER  HERRERA
567 S. IRIS
RIALTO CA 92376

JAVIER A GUTIERREZ
1303 PRESTWICK WAY
AUBURN IN 46706

JAVIER ARTURO FUENTES

JAVIER ARTURO FUENTES
12901 OSTRANDER
MAYBEE MI 48159

JAVIER GORDILLO LOZANO
CESAR LOPEZ DE LARA # 3724
NUEVO LAREDO TAMAULIPAS MEXICO

JAVIER HINOJOSA OLIVARES
DR. MIER 2704
NUEVO LAREDO TAMS.88000 MEXICO

JAVIER JUAREZ PRADO

JAVIER M ESTRADA
14041 RATLIFFE ST
LA MIRADA CA 90638

JAVIER SOTO

JAWS
ORGANIZE SANAYI BOLGESI
MANISA 45 45030

JAY  CARVER
461 LOOMIS AVE
CUYAHOGA FALLS OH 44221

JAY  COMPTON
647 NAPOLEON RD
MICHIGAN CENTER MI 49254

JAY D WILLIAMSON
217 E. TAYLOR ST
HUNTINGTON IN 46750

JAY F KASSNER
803 S. DIVISION ST.
WHITEHALL MI 49461

JAY L GILLESPIE
108 MEADOW DRIVE
LAFONTAINE IN 46940

JAY LANDIS
29991 M-60 EAST
HOMER MI 49245

JAY P MURPHY
1378 E  250 S
WABASH IN 46992

JAYLEN DUPREE
7208 TURNBERRY PLACE
LITHONIA GA 30038

JB AUTOMOTIVE CONSULTANTS
705 MARTENS CT
PMB 64-245
LAREDO TX

JB ENTERPRISES INC.
12443 LEWIS ST. #204
GARDEN GROVE CA 92840

JB SYSTEMS
1334 GREENVILLE ROAD
LAGRANGE GA 30241

JBC AUTOMOTIVE INC.
255 GREAT ARROW AVE, SUITE 2A
BUFFALO NY 14207

JBL GROUP INC
5116 TESORO PLAZA
SUITE # 4
LAREDO TX 78041

JB'S STRAITLINE FENCE COMPANY
5745 MARTIN MOLINE ROAD
WALBRIDGE OH 43465

JC MANN

JC PENNEY
4580 PARADISE BLVD.
ALBUQUERQUE NM 87125

JCI INDUSTRIES INC
PO BOX 411114
KANSAS CITY MO 64141

J-COM EDI SERVICES
P.O BOX 31060
TUCSON AZ 85751

J-COM EDI SERVICES INC.
P.O. BOX 31060
TUCSON AZ 85751

J-COM, INC.
P.O. BOX 14
GRAND BLANC MI 48439

JD EDWARDS
ONE TECHNOLOGY WAY
DENVER CO 80237

JDN ELECTRIC, INC.
20118 GARDEN COURT
ROSEVILLE MI 48066

JDR MICRODEVICES
1850 SOUTH 10TH
SAN JOSE CA 95112

JE ANDERSON

JE ARIGANELLO

JE DEBO

JE INMAN

JE LAW

JE MINTON

JE MURRAY

JEAN BARNIKOW
3075 W. 13TH STREET
CADILLAC MI 49601

JEAN KRUEGER
8925 HEMINGWAY
REDFORD MI 48239

JEAN M WELGE
RR 2 BOX 55 A
SWEET SPRINGS MO 65351

JEANETTE BYINGTON
201 S MALL DRIVE APT 46
LANSING MI 48917

JEANETTE FAIRCHILD
1009 THISTLE BRIAR PLACE
CORY NC 27511

JEANETTE REEVES
14384 ROBSON RD.
BATH MI 48808

JEANNE  KNAUFF
9197 N OLD US 31
MACY IN 46951

JEANNE  NAVA
1214 4TH STREET
THREE RIVERS MI 49093

JEANNE BROCHU
2396 SAPPHIRE LANE
EAST LANSING MI 48823

JEANNE CROBARKER
408 W CLAY
SEDALIA MO 65301

JEANNE E WILSON
54657 DAVID DR
ELKHART IN 46514

JEANNE M CROBARKER
408 W CLAY
SEDALIA MO 65301

JEANNETTE PURSEL
3206 135TH ST.
TOLEDO OH 43611

JEAN'S KITCHEN
3075 W. 13TH STREET
CADILLAC MI 49601

JEANS RESTAURANT SUPPLY
1213 E. PECAN
MCALLEN TX 78501

JEEN METAL SERVICES
PO BOX 800
PUTNAM VALLEY NY

JEFF  CRESS
362 S 2ND STREET
DENVER IN 46926

JEFF  DIETZMAN
1009 HAWTHORNE, APT. 113
DESLOGE MO 63601

JEFF  EMERY
471 GLEN OAK DRIVE
MUSKEGON MI 49442

JEFF  FUSEE
6865 BLUE RIDGE
BELMONT MI 49306

JEFF  LAUINGER
18027 WOODLAND TRAIL
SPRING LAKE MI 49456

JEFF  RAHRIG
2727 MISTY OAKS TRAIL
FORT WAYNE IN 46845

JEFF  URSCHEL
605 STINEMAN
WABASH IN 46992

JEFF  WASHBURN
36683 BOBRICH
LIVONIA MI 48152

JEFF A. FREES
357 EAST FOREST PARK
TWIN LAKE MI 49457

JEFF A. SOWA
693 E BARD RD
MUSKEGON MI 49445

JEFF A. ST.CLAIR
12018 LINDEN
MARNE MI 49435

JEFF CHRISMAN
51650 CR 133
BRISTOL IN 46507

JEFF DIETZMAN
1009 HAWTHORNE, APT. 113
DESLOGE MO 63601

JEFF L LOGAN
23595 SMASAL RD
SEDALIA MO 65301

JEFF LOGAN
23595 SMASAL RD
SEDALIA MO 65301

JEFF S. GLOVER
8273 W. STONY LAKE ROAD
NEW ERA MI 49446

JEFF VINKOVICH
PO BOX 534
BUFORD GA 30515

JEFF W. MOORMAN
4369 E  900 S
LAFONTAINE IN 46940

JEFFEREY J WESSELL
53586 COUNTY RD 27, LOT 9
BRISTOL IN 46507

JEFFERIES & CO., INC. (CALIFORNIA)
MR. THOMAS M. THEES
11100 SANTA MONICA BOULEVARD 11TH FLOOR
LOS ANGELES CA 90025-3384

JEFFERSON WELLS INTERNATIONAL
24091 NETWORK PLACE
CHICAGO IL

JEFFERY  ADAMS
3818 ALTON PARK BLVD
CHATTANOOGA TN 37410

JEFFERY  BETHEA
1028 TUGALO STREET E
TOCCOA GA 30577

JEFFERY  FOSTER
118 W 7TH
SEDALIA MO 65301

JEFFERY  ROBY
2826 WAYLAND CIRCLE SW
CANTON OH 44706

JEFFERY  TAYLOR
69 SUNSET VILLAGE
SEDALIA MO 65301

JEFFERY A SCHEPERS
7601 30-3/4 RD.
CADILLAC MI 49601

JEFFERY A UDELL
4460 W. RIVER ROAD
MUSKEGON MI 49445

JEFFERY A. MYERS
109 W. MAIN ST.
KEWANNA IN 46939

JEFFERY ALLEN
7075 MCVEY ROAD
SEDALIA MO 65301

JEFFERY BLANKENSHIP
220 S PROSPECT
SEDALIA MO 65301

JEFFERY C TRUEX
730 W. BRISTOL ST.
ELKHART IN 46516

JEFFERY D BRAINERD
11626 E.30-3/4 MILE
CADILLAC MI 49601

JEFFERY D ROSER
13246 N BONESTEAD ROAD
NORTH MANCHESTER IN 46962

JEFFERY D ROSSI
20725 HWY H
HUGHESVILLE MO 65334

JEFFERY D STOUT
506 N LEXINGTON
HOLDEN MO 64040

JEFFERY D. RAUSCH
433 HALIFAX DRIVE
MARTINEZ GA 30907-2727

JEFFERY DAUGHERTY
1183 US 421 NORTH
MCKEE KY 40447

JEFFERY E BOWMAN
3662 W 505 N
MARION IN 46952

JEFFERY H. PETTIS
13583 SE 54TH CT.
SUMMERFIELD FL 34491

JEFFERY J CRAWFORD
701 COLFAX ST.
CADILLAC MI 49601

JEFFERY J JELINEK
4788 SANDY LANE
WHITEHALL MI 49461

JEFFERY L DAUGHERTY
1183 US 421 NORTH
MCKEE KY 40447

JEFFERY L DAVIS
716 PISGAH CHURCH ROAD
SOMERSET KY 42503

JEFFERY L LORD
419 HEIGHTS ROAD
LAKE ORION MI 48362

JEFFERY LEWIS
463 SILVER OAKS DRIVE, APT 5
KENT OH 44240

JEFFERY PILCH
4046 HUNTERS CIRCLE W.
CANTON MI 48188

JEFFERY R ALLEN
7075 MCVEY ROAD
SEDALIA MO 65301

JEFFERY ROBY
2826 WAYLAND CIRCLE SW
CANTON OH 44706

JEFFERY ROSSI
20725 HWY H
HUGHESVILLE MO 65334

JEFFERY S MEYER
1016 N WESTERN AVENUE
MARION IN 46952

JEFFORY L MORGAN
7595 S. 100 E.
LAFONTAINE IN 46940

JEFFREY BYRD
1161 DROVER STREET
HUNTINGTON IN 46750

JEFFREY GARRIGUS
1801 S. SUMMIT
SEDALIA MO 65301

JEFFREY GEIST
4070 CLIFFORD DR.
BRIGHTON MI 48116

JEFFREY HELBLING
1700 KILBOURN STREET
ELKHART IN 46514

JEFFREY LEWIS
1604 S JEFFERSON ST
HUNTINGTON IN 46750

JEFFREY LITTLE
82 RAMBLING LANE APT 16B
BATTLE CREEK MI 49015

JEFFREY PARTON
406 W. JUNGE
COLE CAMP MO 65325

JEFFREY PATZWALDT
8605 N. RIVER RD.
FREELAND MI 48623

JEFFREY ROOKS
2011 HOLLOW OAK DR
ANN ARBOR MI 48103

JEFFREY SMITH
3786 HAZELWOOD
DETROIT MI 48206

JEFFREY STANLEY
812 EASTMONT DRIVE
GAS CITY IN 46933

JEFFREY WALTZ
1332 HIGHLAND CT
ALLIANCE OH 44601

JEFFREY A BERNDT
5404 S. 45-1/2 ROAD
CADILLAC MI 49601

JEFFREY A GORDANIER
617 W. ARTHUR RD.
ROTHBURY MI 49452

JEFFREY A RICHWINE
510 S STATE FAIR BLV
SEDALIA MO 65301

JEFFREY A SCHUCK
3772 RIDGEVIEW WAY
LEXINGTON KY 40509

JEFFREY A. CHRISMAN
112 N. ANDREWS ST.
THREE RIVERS MI 49093

JEFFREY A. LAMPRECHT
511 LEOPOLD STREET
HUNTINGTON IN 46750

JEFFREY A. WILLINGHAM
713 W. 4TH ST.
MISHAWAKA IN 46544

JEFFREY AARON HUNTER
8556 S. YELLOWVIEW LANE
CLAYPOOL IN 46510

JEFFREY BARNES
28649 QUISENBERRY ROAD
SEDALIA MO 65301

JEFFREY BIRDSONG
ROUTE 4, BOX 16
CYNTHIANA KY 41031

JEFFREY C HIPSKIND
11 BONBROOK DRIVE
WABASH IN 46992

JEFFREY CORNELISON
731 RICHMOND ROAD
BEREA KY 40403

JEFFREY CURRY
1177 NAPELS DR
PENSACOLA FL 32507

JEFFREY DEATHERAGE
430 LOST FORK ROAD
RICHMOND KY 40475

JEFFREY E BARNES
28649 QUISENBERRY ROAD
SEDALIA MO 65301

JEFFREY F BEAM
9070 WOODBERRY
PLYMOUTH MI 48170

JEFFREY G BUSHOR
8591 S. 29 MILE RD.
CADILLAC MI 49601

JEFFREY GEIST
4070 CLIFFORD ROAD
BRIGHTON MI 48116

JEFFREY KELLY
3090 CONCORD RD
VENICE FL 34293

JEFFREY L CORNELISON
731 RICHMOND ROAD
BEREA KY 40403

JEFFREY L DEATHERAGE
430 LOST FORK ROAD
RICHMOND KY 40475

JEFFREY L DUSHANE
6554 S. 25 ROAD
BOON MI 49618

JEFFREY L HATFIELD
1643 W 3RD
MARION IN 46952

JEFFREY L OLDHAM
21557 20-1/2 MILE RD
MARSHALL MI 49068

JEFFREY L RAMSEIER
11063 N 800W
SILVERLAKE IN 46982

JEFFREY LEE KOUSAL
2708N 23ND #3
MCALLEN TX 78501

JEFFREY LYNN ALLEN
25222 BOTHWELL PARK
SEDALIA MO 65301

JEFFREY MOREY
2810 WESTLAKE DRIVE
SEDALIA MO 65301

JEFFREY P KNOERNSCHILD
2110 E 9TH
SEDALIA MO 65301

JEFFREY P MOREY
2810 WESTLAKE DRIVE
SEDALIA MO 65301

JEFFREY P ROUTZAHN
5315 REDFIELD WAY
CUMMING GA 30040

JEFFREY R MOHRHARDT
6787 11 MILE RD.
BURLINGTON MI 49029

JEFFREY RAICHE
845 FRED ST
LANSING MI 48910

JEFFREY S FOSTER
P.O. BOX 1115
SEDALIA MO 65302

JEFFREY S STEPHENSON DO
415 SOLIDA RD
SOUTH POINT OH 45680

JEFFREY S. RANDOLPH
59190 CLAYTON AVENUE
ELKHART IN 46517

JEFFREY SCOTT BATES
6618 RIVERSTREAM DRIVE
HARRISON TN 37341

JEFFREY SMITH
P.O. BOX 2212
SEDALIA MO 65302

JEFFREY T ADAMS
602 SECOND ST
RAVENNA OH 44266

JEFFREY T HARPER
126 EMMA CIRCLE
HOSCHTON GA 30548

JEFFREY VAN HATTUM
441 CHERRY STREET SE
GRAND RAPIDS MI 49503

JEFFREY W ANASTASIADES
9201 WATER STREET
MONTAGUE MI 49437

JEFFREY W CAUDILL
286 PATSY LANE
BEREA KY 40403

JEFFREY W MCPHERON
3943 W. SKEELS RD.
MONTAGUE MI 49437

JEFFREY W MONCE
1366 GLENN AVE
WABASH IN 46992

JEFFREY W SMITH
P.O. BOX 2212
SEDALIA MO 65302

JEFFREY W WHEATLEY
1157 SE 80 ROAD
CLINTON MO 64735

JEFFREY WALTZ
1332 HIGHLAND CT
ALLIANCE OH 44601

JEFFREY WHITE
280 FELICE
WYANDOTTE MI 48192

JEFFRIE  HITE
2622 COSTAMESA
WATERFORD MI 48239

JEFFRIE A MIELKE
2419 GREENBRIER DRIVE
CADILLAC MI 49601

JEFFRY R SOUTHWICK
162 N WABASH STREET
WABASH IN 46992

JENEVA PETTIT
3027 BEDFORD DR
PRINCETON IL 61356

JENIFER M OKULY
931 HENRY ST
HUNTINGTON IN 46750

JENINE BLUE
5664 IONIA RD
PORTLAND MI 48875

JENNIE JOSEPH
C/O JEANETTE ROUSER
3923 LAUDERHILL CIRCLE
LANSING MI 48911

JENNIE-FE ENGBER
5016 W. 108TH TERRACE, H 538
OVERLAND PARK KS 66211

JENNIFER  BORN
175 N MICHIGAN AVE LOT 77
COLDWATER MI 49036

JENNIFER  BOWEN
304 E. NORTH STREET
CADILLAC MI 49601

JENNIFER  CHOI
2067 LIBERTY HEIGHTS
ANN ARBOR MI 48103

JENNIFER  FRIEDMAN
1439 BIRD
BIRMINGHAM MI 48009

JENNIFER  GARFIAS
206 SILVERWOOD LANE
GOSHEN IN 46526

JENNIFER  PRIMEAU
706 DIVISION STREET
HUNTINGTON IN 46750

JENNIFER  TOPPING
21595 NATHAN CT
SOUTH LYON MI 48178

JENNIFER  WOODY
5412 COOL CREEK ST.
LULA GA 30554

JENNIFER B GRAY
2025 DREYFUS
WACO KY 40385

JENNIFER D STACY
1404 ENGLE ST
HUNTINGTON IN 46750

JENNIFER K DELONGE
816 RIPPLE CREEK
HESPERIA MI 49421

JENNIFER L CAMERON
5071 TROMBLY RD
NEWPORT MI 48166

JENNIFER L. JAMES
1841 KINSEY STREET
MUSKEGON MI 49441

JENNIFER M SCHAAF
327 E MAIN STREET
WABASH IN 46992

JENNIFER NOTTAGE
3724 W. ST. JOSEPH
LANSING MI 48917

JENNIFER R. HARRIS
900 MOUNTAIN CREEK ROAD
CHATTANOOGA TN 37405

JENNIFER TOPPING
21595 NATHAN CT
SOUTH LYON MI 48178

JENNIFER V DESKINS
APT. 2824
NORTHVILLE MI 48167

JERALD  LANGEWISCH
1067 NE CC HWY
CONCORDIA MO 64020

JERALD D COOLEY
1940 E. M-115
CADILLAC MI 49601

JERALD ELY
426 LATHROP
LANSING MI 48912

JERALD HARTMAN
RT 1  BOX 1-A
FLORENCE MO 65329

JERALD SEAVOLT
8401 MT HOPE HWY
VERMONTVILLE MI 49096-9751

JERAMEY J TYLER
4635 W. DIVISION ROAD
WABASH IN 46992

JEREMIAH  ANDERSON
54 DENSMORE
MUSKEGON MI 49442

JEREMIAH  DINE
6287 W. BROADWAY
LAKE CITY MI 49651

JEREMIAH  RASOR
526 W 7TH STREET
PERU IN 46970

JEREMIAH SIMS
1401 CHENE STREET
APT. 711
DETROIT MI 48207-3855

JEREMIAH TOLLES
465 E JEFFERSON
DIMONDALE MI 48821-9622

JEREMIAH W MILLS
2628 25 1/2 MILE RD.
HOMER MI 49245

JEREMY  CASTEEL
126 SUNSET VILLAGE
SEDALIA MO 65301

JEREMY  GUENTERT
71248 STATE LINE RD
UNION MI 49130

JEREMY  JOHNSON
1614 HONEYSUCKLE ROAD
SEDALIA MO 65301

JEREMY  JOHNSON
180 CIRCLE DRIVE
HUNTINGTON IN 46750

JEREMY  KEELY
3400 N. SEELEY ROAD
MANTON MI 49663

JEREMY  MILLHOFF
636 LINCOLN AVE
BARBERTON OH 44203

JEREMY  MONROE
158 W MAPLE STREET
WABASH IN 46992

JEREMY  PENN
4616 S. 400 W.
WABASH IN 46992

JEREMY  WYANT
4957 HOLTON WHITEHALL ROAD
HOLTON MI 49425

JEREMY  YODER
16608 US 20
GOSHEN IN 46528

JEREMY A FORSHEE
122 HERITAGE PL
REED CITY MI 49677

JEREMY A MORSE
BLDG 11 APT. 201
WESTLAND MI 48185

JEREMY ELLISON
687 N. BENTON
MARSHALL MO 65340

JEREMY J. KAMMERS
3277 DUFF
TWIN LAKE MI 49457

JEREMY M ARROWOOD
1430 VERNON STREET
WABASH IN 46992

JEREMY M FOSTER
9030 S-21 ROAD
CADILLAC MI 49601

JEREMY M PIRTLE
2560 HWY JJ
SYRACUSE MO 65354

JEREMY M. CULP
311 W. MURRAY AVE.
WHITE PIGEON MI 49099

JEREMY MICHAEL MCCARTY
925 SOUTH VINE
GARNETT KS 66032

JEREMY R HEAD
RR1 BOX 66
SLATER MO 65349

JEREMY R PYLE
707 PRESTWICK FARMS ROAD
SEDALIA MO 65301

JEREMY S ELLISON
687 N. BENTON
MARSHALL MO 65340

JEREMY S KLEIN
1323 S GRAND
SEDALIA MO 65301

JEREMY W CARROLL
519 E. SHAW
CHARLOTTE MI 48813

JEREMY WAYNE SMITH
1908 S INGHAM
SEDALIA MO 65301

JERGENS INDUSTRIAL SUPPLY
JERGENS WAY
15700 SOUTH  WATERLOO ROAD
CLEVELAND OH

JERICO, INC
888 SIVERT DRIVE
WOOD DALE IL 60191

JERNBERG INDUSTRIES, INC.
328 W. 40TH PLACE
CHICAGO IL 60609

JERNBERG SALES, INC.
LOCKBOX #5194 C/O LASALLE BANK
135 SOUTH LASALLE STREET
CHICAGO IL 60603

JEROD  FRANCE
108 KENWOOD
TWIN LAKE MI 49457

JEROLD BUBENHOFER
209 1/2 W MICHIGAN AVE
YPSILANTI MI 48197

JEROLD MILLER
7294 MARSHALL RD
OLIVET MI 49076

JEROME  JIBSON
1693 BEIDLER
MUSKEGON MI 49441

JEROME  MORITZ
1765 SANDY LAKE ROAD
AKRON OH 44266

JEROME  PHABIAN
1942 E. PHELPS
PHOENIX AZ 85022

JEROME  REAVES
1077 ANDREWS COURT
AKRON OH 44312

JEROME ALSTON
4043 SHEFFIELD BLVD
LANSING MI 48911

JEROME FLANAGAN
8702 AUGUST
WESTLAND MI 48185

JEROME HILL
10512  PHLOX GLADE LN S.
THONOTOSESSA FL 33592

JEROME HOUSTON
3234 W HOLMES RD
LANSING MI 48911

JEROME MORITZ
1765 SANDY LAKE ROAD
AKRON OH 44266

JERRELL D PERRY
47 TWP RD 1105
PROCTORVILLE OH 45669

JERRELL HISEL
434 MORRILL KIRBY KNOB RD.
MCKEE KY 40447

JERRELL W HISEL
434 MORRILL KIRBY KNOB RD.
MCKEE KY 40447

JERRY  CAMPBELL
1666 W. 16TH STREET
MARION IN 46953

JERRY DAVIS
19592 ANNOTT
DETROIT MI 48205

JERRY HAYES
312 BLEVINS STREET
MARION MI 49665

JERRY HOWARD
4665 W. 100 S.
WABASH IN 46992

JERRY LEWIS
2315 EASTLAWN AVE
AKRON OH 44305

JERRY MADDOX
2172 BEATRICE
DETROIT MI 48217

JERRY MORRIS
889 EDGE ST.
AKRON OH 44306

JERRY ROEBKE
68648 MOTT STREET
WHITE PIGEON MI 49099

JERRY A MOE
4104 CROCKER ROAD
TWIN LAKE MI 49457

JERRY A. FULLMER
ATTORNEY AT LAW
1831 WEST 30TH STREET
CLEVELAND OH

JERRY BEARD
512 S MAIN #2
ST LOUIS MI 48880

JERRY BOB MITCHELL
19667 MCCURDY ROAD
HUGHESVILLE MO 65334

JERRY BUNCH
133 MCDANIELS ROAD
MOORESBERG TN 37811

JERRY CULLEN
5927 BUTTONWOOD DR
HASLETT MI 48840

JERRY D HUFFMAN
202 W CURLESS
SWAYZEE IN 46986

JERRY D MORTINSEN
P O BOX 33
PERRY MI 48872

JERRY D PHILLIPS
72 SHIELDS AVENUE
PERU IN 46970

JERRY D SHULL
22051 HWY O
SMITHTON MO 65350

JERRY D TARAVELLA
11374 PLUMRIDGE
STERLING HTS MI 48313

JERRY D VANAELST
860 CAMBRIDGE DRIVE
WABASH IN 46992

JERRY DALE POTEET
160 WEST AVE
SEDALIA MO 65301

JERRY DUANE FLINN
13776 N 325 E
NORTH MANCHESTER IN 46962

JERRY DUNCKEL
1744 EDWIN
HARRISON MI 48625

JERRY E HELPHREY
P.O. BOX 1966
SEDALIA MO 65301

JERRY E METZNER
29843 DENKER RD
COLE CAMP MO 65325

JERRY GENTRY
3249 LAURA ST.
WAYNE MI 48184

JERRY HEHRER
2200 S CHIPMAN ST APT 1
OWOSSO MI 48867-4747

JERRY HELPHREY
P.O. BOX 1966
SEDALIA MO 65301

JERRY HOWARD
25452 HIGHWAY O
SEDALIA MO 65301

JERRY KEITH LOCKHART
14147 W. 16 MILE RD.
LEROY MI 49655

JERRY KONOPNICKI
4827 M-18
COLEMAN MI 48618

JERRY KREISSLER
RT 1  BOX 22 A
IONIA MO 65335

JERRY L CARLSON
11199 SCHOW ROAD
HOLTON MI 49425

JERRY L PENNINGTON
570 MORRILL KERBY KNOB RD.
MCKEE KY 40447

JERRY L. REED
45290 SOUTH EAGLE NEST CIRCLE
ELIZABETH CO 80107

JERRY L. STEPHENS
150 COAL MINE ROAD
RISING FAWN GA 30738

JERRY LEE SATTELBERG
19787 50TH AVENUE
MARION MI 49665

JERRY LEOLIN HOLMES
7556 W 250 S
WABASH IN 46992

JERRY LEWIS
2315 EASTLAWN AVE
APT 8
AKRON OH 44305

JERRY LOONEY
4731 TENNY ST
LANSING MI 48910

JERRY M MONTROY
218 MILL
BANCROFT MI 48414

JERRY M. LIPKA
5922 HANCOCK ROAD
MONTAGUE MI 49437

JERRY MANN
7324 LOOMIS RD
DEWITT MI 48820

JERRY MANNING
907 16TH ST
MENDOTA IL 61342

JERRY METZNER
29843 DENKER RD
COLE CAMP MO 65325

JERRY MILLER
1001 KEEFER HWY
LYONS MI 48851

JERRY MONTROY
218 MILL STREET
BANCROFT MI 48414

JERRY MORTINSEN
P O BOX 33
PERRY MI 48872

JERRY MOYERS
32034 DELAWARE
LIVONIA MI 48150

JERRY MULLINS
RR#3  BOX 344
MOUNT VERNON KY 40456

JERRY O MULLINS
RR#3  BOX 344
MOUNT VERNON KY 40456

JERRY OLSON
2110 COLVIN CT
LANSING MI 48909

JERRY PARDEE
115 N. WATKINS ST.
PO BOX 703
PERRY MI 48872

JERRY PENNINGTON
570 MORRILL KERBY KNOB RD.
MCKEE KY 40447

JERRY R HAWKINS
119 W. JOHN BOX 386
MESICK MI 49668

JERRY R HUNT
8796 COMSTOCK AVE.
BITELY MI 49309

JERRY SCOTT
36541 WICK ROAD
ROMULUS MI 48174

JERRY SHIHADY
1800 JEANNE ST
HOLT MI 48842

JERRY SHULL
22051 HWY O
SMITHTON MO 65350

JERRY T CABE
1013 HALLWOOD LANE
MONTGOMERY AL 36117

JERRY TARAVELLA
11374 PLUMRIDGE
STERLING HTS MI 48313

JERRY VAN AELST

JERRY VINING
4219 N. SCOTT RD
ST JOHNS MI 48879

JERRY W CLARK
620 E. SLOCUM ST.
WHITEHALL MI 49461

JERRY W DUNN
5807 RENVILLE
DETROIT MI 48210

JERRY W HART
5055 E. GARFIELD
HESPERIA MI 49421

JERRY WELCH
6820 LINDEN
LUDINGTON MI 49431-9391

JERRY WRIGHT
9406 KERBY LANE NE
MANCELONA MI 49659

JERVIS B WEBB CO
34375 WEST 12 MILE ROAD
FARMINGTON HILLS MI 48331

JERVIS B. WEBB CO.
4104 PAYSPHERE CIRCLE
CHICAGO IL 60674

JERVIS B. WEBB CO.OF GEORGIA
560 WEBB INDUSTRIAL DRIVE,N.E.
MARIETTA GEORGIA GA

JESMAE SALT INC.
7021A MANCHESTER ROAD
CANAL FULTON OH 44614

JESS  NORRIS
P. O. BOX 598
WABASH IN 46992

JESSE  CAREY
305 SOUTH JACKSON
HARTWELL GA 30643

JESSE  GARCHOW
7960 WOOD ROAD
KINGSLEY MI 49649

JESSE  MINOR
737 SEWARD AVE
AKRON OH 44320

JESSE  PAINTER
812 CIRCLE DR.
WARSAW MO 65355

JESSE  RAVER
25930 SUPERIOR
TAYLOR MI 48180

JESSE A VASQUEZ
10 E. 14 ROAD
MANTON MI 49663

JESSE E JONAS
7994 CABOT DRIVE
PARMA MI 49269

JESSE J HODGE
3215 RAYNELL
LANSING MI 48911

JESSE MARTINEZ DEL NORTE
555 W. HILLSIDE
LAREDO TX 78041

JESSE MINOR
737 SEWARD AVE
AKRON OH 44320

JESSE MITCHELL
14599 PRAIRIE
DETROIT MI 48238

JESSE'S TROPHIES
3110 SAN BERNARDO
LAREDO TX 78040

JESSIE  HOLTZCLAW
RR 1, BOX 1286
TOCCOA GA 30577

JESSIE BEVERLY JR
3806 WAINWRIGHT AVE
LANSING MI 48911

JESSIE BROWN
8888 HAYDEN
DETROIT MI 48204

JESSIE DAVIS
1231 GLEN STREET
LANSING MI 48915

JESSIE MILEWSKI
7240 WOODMONT
DETROIT MI 48228

JESSIE MITCHELL
318 GRACE AVE
AKRON OH 44320

JESUS  ALVARADO
13214 ALBURTIS AVE
NORWALK CA 90650

JESUS  ESTRADA
877 E. US 6
LIGONIER IN 46767

JESUS  GALVAN
3516 CANDLER ROAD
GAINESVILLE GA 30507

JESUS  GONZALES
4069 POPLAR SPRINGS
GAINESVILLE GA 30507

JESUS  HERNANDEZ
13143 DESMOND ST
PACOIMA CA 91331

JESUS  JUAREZ
717 S. 11TH ST.
GOSHEN IN 46526

JESUS  OLAVE
4745 HOLLAND DAM RD
FLOWERY BRANCH GA 30542

JESUS  PALACIOS
5336 UNION CIRCLE
FLOWERY BRANCH GA 30542

JESUS A. SANTOS

JESUS ACOSTA GONZALEZ
OBREGON 1710
NUEVO LAREDO MEXICO

JESUS ALEMAN CEPEDA
NARDO 2516
COL. MODERNA
NUEVO LAREDO TAMAULIPAS88000 MEXICO

JESUS ARGUELLO MANCILLA
NVO LAREDO TAMPS0 MEXICO

JESUS ARGUELLO MANCILLA
NUEVO LAREDO TAMPS98 MEXICO

JESUS ARTURO CARETTA HERNANDEZ
HEROES DE NACOZARI # 1613
NUEVO LAREDO TAMPS88000 MEXICO

JESUS C SANDOVAL
3047 BOULDER ST
LOS ANGELES CA 90063

JESUS CANTU VARGAS
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JESUS CARLOS BECERRA ZAMORA
V.CARRANZA 3402
NUEVO LAREDO MEXICO

JESUS CASTANEDA DE LEON
INDEPENDENCIA # 1612
NUEVO LAREDO MEXICO

JESUS CASTANEDA DE LEON
INDEPENDENCIA 1612, INT.
NUEVO LAREDO MEXICO

JESUS DAVID DOMINGUEZ SOSA
MACLOVIO HERRERA # 2142
NUEVO LAREDO MEXICO

JESUS DE LEON
X
NUEVO LAREDO MEXICO

JESUS ESQUIVEL VAZQUEZ
Z
NUEVO LAREDO MEXICO

JESUS GARCIA RICO
COAHUILA Y JUAREZ # 2838
NUEVO LAREDO TAMAULIPAS MEXICO

JESUS GONZALEZ
NUEVO LAREDO TAMPS.88000 MEXICO

JESUS GUADALUPE MEDINA RODRIGUEZ
GTZ. 4924
NUEVO LAREDO MEXICO

JESUS HERNANDEZ
PANAMA  776
C/O NATIONAL SORTING
SALTILLO COAH COA25270 MEXICO

JESUS J CRUZ
13865 SAGGASUM COURT
HESPERIA CA 92345

JESUS L GARCIA
1432 GREENWOOD AVE
MONTEBELLO CA 90640

JESUS MANUEL ABASTA VARA

JESUS MARIO DE LEON

JESUS MIGUEL SILERIO QUINONES
MOCTEZUMA Y RIVA PALACIOS
NVO LAREDO TAMPS MEXICO

JESUS MOLINA TERRAZAS
CANALES 20 Y 16
NUEVO LAREDO TAMAULIPAS MEXICO

JESUS MORENO
CMI
NUEVO LAREDO MEXICO

JESUS PINALES VITELA
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JESUS RAFAEL HINOJOSA RAMIREZ
JESUS CARRANZA 2602
NUEVO LAREDO MEXICO

JESUS RAMIREZ MARTINEZ
NUEVO LAREDO TAMPS.88280 MEXICO

JESUS RIGOBERTO SANCHEZ

JESUS RIOS ALONSO
ARTEAGA 8615
NUEVO LAREDO MEXICO

JESUS S.TORRES GONZALEZ

JESUS SALAZAR AGUIRRE

JESUS SALVADOR CASTILLA
BLVD. CARRANZA 1918
SALTILLO, MEXICO

JESUS T MARQUEZ
1516 1/2 W 11TH PL
LOS ANGELES CA 90015

JESUS VERDUZCO ZERTUCHE

JESUS VILLALOBOS OJEDA

JESUS VILLANUEVA CALDERON
LUIS ECHEVERRIA 1560
NUEVO LAREDO MEXICO

JESUS VILLANUEVA CALDERON
PERIF.LUIS ECHEVERRIA 1017-202
SALTILLO COAHUILA MEXICO

JESUS VILLARREAL
5655 LOWE ROAD
ST JOHNS MI 48879

JETT GAS
P.O. BOX 1876
LAREDO TX

JEWETT LAND TRUST
5717 WEST JEFFERSON BOULEVARD
FORT WAYNE IN 46804

JF LOWE

JF MIDDLESWORTH

JG MEDELES

JH ALCALA

JH BUSINESS CONSULTANTS
6632 TELEGRAPH RD
SUITE 191
BLOOMFIELD HILLS MI 48301

JHOAN  ZAMBRANO
1035 ROSEWOOD DRIVE
GAINESVILLE GA 30501

JIC ELECTRIC INSTALLATION, INC.
6900 CHASE RD.
DEARBON MI 48126

JILL  HAMMOND
LOT #39
HOMER MI 49245

JILL COSPER
4425 CHAPMAN RD.
STOCKBRIDGE MI 49285

JILL M GRIFFITH
1130 KENNIS CT
HUNTINGTON IN 46750

JILL M. COSPER
4425 CHAPMAN RD.
STOCKBRIDGE MI 49285

JILL OPIO TURNER
4406 LEAFVIEW WAY
GILLSVILLE GA 30543

JIM  EDWARDS
8581 MEAD STREET
MONTAGUE MI 49437

JIM L. MORIN
6147 W. RAVEN DRIVE
HESPERIA MI 49421

JIM PETERS & ASSOC
15464 FM471 WEST #4
SAN ANTONIO TX 78253

JIMMIE  ADKINS
9816 HOLMUR ST
DETROIT MI 48204

JIMMIE  JONES
52910 FEDA AVE
ELKHART IN 46514

JIMMIE  MARCH
502 N. BROADWAY
HOUSTONIA MO 65333

JIMMIE A RAY
21900 GLENN RD
SEDALIA MO 65301

JIMMIE BROWN
523 AVOCET DRIVE
EAST LANSING MI 48823

JIMMIE HAWKINS
95 SPRING ST
YPSILANTI MI 48197

JIMMIE KEMP
5125 HWY 140 SOUTH
MCKENZIE TN 38201-9417

JIMMIE L VANAS
P.O. BOX 112
BALDWIN MI 49304

JIMMIE MITCHELL
4378 VERMONTVILLE HWY
CHARLOTTE MI 48813

JIMMIE MORGAN
4000 PIERCE ST #104
RIVERSIDE CA 92505

JIMMIE ROSS
3927 STILLBROOK DRIVE
SEDALIA MO 65301

JIMMIE WALLACE
39629 WILLIS ROAD
BELLEVILLE MI 48111

JIMMIE WALTON

JIMMIE WILKINS
1849 MARSHALL STREET   #19
HOUSTON TX 77098

JIMMY  MARTIN
727 WEST COOPER ST
SEDALIA MO 65301

JIMMY  PHILLIPS
622 E HIGH STREET
HUNTINGTON IN 46750

JIMMY  SENGCHANH
21131 CR 26
GOSHEN IN 46528

JIMMY A STAFFORD
3551 FENNER ROAD
MUSKEGON MI 49445

JIMMY C BELLOWS
17095 CENTRVILLE/CONSTANTINE R
CONSTANTINE MI 49042

JIMMY CHAMBERS
14290 BRAMELL
DETROIT MI 48223

JIMMY D BAUMGARNER
113 SOUTH BURGESS ST
HOMER MI 49245

JIMMY D JENNINGS
1947 MARY STREET
CADILLAC MI 49601

JIMMY DEAN BURTON
P. O. BOX 339
GRAYSVILLE TN 37338

JIMMY FURMAN
2967 MONTROSE
YPSILANTI MI 48198

JIMMY G IRVIN
5870 GREEN MEADOWS
FLOWERY BRANCH GA 30542

JIMMY L OSBORNE
3592 E  200 N
MARION IN 46952

JIMMY SANDERS
413 EAST CHESNUT
SEDALIA MO 65301

JIMMY W. CROWE
560 DOGWOOD LN.
WHITWELL TN 37397

JINHEE Y BELL
6062 N BURKHART RD
HOWELL MI 48843

JIT AUTOMATION, INC.
160 BENTLEY STREET
MARKHAM ON  CANADA

JJ LESLIE

JJ WOHLFERT

JJ ZAVALA

JL ACKELS

JL ASH

JL BARNES

JL BLACK

JL CANTU

JL JACKSON

JL LUST

JL MEYERS

JM DIE LTD.
909 PONTERA DRIVE
MISSISSAUGA ON  CANADA

JMC SALES & ENGINEERING
1000-C&D AIRPORT N. OFFICE PARK
FORT WAYNE IN 46825

JMC SALES & ENGINEERING, INC.
1000-C&D AIRPORT N. OFFICE PARK
FORT WAYNE IN 46825

JMJ PROJECTS, INC.
P.O. BOX 5306
KANSAS CITY KS 66119

JMS INCORPORATED
101 ROOSEVELT AVENUE
ZEELAND MI 46464

JMS INCORPORATED
101 E. ROOSEVELT AVE.
NEW ZEELAND MI 49464

JMS OF HOLLAND, INC
101 E. ROOSEVELT AVENUE
ZEELAND MI 49464

JNO.J.DISCH CO.
1616 COUTANT AVE
CLEVELAND OH 44107

JO A PALMER
161 BRANCH ROAD
DUNLAP TN 37327

JO ANN  SUTKUS
11405 HARRIS ROAD
MONTAGUE MI 49437

JO CURTIS
3625 WELLBORN RD # 1407
BRYAN TX 77801

JO DRAKE
629 N FRANCIS
LANSING MI 48912

JO MARTIN
1339 DISNEYLAND RD
SPARTA TN 38385

JO MORY INC.
7470 SOUTH STATE ROAD 3
PO BOX 128
SOUTH MILFORD IN 46786

JOACHIM MACHINERY CO. INC.
PO BOX 931684
CLEVELAND OH

JOACHIM MACHINERY CO. INC.
PO BOX 712288
CINCINNATI OH

JO-AD INDUSTRIES INC.
31465 STEPHENSON HWY.
MADISON  HEIGHTS MI

JOAN  CIARELLI
3097 EXETER DRIV
MILFORD MI 48380

JOAN  HALL
576 WILLIAM STREET
HUNTINGTON IN 46750

JOAN BURT
629 TREEMONT GREENS LANE
SUN CITY CENTER FL 33573

JOAN FOSTER
109 WARREN ST
PORTLAND MI 48875

JOAN KRETSCHMAN
P.O. BOX 1431
HAYDEN ID 83835

JOAN RAINES
515 S PERKEY RD
CHARLOTTE MI 48813

JOAN SALISBURY
56 WINDING RIDGE
SANFORD NC 27332-1104

JOAN SMITH
449 S COLT RD #41
APACHE JCT AZ 85219

JOANN LARKINS
39875 VILLAGEWOOD
NOVI MI 48375

JOANN M COSELMAN
11269 SPENCER DR.
FOWLERVILLE MI 48836

JOANN SNYDER
407 E 14TH ST
STREATOR IL 61364

JOANNE L PREIHS
4860 ROBERTS STREET
MONTAGUE MI 49437

JOAO MACEDO

JOAO MACEDO
HAYES-LEMMERZ INTERNATIONAL-CA
LA MIRADA CA 90638

JOAQUIN CORTES ESPIRITU
CANALES 2005
NUEVO LAREDO MEXICO

JOAQUINA REYES MORENO
MINA # 5737
NVO LAREDO TAMPS MEXICO

JOB L RAVARRA
PO BOX 586
STONE MOUNTAIN GA 30086

JODY  CLAPPER
1585 MONROE DRIVE, APT 311
GAINESVILLE GA 30507

JODY  PFEIFLE
7879 LINDEN
ALMONT MI 48003

JODY  ROCCO
17525 28 MILE RD.
ALBION MI 49224

JODY MILLARD PEST CONTROL LLC
1906 HAMILL ROAD
HIXSON TN 37343

JOE  IVESTER
5420 CAROLEAN STREET
GAINESVILLE GA 30506

JOE  JENKINS
P.O. BOX 907001
GAINESVILLE GA 30501

JOE  TORSIELLO
129 RIVERBEND CIRCLE
GAINESVILLE GA 30501

JOE A COOK
859 S ST. RD. 524
LAGRO IN 46941

JOE A PRINGLE
1013 COTEY
CADILLAC MI 49601

JOE A RAIDER
308 E. SKEELS ROAD
ROTHBURY MI 49452

JOE A. HAYS
21707 CEDAR BRANCH TRAIL
STRONGSVILLE OH 44149

JOE ADAMS
6596 LOUD DRIVE
OSDODA MI 48750

JOE ANDREW HAYS, JR.
21707 CEDAR BRANCH TRAIL
STRONGSVILLE OH 44149

JOE BASKIN ENTERPRISES
18881 SAVAGE ROAD
BELLEVILLE MI 48111

JOE CANUP
40825 NEWPORTE
PLYMOUTH MI 48170

JOE E BOWMAN
503 S. WESTERN AVENUE
LAFONTAINE IN 46940

JOE G DELAFUENTE
23133 MONTROSE PK
ELKHART IN 46514

JOE GOLDEN
3302 DEANS DR
ALBANY GA 31707

JOE GREENE
12354 MONICA
DETROIT MI 48204

JOE GUERRA EXXON
IH 35 DEL MAR
LAREDO TX 78041

JOE H SMITH COMPANY, INC
P O BOX 837
CYPRESS TX

JOE JOHNSON
5109 MCCLELLAN
DETROIT MI 48213

JOE K ANDERSON
981 MILL STREET
WABASH IN 46992

JOE L FREDERICK
219 FOURTH ST.
MARION MI 49665

JOE L RODRIGUEZ
923 S. NUTWOOD ST.
ANAHEIM CA 92804

JOE L. SANCHEZ
403 CADILLAC ST.
LIGONIER IN 46767

JOE PORTER
4218 MITCHELL WEAVER RD.
SCOTTSVILLE KY 42164

JOE R STAFFORD
8526 YONKER RD
HESPERIA MI 49421

JOE SIKES OIL SERVICE
P.O. BOX 849
JEFFERSON GA 30549

JOE STARKS
637 ORLANDO AVE
AKRON OH 44320

JOEL  BAILEY
263 N. CARROL STREET
WABASH IN 46992

JOEL  CONTRERAS
2804 DEERWOOD TRAIL
GAINESVILLE GA 30504

JOEL  JAYNES
5911 SNOW RD
PARMA OH 44129

JOEL  RUITER
7321 WHITE ROAD
MUSKEGON MI 49442

JOEL  URIZAR
3420 COACH CT
GAINESVILLE GA 30507

JOEL C. MOODY
836 HENRY ST
HUNTINGTON IN 46750

JOEL E SNOW
P.O. BOX 123
BRETHREN MI 49619

JOEL GERONIMO HUANTE
CONOCIDO
LAREDO TX 78045

JOEL GERONIMO HUANTE
NUEVO LAREDO TAMAULIPAS88000 MEXICO

JOEL JAYNES
5911 SNOW RD
PARMA OH 44129

JOEL JOHNSON
253 OSCAR RUCKER ROAD
MAYSVILLE GA 30558

JOEL KENNETH BROOKS
16598 E. US12
WHITE PIGEON MI 49099

JOEL L GAHRING
1725 HASTINGS COURT, SW
GAINESVILLE GA 30504

JOEL T KOCHENSPARGER
200 E. RIVERSIDE DR.
HUNTINGTON IN 46750

JOEL THOMAS
14448 STONEHOUSE
LIVONIA MI 48154

JOEL WILSON
4000 WAINRIGHT
LANSING MI 48910

JOEY ANDERSON
1918 S. GRAND
SEDALLIA MO 65301

JOEY GRAVES
110 HIGHLAND CLOSE
LULA GA 30554

JOEY D CENTERS
323 SMITH LANE
BEREA KY 40403

JOEY E SEALS
108 ADAMS STREET
BEREA KY 40403

JOEY L DYKES
238 CHRISTMAS RIDGE RD, APT 6
BEREA KY 40403

JOEY SEALS
108 ADAMS STREET
BEREA KY 40403

JOHAN VAN DE WEERD CO INC
916 ANDERSON ROAD
LITCHFIELD MI 49252

JOHN ALTGELT
5972 ROLLING RIDGE
TRENTON MI 48183

JOHN ATTKISSON
412 PLUM ST
ELKHART IN 46514

JOHN BANTER
212 S RACE STREET
MARION IN 46952

JOHN BROWN
398 SHORT LINE PIKE
BEREA KY 40403

JOHN BURNS
21834 CHRISTOPHER ROAD
ELKHART IN 46516

JOHN BUTNER
3107 N. PAW PAW PIKE
PERU IN 46970

JOHN CHRISTENSEN
RT 2 BOX 8A
SWEET SPRINGS MO 65351

JOHN COCA
4941 OLIVER RD
FLOWERY BRANCH GA 30542

JOHN CRANMER
7214 HANCOCK ROAD
MONTAGUE MI 49437

JOHN DIEDERICH
3312 LEXINGTON RD
WATERFORD MI 48328

JOHN F. WALLACE
10900 EUCLID AVENUE
CLEVELAND OH 44106

JOHN FARNHAM
413 WEST ST.
JONESVILLE MI 49250

JOHN GALSTER
5176 WHITNEY STREET
MONTAGUE MI 49437

JOHN GAUDLOCK
4368 POND FORK WAY
GILLSVILLE GA 30543

JOHN GILLESPIE
25382 VIRGINIA
WARREN MI 48091

JOHN GRAY
1161 BETHANY AVE
AKRON OH 44305

JOHN HARPER
P.O. BOX 3
MONTAGUE MI 49437

JOHN JOHNSON
56812 BOSS BLVD.
ELKHART IN 46516

JOHN KADINGER
5477 HOLTON ROAD
TWIN LAKE MI 49457

JOHN KELLEY
6382 HAROLD
TAYLOR MI 48180

JOHN KOCH
555 E WATER ST.
CONSTANTINE MI 49042

JOHN KOSTESICH
4570 CROOKED LAKE ROAD
HOWELL MI 48843

JOHN MARCHESE
3075 KIMWOOD DR
AKRON OH 44312

JOHN MARCINIOK
2334 BIALIK ROAD
MANISTEE MI 49660

JOHN MARTIN
9390 LAFAYETTE DR NW
MASSILLON OH 44647

JOHN MCCALLUM
1517 THAYER ROAD
ORTHONVILLE MI 48462

JOHN MURNIGHAN
5724 IROQUIS
HOWELL MI 48843

JOHN MURPHY
2970 MARLINGTON
WATERFORD TOWNSHIP MI 48329

JOHN OWENS
8091 VANTINE RD
GOODRICH MI 48438

JOHN PALMER
4675 KENICOTT TRAIL
BRIGHTON MI 48114

JOHN PENROD
2120 STONEWOOD CIRCLE
SEDALIA MO 65301

JOHN PROFFITT
1339 HAZEL STREET
WABASH IN 46992

JOHN RANDOLPH
54905 COUNTY ROAD 23
BRISTOL IN 46507

JOHN REDDICK
5004 GASGNAD
COLUMBIA MO 65202

JOHN ROMERO
5410 OLIVE AVE. APT. 1
LONG BEACH CA 90805

JOHN STINCHCOMB
4413 SUGAR MAPLE PL.
GAINESVILLE GA 30506

JOHN SWETT
1352 C UMBERLAND DR
GAINESVILLE GA 30501

JOHN TIFFANY
2990 PRIEST CIRCLE
GAINESVILLE GA 30507

JOHN WEBER
132 LAURIE LANE
GRAND ISLAND NY 14072

JOHN A BLACKMER
2014 - 6TH AVENUE
CADILLAC MI 49601

JOHN A BOOTH
11671 W. BURNS RD
MANTON MI 49663

JOHN A CLARK
6910 E LOOP ROAD
HESPERIA MI 49421

JOHN A POPPINGA
24740 S. YANKEE
SEDALIA MO 65301

JOHN A SALVETTE
2016 DEVONSHIRE
ANN ARBOR MI 48104

JOHN A SANDISON
14871 COATES HWY.
BRETHREN MI 49619

JOHN A SMILEY
5316 S. SARATOGA AVE
YOUNGSTOWN OH 44515

JOHN A WAGNER
9149 N 300 W
HUNTINGTON IN 46750

JOHN A WITZKE
7044 LAMOS ROAD
MONTAGUE MI 49437

JOHN A. SALVETTE
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

JOHN A. TOMIC
2337 PINEWAY TRAIL
SODDY DAISY TN 37379

JOHN ADAMS
730 SIMPSON RD
CRAB ORCHARD KY 40419

JOHN ANDERSON
230 BRYON AVENUE
SUNCREST MEADOWS
BEREA KY 40403

JOHN ASHE
29614 GREENLAND
LAVONIA MI 48154

JOHN B ODETTE
7033 S. 45 MILE ROAD
CADILLAC MI 49601

JOHN BANNER
4047 PAR 4 DRIVE
SEDALIA MO 65301

JOHN BAUMGARTEN
22780 DEERFIELD
NOVI MI 48375

JOHN BAUST
2222 SOUTH MISSOURI
SEDALIA MO 65301

JOHN BAYLESS
8824 SANDCASTLE  CT
FORT WORTH TX 76179-2927

JOHN BEARMAN
6741 VINTAGE DRIVE
HUDSONVILLE MI 49426

JOHN BELEN
2629 CRESTON AVE
LANSING MI 48906

JOHN BENNETT
2014 W LENAWEE
LANSING MI 48915

JOHN BENNETT
6662 CHIRREWA
WESTLAND MI 48185

JOHN BLAIN
16400 UPTON RD #60
EAST LANSING MI 48823

JOHN BLOUNT JR
19139 MANOR
DETROIT MI 48221

JOHN BOHL & ASSOCIATES, LLC
24359 NORTHWESTERN HWY.
SOUTHFIELD MI 48075

JOHN BOOTH
11671 W BURNS RD
MANTON MI 49663

JOHN BOYCE
38549 AVONDALE
WESTLAND MI 48186

JOHN BREWER
1201 S WINDSOR
WINDSOR MO 65360

JOHN BROWN
4102 N DEWITT RD
ST JOHNS MI 48879

JOHN C BROWNFIELD
10010 GLENWOOD DRIVE
ST. HELEN MI 48656

JOHN C HAMILTON
237 COLUMBIA ST.
ANDREWS IN 46702

JOHN C HARJU
11921 LAKE SHORE DRIVE
FIFE LAKE MI 49633

JOHN C HARRIS
1193 E 400 N
URBANA IN 46990

JOHN C KEMPF
1401 W. 11TH
SEDALIA MO 65301

JOHN C RICHARDSON
1315 CHESTNUT ST., APT. 1
BOWLING GREEN KY 42101

JOHN C STINGER/CNC REPAIRS SERVICES
142 NORTH ARCADIA DRIVE
BOGART GA 30622

JOHN C. SMITH
8240 GARFIELD ROAD
HESPERIA MI 49421

JOHN CARPENTER
13811 W KATHLEEN LN
GRAND LEDGE MI 48837-9302

JOHN CARROLL JR
PO BOX 12  7027 COLBY LAKE RD
LAINGSBURG MI 48848

JOHN CHILES
48580 MEADOW CREST
MACOMB MI 48044

JOHN CLOUSE JR
8382 WILLITS ROAD
FOSTORIA MI 48435

JOHN COSTELLO
1033 KELSEY AVE
LANSING MI 48910

JOHN COX
7395 QUAIL RADGE DR.
DEXTER MI 48130

JOHN CRANE
302 45 STREET
CORPUS CHRISTI TX 78405

JOHN CRANE INC.
23400 COMMERCE DRIVE
FARMINGTON HILLS MI 48335

JOHN CRANE INC.
5300 CENTENNIAL DR.
MIDLAND MI 48642

JOHN CRUMBAKER
27606 SOUTHERN CROSSING DR
SPLENDORA TX 77372

JOHN CYRIAX
1400 CANDLE LIGHT DR
SPC APT 218
EUGENE OR 97402-7406

JOHN D HOWARD
2501 BRISTOL LANE
SEDALIA MO 65301

JOHN D MCCUTCHEN
3100 BRIANNA BLVD. APT. 300
SEDALIA MO 65301

JOHN D NITZ
27916 BENTLEY
LIVONIA MI 48154

JOHN D NOE
171 LANCASTER ROAD
CRAB ORCHARD KY 40419

JOHN D SAS
2302 BROOKDALE AVE
PARMA OH 44134

JOHN D STARKS
2124 FOREST VIEW DRIVE
MUSKEGON MI 49441

JOHN D WATSON
121 WEST ST.
BELLEVUE MI 49021

JOHN D. HOLM
2957 STOMMEL RS
SUPERIOR TWP MI 48198

JOHN D. SHERBAHN
619 ETNA AVE
HUNTINGTON IN 46750

JOHN DEBINSKI
822 S.  M-76
STERLING MI 48659

JOHN DEERY
1639 SUBLETTE RD
AMBOY IL 61310

JOHN DENNISON
9715 OSBORN
WINDSOR ONTARIO CANADA

JOHN DIALS
1779 RIGHT FORK BULLCREEK
PRESTONSBURG KY 41653

JOHN DOLPH  CLAWSON
23598 CIVIC CENTER DRIVE
SOUTHFIELD MI 48037

JOHN DUKEMAN
PO BOX 668
GREEN OH 44232

JOHN DUPUY
6619 MAURICE DR
BELLEVILLE MI 48111

JOHN E ADAMS
730 SIMPSON RD
CRAB ORCHARD KY 40419

JOHN E GREEN COMPANY
601 PORTER ST
PETOSKY MI 49770

JOHN E MINKLER
3839 S STATE RD 15
WABASH IN 46992

JOHN E SALING
3195 N. ORSHAL
WHITEHALL MI 49461

JOHN E. SANDERS
P O BOX 326
WHITWELL TN 37397

JOHN ED SHANKLE
607 WASHINGTON STREET
WABASH IN 46992

JOHN ELLIS
2813 LOS GATOS COURT
MEMPHIS TN 38115

JOHN F SCHMALTZ
P.O. BOX 47
LEROY MI 49655

JOHN F. BURNS
17521 WHIPPOORWILL
GRAND HAVEN MI 49417

JOHN FINLAW
2032 QUAYLE DR
AKRON OH 44312

JOHN FISHER
256 SHOESMITH RD
HASLETT MI 48840

JOHN FLORES,JR
11743 SILVER SPRING DR
DEWITT MI 48820

JOHN FORD
9244 PRINCESS
TAYLOR MI 48180

JOHN FRENCH
2500 BRANCH LANE
BREA CA 92621

JOHN G BRADEN
7102 RED MAPLE DR.
CADILLAC MI 49601

JOHN G HARMON
17633 PIN HOOK RD
SEDALIA MO 65301

JOHN G WALLS
452 ELM ST.
WABASH IN 46992

JOHN GALLAGHER
4610 COUNTY ROAD 444
ROCK MI 49880

JOHN GERRIB

JOHN GONDECK JR
30014 W. HURON RIVER DR.
FLAT ROCK MI 48134

JOHN GONYEA
9151 RIDGE BREEZE
SAN ANTONIO TX 78250

JOHN GONZALES
1436 VESTA STREET
ONTARIO CA 91763

JOHN GRAVE BELFAB
P.O. BOX 9370
DAYTONA BEACH FL 32120

JOHN GRAY
1161 BETHANY AVE
AKRON OH 44305

JOHN GUEST AUTOMOTIVE INC.
180 PASSAIC AVENUE
FAIRFIELD NJ 07004

JOHN GUEST LTD
MORTON RD, WEST DRAYTON
MIDDLESEX, UB7 8JL,
ENGLAND   ENGLAND

JOHN H PERSING
41 NE 360
WARRENSBURG MO 64093

JOHN H WHITMORE
10108 RED OAK COURT
FT. WAYNE IN 46804

JOHN HARMON
17633 PIN HOOK RD
SEDALIA MO 65301

JOHN HARRIS
46334 WESFORD CT
PLYMOUTH MI 48170

JOHN HENRY FOSTER CO. - ST LOUIS
PO BOX 411161
CREVE COEUR MO 63141

JOHN HENRY FOSTER CO. - ST.  LOUIS
4700 LE BOURGET DRIVE
PO BOX 5820
ST LOUIS MO

JOHN HOFFMAN
4404 FRUITVALE RD
MONTAGUE MI 49437

JOHN HOLM
2957 STOMMEL RS
SUPERIOR TWP MI 48198

JOHN HOWARD
2501 BRISTOL LANE
SEDALIA MO 65301

JOHN HOYLE
9019 SILVER PINE DR.
SOUTH LYON MI 48178

JOHN HUBBLE
PO BOX 2  5068 SLEIGHT RD
BATH MI 48808-0002

JOHN HUNT
13830 KENWOOD
OAK PARK MI 48237

JOHN IRVINE
3211 HIGHWAY 187
HODGES AL 35571

JOHN J CLAWSON
PO BOX 337
POMONA KS 66076

JOHN J NICHOLS
6628 SWEETWOOD CT.
FT. WAYNE IN 46814

JOHN J. PORTER
5707 W. MAPLE GROVE RD
HUNTINGTON IN 46750

JOHN J. TUR
28027 FLANDERS
WARREN MI 48088

JOHN JACK GROAT
43611 HANOVER CT.
CANTON MI 48187

JOHN JACKSON
5709 ELSINORE AVE
BUENA PARK CA 90621

JOHN JACKSON JR
28486 ROSEWOOD
INKSTER MI 48141

JOHN JACOBS
345 CORKREN RD
FAYETTE AL 35555

JOHN JACOBS
16 THORNSBURY LANE
CANADA KY 41519

JOHN JAKOVAC
3844 LUTZKE RD
BEAVERTON MI 48612

JOHN JAY HENSON
203 E. JACKSON
WINDSOR MO 65360

JOHN JOHNSON COMPANY, INC.
1481 14TH STREET
DETROIT MI 48216

JOHN JOHNSON JR
25149 S YANKEE
SEDALIA MO 65301

JOHN JONES
3910 CHAPEL DR
SEDALIA MO 65301

JOHN K ROWLAND
120 CHAPEL ROAD
BEREA KY 40403

JOHN KAHLKE
3824 OTTO RD
CHARLOTTE MI 48813

JOHN KATONA
7240 JACKMAN RD.
TEMPERANCE MI 48185

JOHN KEMPF
1401 W. 11TH
SEDALIA MO 65301

JOHN KERPSIE
5524 OLD FARM ROAD
GASTONIA NC 28056

JOHN KERR
15320 JOSEPH RD.
VANDALIA MI 49095

JOHN KINSTLER
11678 CENTENNIAL
WHITMORE LAKE MI 48189

JOHN KINSTLER
11678 CENTENNIAL DRIVE
WHITMORE LAKE MI 48189

JOHN KOVAC
536 E MADISON AVE
ASHBURN GA 31714

JOHN KOZMA
41153 COVENTRY RD.
NOVI MI 48375

JOHN KUCHAR
9279 E BROOMFIELD
MT PLEASANT MI 48858

JOHN KURTA
2676 PALOMAS
WOLVERINE LAKE MI 48390

JOHN L BAKER
3029 W - 600 N
HUNTINGTIN IN 46750

JOHN L HOWARD
996 BURBANK ROAD
QUINCY MI 49082

JOHN L PITCHER
840 TOSTENABE
MUSKEGON MI 49445

JOHN L. DRAPER
612 E. 700 S
WABASH IN 46992

JOHN LEE ROSE
620 FERRY STREET
WABASH IN 46992

JOHN LEWIS
818 MADISON
YPSILANTI MI 48197

JOHN LOEFFLER
1051 WILD TURKEY LN
LANSING MI 48906

JOHN M BAUMGARTEN
22780 DEERFIELD
NOVI MI 48375

JOHN M BREWER
1201 S WINDSOR
WINDSOR MO 65360

JOHN M DUKEMAN
PO BOX 668
GREEN OH 44232

JOHN M GREEN
P. O. BOX 78
LAGRO IN 46941

JOHN M HOFFMAN
4404 FRUITVALE RD
MONTAGUE MI 49437

JOHN M JONES
3910 CHAPEL DR
SEDALIA MO 65301

JOHN M KOZMA
41153 COVENTRY RD.
NOVI MI 48375

JOHN M MONTGOMERY
11566 HARRIS ROAD
MONTAGUE MI 49437

JOHN M MOON
434 E. RIVER STREET
CADILLAC MI 49601

JOHN M PARKER
3931 HUNTER RIDGE DR, APT 2
LANSING MI 48911

JOHN M SHAFER
57983 C.R. 100
ELKHART IN 46517

JOHN M SZEGDA
7460 W. 12-1/2 RD
MESICK MI 49668

JOHN M WILLIAMS
4333 W  300 N
WABASH IN 46992

JOHN M. GLASS CO. INC.
7504 CREWS DRIVE
INDIANAPOLIS IN

JOHN M. GLASS CO., INC.
P.O. BOX 26189
INDIANAPOLIS IN

JOHN M. PERRY CO.
2339 OAKWOOD DR. S.E.
GRAND RAPIDS MI 49506

JOHN MARCHESE
HAYES LEMMERZ INTERNATIONAL -AKRON INC
428 SEIBERLING ST.
AKRON OH 44306

JOHN MARCHESE
3075 KIMWOOD DR
AKRON OH 44312

JOHN MARTIN
9390 LAFAYETTE DR NW
MASSILLON OH 44647

JOHN MATYSIAK
3925 S. JONES BLVD #1066
LAS VEGAS NV 89103

JOHN MCCORMACK CO.
2514 DIXIE HIGHWAY
FORT MITCHELL KY

JOHN MCCUTCHEN
3100 BRIANNA BLVD. APT. 300
SEDALIA MO 65301

JOHN MCLELLAN
35038 SANDBURN ST
WESTLAND MI 48185

JOHN MELL
7781 TIMBERCREST DRIVE
POWER OF ATTORNEY DOCUMENTS OF
HUBER HEIGHTS OH 45424-1952

JOHN MICHAEL NOBLITT
71 EMS T7B LANE
LEESBURG IN 46538

JOHN MICHALEC
116 KLINE AVE
MOGADORE OH 44260

JOHN MILLER
4400 GARLING RD
LUCKEY OH 43443

JOHN MILLMIER
375 HORIZON HILLS DR
SOMERSET KY 42503

JOHN MOREFIELD
2690 YARGERVILLE ROAD
LASALLE MI 48145

JOHN MOTTO
1705 INDIANA
MENDOTA IL 61342

JOHN NICHOLS
6628 SWEETWOOD CT.
FT. WAYNE IN 46814

JOHN O COX
7395 QUAIL RADGE DR.
DEXTER MI 48130

JOHN O NELSON
222 E HILL ST.
WABASH IN 46992

JOHN P BOYD
330 E. N. "C"
GAS CITY IN 46933

JOHN P COOK
5269 SAGATOO ROAD
STANDISH MI 48658

JOHN P LORENZ
20503 SMASAL ROAD
SEDALIA MO 65301

JOHN P LUNDELL
4669 LORENSON ROAD
MUSKEGON MI 49445

JOHN P. BERTRAND
2381 S. DWIGHT AVENUE
PERU IN 46970

JOHN P. HARRIS
2448  CHERRY LANE
TWIN LAKE MI 49457

JOHN PALMER
4675 KENICOTT TRAIL
BRIGHTON MI 48114

JOHN PANIK
9086 W RIDGE RD
ELSIE MI 48831

JOHN PATOUHAS
67152 HIDDEN OAK LANE
WASHINGTON TWP. MI 48095

JOHN PAUL SCHILLING
9337 S 900 W 35
LA FONTAINE IN 46940

JOHN PAUL SPILKER
3805 CHAPEL DRIVE
SEDALIA MO 65301

JOHN PAULUS
4193 TEE LAKE WOODS DRIVE
LEWSITON MI 49756

JOHN POPPINGA
24740 S. YANKEE
SEDALIA MO 65301

JOHN R BANNER
4047 PAR 4 DRIVE
SEDALIA MO 65301

JOHN R GORDON
762 FRUITVALE ROAD
MONTAGUE MI 49437

JOHN R GORDON
2137 FRUITVALE ROAD
MONTAGUE MI 49437

JOHN R HOYLE
9019 SILVER PINE DR.
SOUTH LYON MI 48178

JOHN R MARTS
4416 BRIGHTON
KANSAS CITY MO 64117

JOHN R MCMILLAN
PO BOX 484
GAS CITY IN 46933

JOHN R RAMTHUN
9383 LAMOS
MONTAGUE MI 49437

JOHN R SELVEY
2770 MARTHA LANE
SEDALIA MO 65301

JOHN R SNYDER
5087 W. ARTHUR ROAD
NEW ERA MI 49446

JOHN R WHITTEMORE
264 SARATOGA CIRCLE
RICHMOND KY 40475

JOHN R. BIRKETT
831 ALICE STREET
WHITEHALL MI 49461

JOHN R. KINSTLER, LLC
11678 CENTENNIAL DRIVE
WHITMORE LAKE MI 48189

JOHN R. SMITH
1200 SOUTH WASHINGTON LOT 54
CONSTANTINE MI 49042

JOHN RICHARD GREER
101 E MARSHALL
SWEET SPRINGS MO 65351

JOHN ROBERSON
935 GOLDMAN
HOXIE AR 72433

JOHN S ANDERSON
230 BRYON AVENUE
BEREA KY 40403

JOHN S PATOUHAS
67152 HIDDEN OAK LANE
WASHINGTON TWP. MI 48095

JOHN S. SCHWITZGEBEL
3491 DONEGAL DR. NE
N. CANTON OH 44721

JOHN SAKOCH COMPANY
30 CENTRAL INDUSTRIAL DRIVE
PO BOX 1736
GRANITE CITY IL 62040

JOHN SALMONS
2548 THUNDERBIRD TRL
LAMBERTVILLE MI 48144

JOHN SALVETTE
2016 DEVONSHIRE
ANN ARBOR MI 48104

JOHN SANDERSON
7340 NICKLEPLATE RD
MUIR MI 48860

JOHN SAUM
1132 WEST MARIAN COURT
WILLIAMSTON MI 48895

JOHN SCHWITZGEBEL
3491 DONEGAL DR. NE
N. CANTON OH 44721

JOHN SELVEY
2770 MARTHA LANE
SEDALIA MO 65301

JOHN SHARP
RT#1  6210 50TH AVE
REMUS MI 49340

JOHN SHAY
8880 N HICKORY DRIVE
TUCSON AZ 85737

JOHN SHERIDAN
6398 LAURA LANE
FLINT MI 48507

JOHN SLIFKO
1038 GAULT
YPSILANTI MI 48198

JOHN SLIWA
17580 MARTINSVILLE ROAD
BELLEVILLE MI 48111

JOHN SLOCUM
221 BELLE VILLA BLVD
BELLEVILLE MI 48111

JOHN SOMERICK
5918 TAYLOR RD
DOYLESTOWN OH 44230

JOHN SPRUNGER
2718 CABOT DR
LANSING MI 48911

JOHN STACY
5519 HAAG RD
LANSING MI 48911

JOHN SZYMBORSKI
3115 SUSSEX ST
LANSING MI 48910

JOHN T KERR
15320 JOSEPH RD
VANDALIA MI 49095

JOHN TABONE
741 KNOLLWOOD
SOUTH LYON MI 48178

JOHN THORN,SR
3505 MAURER RD
CHARLOTTE MI 48813

JOHN TIMMER
78 HAWTHORNE
MASON MI 48854

JOHN TINGLEY
1000 JULIA ST
ROCKY RIDGE OH 43458

JOHN TROYER
105 DONALD DRIVE
RICHMOND KY 40475

JOHN V WORTHINGTON
P.O. BOX 48
BATTLE GROUND IN 47920

JOHN VOJTAS
9147 W TONTO LANE
PEORIA AZ 85382

JOHN W HOFF
49 ROSS DRIVE
PERU IN 46970

JOHN W LIEBO
18 STRATHMOOR DR
WABASH IN 46992

JOHN W MORRIS
4825 NEWBURG RD
BANCROFT MI 48414

JOHN W SLIVKOV
2717 S. INGRAM
SEDALIA MO 65301

JOHN W SMITH
62687 SHAFFER RD.
CONSTANTINE MI 49042

JOHN W STREBLOW
9865 OLD 99 HIGHWAY
MONTAGUE MI 49437

JOHN W WAMBAUGH
1533 RIBLET
MUSKEGON MI 49445

JOHN W. BYNUM
600 K LANE, APT 3B
ELKHART IN 46517

JOHN W. FOSTER SALES, INC.
PO BOX 2883
MATTHEWS NC 28106

JOHN W. MICHALEC
116 KLINE AVE.
MOGADORE OH 44260

JOHN W. NEWTON
102 N NEBRASKA ST
MARION IN 46952

JOHN WALKER
744 CALL ST
LANSING MI 48906

JOHN WEBER

JOHN WHITMORE
10108 RED OAK COURT
FT. WAYNE IN 46804

JOHN WHITTEMORE
264 SARATOGA CIRCLE
RICHMOND KY 40475

JOHN WINSLOW
15432 ABBOTS BRIDGE ROAD
CHARLOTTE NC 28277

JOHN WOHLSCHEID
1739 W STOLL RD
DEWITT MI 48820

JOHN WOLF
919 S MARSHALL
SEDALIA MO 65301

JOHN WOOD
P.O. BOX 263
COLE CAMP MO 65325

JOHNATHON  DORSEY
902 ORCHARD BROOKE DR
GAINESVILLE GA 30504

JOHNETTE  MCEADDY
551 CENTRAL
INKSTER MI 48141

JOHNNIE JOHNSON
1356 BACON CREEK RD
CORBIN KY 40701

JOHNNIE MENDENHALL
813 WESTMORELAND
LANSING MI 48915

JOHNNIE RANDOLPH
738 TAYLOR
DETROIT MI 48202

JOHNNIE YOUSE
3505 S. PARK
SEDALIA MO 65301

JOHNNY  CONNER
2238 LAKE RD
AKRON OH 44312

JOHNNY  KHAMMY
26253 BRIARTON DR
ELKHART IN 46514

JOHNNY  STEGALL
1435 PALOMINO TRAIL
LAWRENCEVILLE GA 30043

JOHNNY  WILSON
18708 P. DRIVE SOUTH
TEKONSHA MI 49092

JOHNNY CONNER
2238 LAKE RD
AKRON OH 44312

JOHNNY HARRISON
266 UPPER DRY FORK RD
MCKEE KY 40447

JOHNNY HORTON TULLOS
12637 DICKINSON RD.
WHITE PIGEON MI 49099

JOHNNY MARSHALL
2825 DEVILS HOLE RD
PEMBERVILLE OH 43450

JOHNNY NAVARRO
210 W MAIN STREET
P O BOX 116
POTTERVILLE MI 48876

JOHNNY SCOTT
291 LONE OAK ROAD
WILLIFORD AR 72482

JOHNNY WOOD
1790 COUNTRY RD.   220
WATER VALLEY MS 38965

JOHNSON  EQUIPMENT  COMPANY
801 NOLANA -SUITE#225
MCALLEN TX 78504

JOHNSON CITY IRON & METAL CO
110 PERMA R ROAD
JOHNSON CITY TN

JOHNSON CONTROLS
326 WEST NAKOMA
SAN ANTONIO TX 78216

JOHNSON CONTROLS, INC.
5164 SPRINKLE ROAD
PORTAGE MI

JOHNSON CONTROLS, INC.
DRAWER 242
MILWAUKEE WI 53278

JOHNSON PATTERN & MACHINE
350 WEST MARQUETTE ST.
OTTAWA IL 61350

JOHNSON PATTERN & MACHINE WORK
350 WEST MARQUETTE
OTAWA IL 61350

JOHNSON POOL
3920 SANTA URSULA
LAREDO TX 78048

JOHNSON, KEN
LA MIRADA PLANT
14500 FIRESTONE BLVD.
LA MIRADA CA 90638

JOHNSON, TED
1870 RIVERFORK DRIVE
HUNTINGTON IN 46750

JOHNSON, VIVIAN
942 COLLINS ST
TOLEDO OH 43610

JOHNSON'S WELDING ETC.
8518 SPRINKLE ROAD
PORTAGE MI 49002

JOHNSTONE SUPPLY
1840 INDUSTRIAL BLVD.
MUSKEGON MI 49442

JOHNSTONE SUPPLY
2450 BROCKTON
SAN ANTONIO TX 78217

JOHNSTONE SUPPLY
3007 LONGHORN BLVD STE 106
AUSTIN TX 78759

JOINT PRODUCTION TECHNOLOGIES
15381 HALLMARK COURT
MACOMB MI 48042

JOMAR INVESTMENTS INC.
PO BOX 9426
GRAND RAPIDS MI 49509

JOMAR WELDING, CORP.
13393 CR 22
MIDDLEBURY IN 46540

JON  DODSON
3080 FENVIEW DR
ANN ARBOR MI 48108

JON C DAVENPORT
1615 WOLFE ROAD
OMER MI 48749

JON C PUGH
6441 WILDROSE
TWIN LAKE MI 49457

JON D HAFER
433 BOON ST.
CADILLAC MI 49601

JON D. CANTOR
26901 AGOURA ROAD
SUITE 190
CALABASAS CA 91301

JON ISHAM
9380 W BEARD RD
LAINGSBURG MI 48848

JON J DEYOUNG
120 N. HEMLOCK
MCBAIN MI 49657

JON K KERNS
290 ALMOSES RD.
LAKE CITY MI 49651

JON PAUL QUICK
702 WEST COLT
WINDSOR MO 65360

JON QUICK
702 WEST COLT
WINDSOR MO 65360

JON R MILLER
14417 SHORE OAKS COVE
FT. WAYNE IN 46814

JON R MULLEN
3339 N. 39 ROAD
MANTON MI 49663

JONAS MING MA
1811 CHERRY RIDGE
CADILLAC MI 49601

JONATHAN  ALPAUGH
20352 FOX
REDFORD TWP. MI 48240

JONATHAN  BLYTHE
4277 MERRIMAN LOOP
HOWELL MI 48843

JONATHAN  BUTEAU
300 N BETHLEHEM ROAD
MARION IN 46952

JONATHAN  FIGLIOMENI
438 E. HARRIS STREET
CADILLAC MI 49601

JONATHAN  RAMOS
220 WEST 3RD
PERU IN 46970

JONATHAN  RODRIGUEZ
418 JOHNSTON ST.
GOSHEN IN 46528

JONATHAN  STONE
4438 WOODGLEEN DR
GAINESVILLE GA 30507

JONATHAN BANAS
664 HARDING ST.
PLYMOUTH MI 48170

JONATHAN D BRINKS
620 S. CENTER ST., APT 7A
ROYAL OAK MI 48067

JONATHAN D. BIGGERT
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

JONATHAN L FLEISCHMAN
688 SW 11
WARRENSBURG MO 64093

JONATHAN L JORDAN
1803 KINGS COURT
MUSKEGON MI 49445

JONATHAN L. HUGHES
318 W. MAIN
WHITEHALL MI 49461

JONATHAN O JEFFERIES
810 DENZIL DRIVE
COLUMBIA CITY IN 46725

JONATHAN P BANAS
664 HARDING ST.
PLYMOUTH MI 48170

JONCLAIR ALDE GONCALVES
60450 TOWN SQUARE STREET
NEW HUDSON MI 48165

JONES BLAIR PAINT
3717 SAN BERNARDO
LAREDO TX 78041

JONES DES LAURIERS INSURANCE MANAGE
5415 DUNDAS STREET WEST
TORONTO ON  CANADA

JONES ELECTRIC
1965 SANFORD STREET
P.O. BOX 785
MUSKEGON MI 49443

JONES HEATING & AIR CONDITIONING IN
PO BOX 1628
RICHMOND KY 40476

JONES SERVICES
3 LAKE VIEW AVENUE
MUSKEGON MI 49444

JONES, DONALD
1365 VALLEYVIEW RD
LANSING MI 48906

JONES, JOHN M
3610 WEST MAIN
SEDALIA MO

JONESVILLE MACHINERY MOVERS
271 GAIGE ST
JONESVILLE MI 49250

JONI  HARPER
669 DANIELS
TWIN LAKE MI 49457

JORBAN-RISCOE ASSOCIATES, INC. (SMA
9808 ALDEN ROAD
LENEXA KS 66215

JORDAN  WEAVER
201 PENCE ROAD
LAFONTAINE IN 46940

JORDAN C. MALOKOFSKY
9181 HILLCREST DRIVE
WHITMORE LAKE MI 48189

JORDAN GLADDEN
636 RHODES AVE
AKRON OH 44307

JORDAN POWER EQUIPMENT COMPANY
281 SOUTHWEST AVE
ATTENTION:  KEVIN AZICK
TALLMADGE OH 44278

JORGE  ARGUETA
7173 IRONWOOD DR.
GAINESVILLE GA 30507

JORGE  DOMINGUEZ
2607 FRANCES AVENUE
ELKHART IN 46517

JORGE  FUENTES
159 GAGE AVE
ELKHART IN 46516

JORGE  HERNANDEZ
7602 PACIFIC AVE.
BUENA PARK CA 90620

JORGE  MOLINA
402 SOUTH RIVER RD
NORTH MANCHESTER IN 46962

JORGE  REYES
625 CLARINET BOULEVARD EAST
ELKHART IN 46516

JORGE A. MEZA GONZALEZ
VENEZUELA # 5526
NUEVO LAREDO TAMS.88000 MEXICO

JORGE ACOSTA

JORGE ALBERTO GORDILLO LOZANO
OBREGON NO. 3008
NUEVO LAREDO TAM.88000 MEXICO

JORGE ALBERTO VINALS
AQUILES SERDAN 3110
NUEVO LAREDO TAMPS. MEXICO

JORGE ANTONIO CERON VAZQUEZ
GUILLERMO PRIETO NO.8
PROGRESO DE O. HGO MEXICO

JORGE BONILLA MEAVE
0 TAMPS0 MEXICO

JORGE CAREAGA BLANCO

JORGE CONTRERAS CAZARES
X
NUEVO LAREDO MEXICO

JORGE CORTEZ MIRELES
PERIFERICO LUIS ECHEVERRIA 15
SALTILLO MEXICO

JORGE E. VILLARREAL MENDEZ
ANAHUAC 3637
NUEVO LAREDO TAMAULIPAS MEXICO

JORGE EDUARDO ALVAREZ MARTINEZ
E. ZAPATA 1510
NUEVO LAREDO MEXICO

JORGE ESPINOZA MARTINEZ

JORGE FLORES MEZA
1415 11TH STREET
GOSHEN IN 46526

JORGE G. RIVAS BARBOSA

JORGE GABRIEL RIVAS BARBOSA

JORGE GONZALEZ

JORGE IBARRA VILLARREAL
CONOCIDO
NVO.LAREDO MEXICO

JORGE L. MIRAMONTES

JORGE LUIS PINEDA PENA
LERDO DE TEJADA # 1430 ALTOS
NUEVO LAREDO TAMAULIPAS MEXICO

JORGE M. CAREAGA BLANCO
X
NUEVO LAREDO MEXICO

JORGE M. CARREAGA BLANCO
X
NUEVO LAREDO MEXICO

JORGE MIGUEL COVARRUBIAS
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JORGE VEGA
AVE. GENERAL AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

JORGE Z. MARTINEZ BENAVIDES
ABASOLO #2008
NUEVO LAREDO TAMAULIPAS MEXICO

JORGENSEN DAVID

JOSE  AGUILAR-JUAREZ
23 POPPY DRIVE
CLEVELAND GA 30528

JOSE  ANGULO
247 S SPRAGUE ROAD
COLDWATER MI 49036

JOSE  ARGUETA
2650 BUENA VISTA CIRCLE
GAINESVILLE GA 30504

JOSE  AVILA
22268 FARMWOOD DR
BRISTOL IN 46507

JOSE  BENITEZ
4669 VINTAGE COURT
BUFORD GA 30518

JOSE  BRU
8456 TIMBER LANE
MASON OH 45040-9023

JOSE  CALZADA
15703 LEAHY AVE.
BELLFLOWER CA 90706

JOSE  CHICA
3730 OLD FLOWERY BRANCH
OAKWOOD GA 30566

JOSE  GARCIA
3746 RENEE CR
GAINESVILLE GA 30507

JOSE  GOMEZ
2409 GAINESMILL RD
GAINESVILLE GA 30507

JOSE  GONZALEZ
3211 GARDEN BLVD.
ELKHART IN 46517

JOSE  HERNANDEZ
505 FESCUE
GOSHEN IN 46528

JOSE  INFIESTO
250 GREEN HILL CIRCLE
GAINESVILLE GA 30504

JOSE  MORENO
13001 SUNNYBROOK LN
LA MIRADA CA 90638

JOSE  ORELLANO
3101 ESTHER DR
GAINESVILLE GA 30504

JOSE REYES
2100 CHANDLER RD, LOT 93
GAINESVILLE GA 30507

JOSE RODRIGUEZ
257 ELLIOT LANE
DAHLONEGA GA 30533

JOSE ROMERO
15 MLMOSA ST
GAINESVILLE GA 30501

JOSE RUVALCABA
2100 CANDLER RD LOT 54
GAINESVILLE GA 30504

JOSE SANCHEZ
204 FIRST ST.
STURGIS MI 49091

JOSE SOSA
505 FESCUE CT
GOSHEN IN 46528

JOSE VARGAS
435 PARKER
GAINESVILLE GA 30501

JOSE VILLAREAL
5614 WATER ROAD
NEW ERA MI 49446

JOSE ZAVALA
2621 GILLSVILLE HWY
GAINESVILLE GA 30507

JOSE A CERVANTEZ
1305 W. VISTULA  APT 1022
BRISTOL IN 46507

JOSE A MORENO
13252  16TH ST.
CHINO CA 91710

JOSE A. AGUILAR BUEN ROSTRO
X
NUEVO LAREDO MEXICO

JOSE A. MARTINEZ HERNANDEZ
CMI
NUEVO LAREDO TAMPS88000 MEXICO

JOSE ADRIAN DEL BOSQUE HERRERA
CALLE CENTRAL 89
SALTILLO MEXICO

JOSE AGUILAR PANTOJA
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JOSE ALBERTO CASTELLANOS
LUIS CABALLERO # 1808
NUEVO LAREDO MEXICO

JOSE ALEJANDRO LOERA
1729 LANIER SPRINGS
GAINESVILLE GA 30504

JOSE ALFREDO SECENA FUENTES
EMPLEADO
NUEVO LAREDO MEXICO

JOSE ANDRES BARRON
3385 APACHE CIRCLE
OAKWOOD GA 30566

JOSE ANGEL HERNANDEZ PALOMARES
TOMAS F. DE LA GARZA # 2212
NUEVO LAREDO MEXICO

JOSE ANGEL RAMOS
CONOCIDO
NUEVO LAREDO MEXICO

JOSE ANGEL SANTOS VILLARREAL
CARLOS OZUNA 1231
NUEVO LAREDO TAMPS.88000 MEXICO

JOSE ANGEL SANTOS VILLARREAL
CARLOS OSUNA #1231
NUEVO LAREDO TAMAULIPAS MEXICO

JOSE ANGEL VAZQUEZ RODRIGUEZ

JOSE ANTONIO GARCIA ESCALERA
CANDELA #3731
NUEVO LAREDO, TAMPS.

JOSE ARMANDO MERCADO
HAYES-LEMMERZ INTERNATIONAL-CA
LA MIRADA CA 90638

JOSE ARMANDO MERCADO
1940 BENTBROOKE TRAIL
LAWRENCEVILLE GA 30043

JOSE ARTURO  GARCIA BARRAGAN
2447 MONARCH DR., APT 1103
LAREDO TX 78045

JOSE ARTURO ARAIZA MANJARREZ
INDEPENDENCIA 1921
NUEVO LAREDO MEXICO

JOSE ARTURO ARAIZA MANJARREZ
INDEPENDENCIA # 1921
NUEVO LAREDO MEXICO

JOSE ARTURO GARCIA BARRAGAN
0
LAREDO TX0 MEXICO

JOSE ARTURO ORTEGA MARTINEZ
MALINCHENOS # 18
NUEVO LAREDO TAMS.88000 MEXICO

JOSE ARTURO REYES DIAZ
SANTA GERTRUDIS 3864
NUEVO LAREDO TAMAULIPAS MEXICO

JOSE C. NINO MARTINEZ
NUEVO LAREDO TAMAULIPAS88000 MEXICO

JOSE CASTILLA
616 TISDALE AVE
LANSING MI 48910

JOSE D ALMEIDA
12121 EAST 187TH ST
ARTESIA CA 90701

JOSE D DIAZ
25222 PARK COURT
ELKHART IN 46514

JOSE DE JESUS DIAZ TAMEZ
ZONA 628 CRUZ CON GONZALITOS
MONTERREY NUEVO LEON MEXICO

JOSE DE LA RE HOYOS, MS.
COLONIA BUGAMBILIAS
HERMOSILLO SON83140 MEXICO

JOSE E. FLORES ROMERO
PRIV. CHIMALPOPOCA 104
NUEVO LAREDO TAMPS.1 MEXICO

JOSE ERNESTO GARCIA RAMIREZ
CONOCIDO
NUEVO LAREDO MEXICO

JOSE ESPINO BUSTOS
CONOCIDO
NUEVO LAREDO MEXICO

JOSE ESTEBAN SALDANA GARCIA
PRIV. 6 DE NOVIEMBRE # 1929
NUEVO LAREDO TAMS88278 MEXICO

JOSE FERNANDO EUFRACIO GUERRER
GOMEZ FARIAS # 807
NUEVO LAREDO TAMAULIPAS88120 MEXICO

JOSE FERNANDO LOMELI
PERU 2917
NUEVO LAREDO MEXICO

JOSE G OLMOS
6638 FALCON AVE
LONG BEACH CA 90805

JOSE G. MEDINA
1911 S. HARRISON
SEDALIA MO 65301

JOSE GUADALUPE CRUZ BEAZ
GASPAR DE LA GARZA 3570
CD.VICTORIA MEXICO

JOSE GUADALUPE DEL BOSQUE VELA
GLAFIRO MONTEMAYOR 414
NUEVO LAREDO MEXICO

JOSE GUADALUPE GARCIA URBINA
ARCOS 516
SALTILLO COAHUILA MEXICO

JOSE GUADALUPE IBARRA SANDOVAL
DR. MIER 3204
NUEVO LAREDO TAMAULIPAS MEXICO

JOSE GUADALUPE MARTINEZ TORRES
DR. MIER 2208
NUEVO LAREDO MEXICO

JOSE GUADALUPE PLACENCIA
X
NUEVO LAREDO MEXICO

JOSE GUADALUPE VAZQUEZ GONZALEZ
LAGUNA DE MAYRAN # 1049
SALTILLO MEXICO

JOSE GUARDIOLA

JOSE HEMIN PASCACIO RODRIGUEZ
PEDRO MARTINEZ 2054
MONTERREY MEXICO

JOSE HORACIO RABAGO CARDENAS
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JOSE I. SOSA MARTINEZ
NUEVO LAREDO TAMPS,88 MEXICO

JOSE IGNACIO SOLCHAGA PEINADO
CHIHUAHUA # 3152
NUEVO LAREDO MEXICO

JOSE J CERVANTEZ
57748 NEWMAN ST.
ELKHART IN 46516

JOSE J. BELTRAN
709 OAKLAND AVE.
ELKHART IN 46516

JOSE JAIME DURAN
NUEVO LAREDO TAMPS88000 MEXICO

JOSE JESUS BECERRA - SILVA
19588 - 7 MILE ROAD
REED CITY MI 49677

JOSE L DURAN
310 S MAPLE STREET
STURGIS MI 49091

JOSE L LOPEZ
9712 PLANTER ST.
PICO RIVERA CA 90660

JOSE L NUNEZ
11919 HAYFORD ST
NORWALK CA 90650

JOSE L RODRIGUEZ
3728 LEGACY WALK
FLOWERY BRANCH GA 30542

JOSE L VILLASENOR
4650 PINE ST
PICO RIVERA CA 90660

JOSE LEOPOLDO LARA SALINAS
NAYARIT 3565
NUEVO LAREDO MEXICO

JOSE LUIS CARRANZA REYES

JOSE LUIS CASTANON AVILA

JOSE LUIS EGANA
CONOCIDO
NUEVO LAREDO MEXICO

JOSE LUIS EGANA MIER

JOSE LUIS GARCIA

JOSE LUIS GARCIA
1209 S. LAKEVIEW
STURGIS MI 49091

JOSE LUIS GARZA G.
GRUPO MUSICAL FLASH
NUEVO LAREDO MEXICO

JOSE LUIS JUAREZ FRAGA.
VENEZUELA # 3429
NUEVO LAREDO TAMAULIPAS MEXICO

JOSE LUIS LOPEZ GONZALEZ
HEROE DE NACATAZ # 2150
NUEVO LAREDO MEXICO

JOSE LUIS MONROY BARRERA
BLVD.ISIDRO LOPEZ ZERTUCHE 43
SALTILLO COAHUILA MEXICO

JOSE LUIS MORA COVARRUBIAS
AVE. SOLIDARIDAD # 6920
MONTERREY NL  MEXICO

JOSE LUIS PENA BOTELLO
MANUEL DOBLADO 927 NTE.
MONTERREY NL  MEXICO

JOSE LUIS SALAZAR PARRA

JOSE LUIS SALAZAR PARRA
CONOCIDO
NUEVO LAREDO MEXICO

JOSE LUIS SALDIERNA
2251 CAMEO COURT
GAINESVILLE GA 30504

JOSE LUIS SANTOS RUIZ
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JOSE LUIS VITAL
54152 ASH RD.
OSCELOA IN 46561

JOSE M SAAVEDRA
3 TWIN BRANCH RD
BUFORD GA 30518

JOSE M SANCHEZ
1474 RIPCHACK RD
CORONA CA 91719

JOSE MANUEL RODRIGUEZ GARZA
XICOTENCATL Y PRIV.LOAURO DE
VILLAR
NVO LAREDO TAMPS MEXICO

JOSE MARCIANO MARTINEZ GCIA.
AMERICA #3449
NUEVO LAREDO, TAMPS.

JOSE MARIA MARTINEZ CHAVEZ

JOSE MARIA MORALES DOMINGUEZ
X
NUEVO LAREDO MEXICO

JOSE MARTINEZ
1329 MARCY DR
LANSING MI 48917

JOSE MARTINEZ ANICETO
11 ELITA DRIVE
GAINESVILLE GA 30504

JOSE MARTINEZ HERNANDEZ
EMPLEADO
NUEVO LAREDO MEXICO

JOSE MORENO GONZAGA
NUEVO LAREDO TAMPS.88000 MEXICO

JOSE O. RIVERA
2405 E. 10TH ST.
SEDALIA MO 65301

JOSE ORIEL ORTEGA BARRIOS
NL. TAMPS.88000 MEXICO

JOSE OSCAR MEJIA
3022 APPLEWOOD WAY
GAINESVILLE GA 30504

JOSE PALOMO
211 W  MCPHERSON
KNOB NOSTER MO 65336-1227

JOSE PEDRO LUCIO GONZALEZ GLZ.
NUEVO LAREDO TAMAULIPAS MEXICO

JOSE PEREZ
217 E. MT. HOPE
LANSING MI 48915

JOSE PINEDA
5549 MARIS AVE
PICO RIVERA CA 90660

JOSE R SANDOVAL
6623 SCOUT AVE
BELL GARDENS CA 90201

JOSE RAFAEL FERNANDEZ MARTINEZ
PASEO COLON # 3330
NUEVO LAREDO TAMS.88000 MEXICO

JOSE RAFAEL GALVAN AGUILAR
AVE.E.GARZA SADA #6116 SUR
MONTERREY, N.L.

JOSE RAMON BARAJAS LIZARRAGA
C
C
MONCLOVA MEXICO

JOSE RAZO
18527 MALLORY DR
BLOOMINGTON CA 92316-1877

JOSE RICARDO GARZA LOPEZ
CELAYA #113 OTE (ENTRE NOGALESY PUEBLA)
COL. ENCINAS
ESCOBEDO NVO. LEON66050 MEXICO

JOSE RODRIGUEZ
3728 LEGACY WALK
FLOWERY BRANCH GA 30542

JOSE RODRIGUEZ
257 ELLIOT LANE
DAHLONEGA GA 30533

JOSE ROMUALDO PINAL SALAS
X
NUEVO LAREDO MEXICO

JOSE ROSALES
BOX 109 13863 MERMILL RD
RUDOLPH OH 43462

JOSE SALINAS JR
2911 ANDREA DRIVE
LANSING MI 48906

JOSE SALZILLO
P.O. BOX 780991
SAN ANTONIO TX 78278

JOSE SAMUEL RAMIREZ SANCHEZ
LAGO XOCHIMILCO 868
SALTILLO MEXICO

JOSE SEPULVEDA CARDENAS
15 DE SEPTIEMBRE NO.12
NUEVO LAREDO MEXICO

JOSE SERRATOS
17459 HENRY ST.
MELVINDALE MI 48122

JOSE TOMAS LOZANO PEREZ
NUEVO LAREDO TAMS.88000 MEXICO

JOSE VALDEZ
AUTRAVA TRANSFER
1118 QUAIL HOLLOW
LAREDO TX

JOSE VELEZ
PO BOX 3609
EDINBURG TX 78516

JOSE VILLARREAL
1312 E GRAND RIVER
LANSING MI 48906

JOSE VILLARREAL
3211 N CEDAR ST
LANSING MI 48906

JOSEFINA GARCIA GOMEZ
OAXACA #3435
NUEVO LAREDO, MEXICO

JOSEPH  APIAGYEI
1020 MADELINE CT
LOGANVILLE GA 30052

JOSEPH  BARTLETT
315 NV W-DIV
CENTERVIEW MO 64019

JOSEPH  BRAGGS
24860 TOWNE RD
SOUTHFIELD MI 48034

JOSEPH  CECCHINI
32735 HAZELWOOD
WESTLAND MI 48186

JOSEPH  CRAIG
521 N. JANSS WAY
ANAHEIM CA 92805

JOSEPH  CRAVERO
P.O. BOX 7122
CHESTNUT MTN GA 30502

JOSEPH  DAVIS
10072 HWY 65
HOUSTONIA MO 65333

JOSEPH  DUSIK
27640 WEDDEL
TRENTON MI 48183

JOSEPH  GAJOVSKI
617 MAGNOLIA AVE
CUYAHOGA FALLS OH 44221

JOSEPH  GRINDLE
5275 WHTEHALL RD
LULA GA 30554

JOSEPH  JARJOSA
7029 CARLYLE CROSSING
WEST BLOOMFIELD MI 48322

JOSEPH  KRAMER
6900 MADDEN RD.
DEXTER MI 48130

JOSEPH  LERMAN
750 S. SPAULDING AVE
LOS ANGELES CA 90036

JOSEPH  MOTES
110 GUY MADDOX RD
BRASELTON GA 30517

JOSEPH  NELSON
813 COTEY
CADILLAC MI 49601

JOSEPH  OSBORNE
7038 W 250 N
WABASH IN 46992

JOSEPH  PULSIPHER
P.O. BOX 341
WHITEHALL MI 49461

JOSEPH  ROMATOWSKI
2120 MORRIS
LINCOLN PARK MI 48146

JOSEPH  SMITH
2249 - 17 MILE ROAD
MARION MI 49665

JOSEPH T SZYPERSKI
33  S. HURON STREET
TOLEDO OH 43602

JOSEPH  WYNN
110 W. SPRING STREET
WHITEHALL MI 49461

JOSEPH A FORTE
1239 MEADOWLARK DR.
CLINTON OH 44216

JOSEPH A. GOODKNIGHT
30632 NORTH SHORE DR.
ELKHART IN 46514

JOSEPH BAIMA
2618 E 494 ROAD
APT. # 4
OGLESBY IL 61348

JOSEPH BAJDO
45017 TURNBERRY CT.
CANTON MI 48187

JOSEPH BEAUDET
32188 PALMER
WESTLAND MI 48186

JOSEPH BERNA III
22432 WEST ROAD
BLDG 9 UNIT 107
WOODHAVEN MI 48183

JOSEPH BERNA, JR
18246 REED
MELVINDALE MI 48122

JOSEPH BLACK

JOSEPH BRIAN CULBERTSON
593 EAST FIFTH ST.
PERU IN 46970

JOSEPH BRITTEN
457 E EDGEWOOD BLVD APT 301
LANSING MI 48911

JOSEPH C BUSZEK
4138 N. 33 ROAD
MANTON MI 49663

JOSEPH C MESSINA
582 RED LICK ROAD
BEREA KY 40403

JOSEPH C NEUENFELDT
2237 PEMBROKE
BIRMINGHAM MI 48009

JOSEPH CAPOZZOLI
411 EUCLID AVENUE
CLASSPORT PA 15045

JOSEPH D HEADRICK
511 WRING DRIVE
TALLMADGE OH 44278

JOSEPH DRABICK
7321 E. FRUMIN
WESTLAND MI 48185

JOSEPH EYRE
2550 N HAVEN BLVD
CUYAHOGA FALLS OH 44223

JOSEPH FOSTER
7822 BISHOP ROAD
BRIGHTON MI 48116

JOSEPH FOX
2461 AVOCADO ST
ST JAMES CITY FL 33956

JOSEPH FREESE
7690 E GLOBEMALLOW LANE
GOLD CANYON AZ 85218

JOSEPH GORALSKI
583 NORVILLE BEARCH DRIVE
BROOKLYN MI 49230

JOSEPH JARJOSA
7029 CARLYLE CROSSING
WEST BLOOMFIELD MI 48322

JOSEPH JOHN DEBROWSKY
4845 OLIVER RE
FLOWERY BRANCH GA 30542

JOSEPH JOHNSON JR
1710 S OHIO
SEDALIA MO 65301

JOSEPH KARSNICK

JOSEPH KNAUER
144 KEITH DRIVE
BEREA KY 40403

JOSEPH L BROTHERS
259 S  600 E
LAGRO IN 46941

JOSEPH L FIELDS
1303 MANCHESTER AVENUE
WABASH IN 46992

JOSEPH LINTON
817 N CLINTON LOT 617
GRAND LEDGE MI 48837

JOSEPH M DILL
1360 CHARLES STREET
HUNTINGTON IN 46750

JOSEPH MATTHEW MARSH
5911 HUBERT STEPHENS RD
GAINESVILLE GA 30506

JOSEPH MESSINA
582 RED LICK ROAD
BEREA KY 40403

JOSEPH NELSON
321 LAMBERTON
BARBERTON OH 44203

JOSEPH OZANICH,JR
2618 TULANE DR
LANSING MI 48912

JOSEPH P PONCY
115 NE 981  RD
KNOB NOSTER MO 65336

JOSEPH PETER RECK
148 S. TOMPKINS
HOWELL MI 48843

JOSEPH PIAZZI
2303 WILSHIRE PARKWAY
WESTLAND MI 48185

JOSEPH PLAZA JR
7815 W MORROW CIRCLE
DEARBORN MI 48126

JOSEPH PONCY
115 NE 981  RD
KNOB NOSTER MO 65336

JOSEPH PUNG
RT# 1  9600 KEEFER HWY
PORTLAND MI 48875

JOSEPH PYTLESKI
25662 LARAMIE LN
FLAT ROCK MI 48134

JOSEPH R CORNELL
P.O. BOX 182
CONCORD MI 49237

JOSEPH R WALKER
357 GRANITE ST.
CADILLAC MI 49601

JOSEPH ROBINSON
7946 W BEARD ROAD
PERRY MI 48872

JOSEPH ROBISON
5114 GREENWOOD ST
NEW PORT RICHEY FL 34653

JOSEPH SMITH
735 S CLOVERHILL
JACKSON MI 49201

JOSEPH TAYLOR
10324 CHEROKEE
TAYLOR MI 48180

JOSEPH THORNTON & ASSOCIATES
1171 DIXON CIRCLE
GAINESVILLE GA 30501

JOSEPH TIPINSKI
6647  DEERING
GARDEN CITY MI 48135

JOSEPH VRANESEVICH
143 AUBURN
INKSTER MI 48141

JOSEPH W HOPPER
1716 S. MISSOURI AVE.
SEDALIA MO 65301

JOSEPH W KNIGHT
3300 N 496W
HUNTINGTON IN 46750

JOSEPH W SHOEMAKER
770 WILKERSON ST.
HUNTINGTON IN 46750

JOSEPH W STEMBERGER
P.O. BOX 53
SYRACUSE MO 65354

JOSEPH W WOLF
47142 VICTORIAN SQUARE ST.
CANTON MI 48188

JOSEPH WALDENMEYER
29443 MARTINDALE RD
NEW HUDSON MI 48165

JOSEPH WHITFORD
131 N FOSTER
LANSING MI 48912

JOSEPH WOLF
47142 VICTORIAN SQUARE ST.
CANTON MI 48188

JOSEPH WOLNEY
24911 WARD
TAYLOR MI 48180

JOSEPHINE FORD CANCER RESEARCH
1 FORD PLACE
DETROIT MI 48202

JOSEPHINE GRIFFITHS
101 BREWSTER DR
NEWARK DE 19711

JOSEPHINE M MEYERS
2680 TIM AVE
BRIGHTON MI 48116

JOSEPHINE MOORE
971 DIANA AVE
AKRON OH 44307

JOSEPHINE OTIS
2005 BIITTERSWEET CIRCLE
NAPPANEE IN 46550

JOSEPHINE P. ZUNIGA
2220 REYNOLDS
LAREDO TX 78043

JOSEPHINE ROBERTSON
9951 EAST CLEMENTS CR.
LIVONIA MI 48150

JOSEPHINE THOMAS
25250 EUREKA
APT 123
TAYLOR MI 48180

JOSH FARNHAM
413 WEST STREET
JONESVILLE MI 49250

JOSH GARRETT
152 1/2 FREEMAN STREET
WABASH IN 46992

JOSH WARREN
7623 N 500 E
NORTH MANCHESTER IN 46962

JOSH WINKLER
4036 A HIDDEN HALLOW TRAIL
GAINESVILLE GA 30506

JOSH BEASLEY
500 W ST JOSEPH
LANSING MI 48933

JOSH E GREER
402 N. MAIN
HUGHESVILLE MO 65334

JOSHUA BALDWIN
333 E 3RD STREET
PERU IN 46970

JOSHUA BUNSE
20601 CARLYSLE
DEARBORN MI 48124

JOSHUA LUECK
1801 FLINT AVE.
AKRON OH 44305

JOSHUA RENNER
359 FILTER PLANT ROAD
EAST BERNSTADT KY 40729

JOSHUA WEIDNER
644 BERKLEY
WABASH IN 46992

JOSHUA YOUNG
4727 CANTRELL RD
FLOWERY BRANCH GA 30542

JOSHUA A. GIDLEY
808 N. MIAMI STREET
WABASH IN 46992

JOSHUA A. MCCULLOUGH
2205 WEST 3RD STREET
SEDALIA MO 65301

JOSHUA B LANGWORTHY
9222 E. 8TH STREET
REED CITY MI 49677

JOSHUA D BROOKS
63 DANIEL STREET
PERU IN 46970

JOSHUA D HULBERT
5175 STANTON BLVD
MONTAGUE MI 49437

JOSHUA D RICHARDSON
2370 STATE STREET
YPSILANTI MI 48198

JOSHUA F EASTON
2394 OAK STREET
TWIN LAKE MI 49457

JOSHUA H HITTLER
138 E. LAMONT ROAD
HUNTINGTON IN 46750

JOSHUA I GRIFFIN
410 NORTH OAK ST
COLE CAMP MO 65325

JOSHUA L MCCLELLAN
6694 S. 96TH AVENUE
ROTHBURY MI 49452

JOSHUA L SNOW
P.O. BOX 131
BRETHREN MI 49619

JOSHUA P. JAMES
10924 US 31
MONTAGUE MI 49437

JOSHUA S NAPIER
763 WASHINGTON
WABASH IN 46992

JOSIAH CENTENO
4284 MOUNTAIN RIDGE ROAD
GAINESVILLE GA 30506

JOSLYN SUE LAWSON
1248 CLIFFSIDE ST
CUYAHOGA FALLS OH 44221

JOST MACHINERY COMPANY
173 CLARKSON EXECUTIVE PARK
ELLISVILLE MO 63011

JOSUE A. CASTILLO
5656 MINKE RD
WALKERVILLE MI 49459

JOVANI CEVALLOS
2173 LUNA LANE
GAINESVILLE GA 30504

JOWITT & RODGERS CO
PO BOX 12801
PHILADELPHIA PA

JOWITT & ROGERS CO.
9400 STATE ROAD
PHILIDELPHIA PA 19114

JOY PHILLIPS
5866 W 200 S
WABASH IN 46992

JOY L BLAIR
9877 HIGHMEADOW
SUPERIOR MI 48198

JOY TYLER
193 COLUMBIA
CENTERVILL TN 37033

JOYCE KANE
9555 SHELL BEACH ROAD
PINCKNEY MI 48169

JOYCE CURTIS
9175 W GARFIELD RD
CARSON CITY MI 48811

JOYCE DECKER
1302 SANDHILL DR
DE WITT MI 48820

JOYCE DUNLAP
11480 CHANDLER RD
DEWITT MI 48820

JOYCE GLADSTONE
15291 PINEHURST DR
LANSING MI 48906

JOYCE HOYT
1521 RICE ROAD A-102
TYLER TX 75703

JOYCE MCCLUNG
235 ORCHARD ST
PORTLAND MI 48875

JOYCE RADER
3204 W STATE ROUTE 20
LINDSEY OH 43442

JOYCE ROBERTS
5501 GARGASZ DR.
LORAIN OH 44053

JOYCE SIGOURNEY
3614 GLENBROOK DRIVE
LANSING MI 48911

JOYCE SMITH
22090 MARTINSVILLE RD
BELLEVILLE MI 48111

JOYCE SMITH
5394 BILLWOOD HWY
POTTERVILLE MI 48876

JOYCELYNE KERKES
647 CRAWFORD ST APT 21
IONIA MI 48846

JP MORGAN
INVESTOR RELATIONS
270 PARK AVENUE, #12
NEW YORK NY 10017

JP MORGAN
15300 CENTENNIAL DR
NORTHVILLE MI 48167

JP MORGAN
270 PARK AVENUE
NEW YORK NY

JP MORGAN
INVESTOR RELATIONS
270 PARK AVE.
NEW YORK NY 10017

JP MORGAN CHASE VASTERA S DE R.L. DE C.V
(MATRIZ)PROL.PASEO DE LA REFORMA 1236
(SUSURSAL)AV.PEDRO ROSALES DE LEON 7720
CD.JUAREZ CHIHUAHUA5348 MEXICO

JP MORGAN SECURITIES
270 PARK AVENUE, 4TH FLOOR
NEW YORK NY

JP MORGAN STANLEY
ONE MAIN STREET
ROCHESTER MI 48307

JP TECH, INC.
2286A CHURCH STREET
EAST TROY WI 53120

JPMORGAN ASSET MANAGEMENT (UK) LTD.
MR. JAMES FISHER (MANAGING DIRECTOR)
FINSBURY DIALS 20 FINSBURY STREET
LONDON, LO EC2Y 9AQ
LONDON UNITED KINGDOM

JPMORGAN CHASE BANK, N.A.
PO BOX 974222
DALLAS TX

JPMORGAN SECURITIES, INC.
MR. CHRISTOPHER T. SCHOTT CFA
60 WALL STREET
NEW YORK NY 10005-2836

JR AUTOMATION TECHNOLOGIES INC
13365 TYLER STREET
HOLLAND MI 49424

JR HARLOW

JR PIPER

JS BLACK

JS COLLINS

JS SAGE

JS SMITH

JT YEATTS

JTEK MACHINERY
12807 TRINITY DRIVE
STAFFORD TX 71477

JUAN  ALDACO
15596 TWELVE CORNERS ROAD
GARFIELD AR 72732

JUAN  BARCENAS
2140  GAIL DR.
RIVERSIDE CA 92509

JUAN  CABALLERO
4193 CREEKRUN CIRCLE
BUFORD GA 30519

JUAN  CARRIZALES
3018 JOE CHANDLER RD
GAINESVILLE GA 30507

JUAN  CORTES
525 VISTULA STREET
ELKHART IN 46516

JUAN  FELIX
3483 DOVER RD
GAINESVILLE GA 30507

JUAN  GOMEZ
1624 STRONG AVE
ELKHART IN 46514

JUAN  HERRERA
11841 MOLETTE ST
NORWALK CA 90650

JUAN  LUNA
2335 LENOX DR
GAINESVILLE GA 30507

JUAN  RAMIREZ
418 W. CRAWFORD ST
ELKHART IN 46514

JUAN  RAMOS
546 N. CLEVELAND DR.
SOUTH BEND IN 46628

JUAN  REYES
105 FREDERICK ST
GAINESVILLE GA 30501

JUAN  SIMENTAL
3658 LAKEVIEW DR
GAINESVILLE GA 30501

JUAN  TORRES
5732 FIELD VIEW CIRCLE
GAINESVILLE GA 30506

JUAN A. OCHOA MURAIRA

JUAN ALDACO QUINTERO
4057 SKYLINE DRIVE
GAINESVILLE GA 30501

JUAN ALEJANDRO MANCILLAS
FUNDADORES NO. 76
NUEVO LAREDO TAM.88000 MEXICO

JUAN ALFREDO ROJAS VELAZQUEZ
DIEGO DE MONTEMAYOR SUR # 830   CENTRO
MONTERREY NUEVO LEON64000 MEXICO

JUAN ALFREDO ROJAS VELAZQUEZ
LUIS G. URBINA #2306 OTE.
COL. MARTINEZ
MTY. NUEVO LEON64580 MEXICO

JUAN ANTONIO DELGADO
NUEVO LAREDO TAMAULIPAS88000 MEXICO

JUAN ANTONIO DELGADO GARCIA
CONOCIDO
LAREDO TX 78045

JUAN ANTONIO OCHOA MURAIRA

JUAN ANTONIO SANTOS SALAZAR
CANDELA 3731
NUEVO LAREDO MEXICO

JUAN ANTONIO SANTOS SALAZAR

JUAN ANTONIO SANTOS VILLARREAL
ARTEAGA #5925
NUEVO LAREDO TAMAULIPAS MEXICO

JUAN ANTONIO SOSA GARCIA
ZARAGOZA # 2909
NUEVO LAREDO TAMAULIPAS MEXICO

JUAN BAENA HERNANDEZ
INDUSTRIAS FRONTERIZAS C.M.I.
NUEVO LAREDO TAM.88000 MEXICO

JUAN C PARAMO
508 ST JAMES
LAREDO TX 78041

JUAN CARLOS BARRAZA
918 CARDINAL DRIVE
GAINESVILLE GA 30501

JUAN CARLOS MARTINEZ BECERRA
PEDRO ROSALES
DE LEON NO. 7945-203
CD. JUAREZ CHIH32530 MEXICO

JUAN CARLOS NINO
NUEVO LAREDO TAMAULIPAS1 MEXICO

JUAN CARLOS NINO
148 ACADIA LOOP
LAREDO TX 78045

JUAN CARLOS NINO

JUAN CARLOS PARAMO
2214 SHADY ROCK CIRCLE
SAN ANTONIO TX 78231

JUAN CARLOS PARAMO
AVE. GRAL. AVILA CAMACHO
PARQUE O.L. LONGORIA
NUEVO LAREDO TAMS.88000 MEXICO

JUAN CARLOS PIÑONES ESPINOSA
ARTICULO # 2618
NUEVO LAREDO MEXICO

JUAN CARLOS PRIETO

JUAN CARLOS PRIETO
CONOCIDO
NUEVO LAREDO MEXICO

JUAN CARLOS SANCHEZ
PRACTICANTE C.M.I.
NUEVO LAREDO TAMPS88000 MEXICO

JUAN CARLOS VIVEROS
2215 EDWARD DR.
GOSHEN IN 46526

JUAN COLUNGA OLEA
NUEVO LAREDO TAMAULIPAS1 MEXICO

JUAN CRUZ
915 NORTH INDIA
LAREDO TX 78043

JUAN DAVID GARCIA
4097 PARK ROAD
FLOWERY BRANCH GA 30542

JUAN DE DIOS CASTREJON VALDEZ
X
NUEVO LAREDO MEXICO

JUAN DE LA CRUZ ZUNIGA
RIO COLORADO 7705
NUEVO LAREDO MEXICO

JUAN DIEGO LOZANO DE LUNA
TAMAULIPAS 1713
NUEVO LAREDO MEXICO

JUAN ELIAS GARCIA CANTU
GUTIERREZ 4750
NUEVO LAREDO MEXICO

JUAN ENRIQUE CASANOVA CORONADO
CONOCIDO
NUEVO LAREDO MEXICO

JUAN FELIPE DE JESUS ORTIZ MADRIGAL
MADERO # 4722
COL. HIDALGO
NUEVO LAREDO MEXICO

JUAN FRANCISCO CALVILLO NAVA
X
NUEVO LAREDO MEXICO

JUAN FRANCISCO CAVAZOS
960 PLANTATION DRIVE
BROWNSVILLE TX 78526

JUAN FRANCISCO LEYVA
NUEVO LAREDO TAMPS88000 MEXICO

JUAN FRANCISCO OCHOA MURAIRA
INDEPENDENCIA 6313
COL. MILITAR
NUEVO LAREDO TAMAULIPAS88289 MEXICO

JUAN FRANCISCO ORTIZ BRIZUELA
JESUS CARRANZA 1828
NUEVO LAREDO MEXICO

JUAN GARCIA

JUAN GARZA DE LEON
V.CARRANZA 3518
NUEVO LAREDO TAMAULIPAS88000 MEXICO

JUAN GASCON RODRIGUEZ
GONZALEZ NO. 5549
NUEVO LAREDO MEXICO

JUAN GAYTAN SAUCEDO
CANDELA # 3731
NVO. LAREDO MEXICO

JUAN GAYTAN SAUCEDO
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JUAN GAYTAN SAUCEDO
CANDELA NO. 3731
NUEVO LAREDO MEXICO

JUAN GERARDO COLIN RODRIGUEZ
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JUAN GONZALES
7007 CRYSTAL RD
CARSON CITY MI 48811

JUAN HUMBERTO ROBLES RDZ.
NUEVO LAREDO TAMAULIPAS8800 MEXICO

JUAN JOSE CHONG

JUAN JOSE ESPINOSA
AVE. GRL. AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

JUAN JOSE ESPINOZA MARTINEZ
X
NUEVO LAREDO MEXICO

JUAN JOSE ESPINOZA MARTINEZ

JUAN JOSE GARCIA GARZA

JUAN JOSE GARCIA URTEAGA

JUAN L LOPEZ
15160 OLIVA AVE
PARAMOUNT CA 90723

JUAN L MEDINA
13109 VOLUNTEER AVE
NORWALK CA 90650

JUAN LOMELI SUAREZ
PERU 2917
NUEVO LAREDO MEXICO

JUAN LOPEZ
3935 N GRAND RIVER AVE
LANSING MI 48906

JUAN M FONSECA
12006 E CEDARVALE ST.
NORWALK CA 90650

JUAN M REYNA
434 N. 52ND AVENUE
MEARS MI 49436

JUAN M SANCHEZ
13000 STUDEBAKER AVE
NORWALK CA 90650

JUAN M VICENCIO
7024 WATCHER STREET
COMMERCE CA 90040

JUAN MANUEL COLUNGA DE LA ROSA
MONTERREY 2311
NUEVO LAREDO TAMPS.88000 MEXICO

JUAN MANUEL DIMAS SALAZAR

JUAN MANUEL GOMEZ
6146 WILCOX AVE
MAYWOOD CA 90270

JUAN MANUEL RINCON SAUCEDO
SAVONA 58
MEXIO D.F. MEXICO

JUAN MORA GAVINA
P.O. BOX 22
ALTO GA 30510

JUAN NARVAEZ MOBILE HOMES
220 W. CALTON RD.
LAREDO TX 78041

JUAN P RUEZGA
11127 E. FERINA ST.
NORWALK CA 90650

JUAN PABLO ESCUDERO
CONOCIDO
LAREDO TX 78045

JUAN RAMIRO GARCIA RENDON
NVO LARED Y CHIHUAHUA
MOTERREY NL0 MEXICO

JUAN RIOS ALONSO
ARTEAGA # 8615
NUEVO LAREDO MEXICO

JUAN RIVAS NAJERA
NUEVO LAREDO TAMAULIPAS88000 MEXICO

JUAN S VEGA
13903 FAIRLOCK AVE.
PARAMOUNT CA 90723

JUANA  ROBLES
7247 IRONWOOD DR
GAINESVILLE GA 30507

JUANA M GUAJARDO
7208 E. FRANCES RD.
MOUNT MORRIS MI 48458-9740

JUANA MARIA CERVANTES
3553 BROWNING DRIVE
FLOWERY BRANCH GA 30542

JUANITA FRABLE
507 SWINGING BRIDGE RD.
LOT 12
OLD HICKORY TN 37138

JUANITA LOPEZ
6760 CR 165
WOODVILLE OH 43469

JUANITA QUINTELA
202 N PARK AVE APT #8
ELSIE MI 48831

JUARD M. BARNES
2221 HAWTHORNE DR.
ELKHART IN 46517

JUDD EDWARD MCNEIL
21 SE 190TH RD
WARRENSBURG MO 64093

JUDD, CURTIS
3610 W. MAIN
SEDALIA MO 65301

JUDDSON BANCROFT
5098 N WACOUSTA RD
FOWLER MI 48835

JUDITH ANNE DENEMARK
26746 YANKEE ST.
EDWARDSBURG MI 49112

JUDITH BEGEMAN
4335 QUEENS WAY
BLOOMFIELD HILLS MI 48304

JUDITH CHRISTIAN
215 ARROWHEAD DR
SEDONA AZ 86336-8954

JUDITH CRISI
34567 ELMWOOD
APT 709
WESTLAND MI 48186

JUDITH DANNER
P O BOX 302
MENDOTA IL 61342

JUDITH HORTON
6650 W BRITTON RD
PERRY MI 48872

JUDITH L. TONAK
3386 HABITAT TRAIL
PINCKNEY MI 48169

JUDITH PLEVA
415 E HURON RIVER DR
BELLEVILLE MI 48111

JUDITH R. WHITAKER
29996 W. CHICAGO
LIVONIA MI 48150

JUDY  HELTON
3121 PINOAK COURT
FT. WAYNE IN 46814

JUDY  ROBERTS
98 AZALEA CT.
MURRAYVILLE GA 30564

JUDY A. HOLDER
5482 BRADFORD CIRCLE
BRIGHTON MI 48114

JUDY ALRED
4547 CURTIS
DEARBORN MI 48126

JUDY DEFILS
24999 SUMPTER RD.
BELLEVILLE MI 48111

JUDY HUGGINS
109 CR 217
BURNSVILLE MS 38833

JUDY J ANGEL
857 COLORADO ST
ANDREWS IN 46702

JUDY WILLIAMS
6220 GROVENBURG RD
LANSING MI 48911

JUDY WILLIAMS
6022 CLOVER LANE
TOLEDO OH 43623

JULIA  NYMAN
54141 SOUTHWOOD DR.
ELKHART IN 46514

JULIA ANN DORRIER
1305 W. VISTULA ST.
BRISTOL IN 46507

JULIA ANN DORRIER
52611 CR 21
BRISTOL IN 46507

JULIA HORST
34644 FOUNTAIN BLVD.
WESTLAND MI 48185

JULIA K HALL
3592  200 N
MARION IN 46952

JULIA KATANSKI
4444 WATSON
CARLETON MI 48117

JULIA PERRY
6213 TOWAR CIR APT 3E
EAST LANSING MI 48823

JULIA WOJCHIHOSKY
9348 ELIZABETH ROAD
HOUGHTON LAKE MI 48629

JULIAN  CARE
975 SNAEDLE DRIVE
WHITEHALL MI 49461

JULIAN GALLEGOS

JULIAN GALLEGOS A.
X
NUEVO LAREDO MEXICO

JULIAN MARTINEZ VALERIO
JUAN NAVARRO # 109
SALTILO MEXICO

JULIAN VILLARREAL
12590 MCKOUEN DR
DEWITT MI 48820

JULIAN ZAMORA
425 W HOLMES RD
LANSING MI 48910

JULIE  CASLER
1212  HAMPSHIRE
CANTON MI 48188

JULIE  HORTON
11527 4TH STREET
MONTAGUE MI 49437

JULIE  MURRAY
221 HENDRICKS ST
CORNELIA GA 30531

JULIE  SEE
P. O. BOX 93
DENVER IN 46926

JULIE ANN DECKER
304 E TUSCARAWAS AVE
BARBERTON OH 44203

JULIE BREAN
6208 N OVAL DR
CLINTON OH 44216

JULIE HECKER
1302 N. BLAIR
ROYAL OAK MI 48067

JULIE LAWSON TIMMER
1424 ARLINGTON BLVD.
ANN ARBOR MI 48104

JULIE MARIE CAVASIN
9541 DEERING
LIVONIA MI 48150

JULIE ROCHA
732 ODA STREET
DAVISON MI 48423

JULIE RUNDLE
3148 MOUNTAIN PASS DRIVE
CORONA CA 92882

JULIE SHANNON TURNER
5625 ODUM SMALLWOOD
GAINESVILLE GA 30506

JULIE TIMMER
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

JULIE TIMMER
1424 ARLINGTON BLVD.
ANN ARBOR MI 48104

JULIETA HINOJOSA LONGORIA
VERACRUZ # 4046
NUEVO LAREDO MEXICO

JULIO  SANCHEZ
5280 N. STATE RD 3
HOWE IN 46746

JULIO ANDRES GONZALEZ CRUZ
PERU # 3647
NUEVO LAREDO MEXICO

JULIO CESAR COSS SOTO
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

JULIO CESAR NAVARRO
TOMAS F. DE LA GARZA 2503
NUEVO LAREDO TAMPS MEXICO

JULIO CESAR NAVARRO MARTINEZ
TOMAS F. DE LA GARZA 2503
NUEVO LAREDO TAMPS MEXICO

JULIO DEL BOSQUE
X
NUEVO LAREDO MEXICO

JULIO FELIPE ORTEGA MARTINEZ
JUAREZ 2411
NUEVO LAREDO MEXICO

JULIO LOZOYA
20484 MOLINE MARTIN RD
MARTIN OH 43445

JULIUS KIRALY
2536 SYCAMORE
TWIN LAKE MI 49457

JULIUS M GLOVER
5015 WAINWRIGHT
LANSING MI 48911

JULIUS MARCUM
20269 HWY H
HUGHESVILLE MO 65334

JUN  ZHANG
44931 PAINE DR
NOVI MI 48377

JUN E SALLEE
107 S. WASHINGTON
LAMONTE MO 65337

JUNE MCWHIRTER
2812 BUENA VISTA
HIGHLAND MI 48356

JUNE SHEPHERD
3101 PLYMOUTH DR
LANSING MI 48910

JUNE SIPKOVSKY
2544 YALLUP RD
ST. JOHNS MI 48879

JUNE SMITH
1000 JULIA ST
ROCKY RIDGE OH 43458

JUNIOR ACHIEVEMENT OF LAREDO
1719 FARRAGUT
LAREDO TX TX 78040

JUNIOR HURSMAN

JUS-RITE BUILD
ENGINEERING,INC.
56977 ELK COURT
ELKHART IN 46516

JUS-RITE ENGINEERING, INC
56977 ELK COURT
ELKHART IN 46516

JUSTICE OF PEACE PCT. 1 PL.2
JUDGE DANNY VALDEZ
LAREDO TX 78041

JUSTIFACTS CREDENTIAL VERIFICATION,
INC.
8085 SALTSBURG ROAD, SUITE 100
PITTSBURGH PA 15239

JUSTIN  PLATZ
7738 E. 2-1/2 ROAD
LUTHER MI 49656

JUSTIN  RUSSELL
P.O. BOX 613
MESICK MI 49668

JUSTIN  SEPTER
5944 GRIFFITH DR.
BRIGHTON MI 48116

JUSTIN  STRATTON
1100 CANARIS STREET
CONSTANTINE MI 49042

JUSTIN  WHITE
102 LAKE VIEW DR
WINDSOR MO 65360

JUSTIN A SIGNOR
531 N. SIMON ST.
CADILLAC MI 49601

JUSTIN DAVIS HOCH
6953 N. 400 E.
N. MANCHESTER IN 46962

JUSTIN J LOCKHART
16020 - 150TH AVE.
LEROY MI 49655

JUSTIN L SMITH
1700 VERMONT
SEDALIA MO 65301

JUSTIN R WEINGER
25280 HARCOURT
FARMINGTON HILLS MI 48336

JUVENILE DIABETES FOUNDATION OF MET
24359 NORTHWESTERN HWY
SUITE 225
SOUTHFIELD MI 48075

JUVENTINO LOZANO MALDONADO

JV FLORES

JW HIGHFILL

JW JACKSON

JW RIGGAN

K & C LANDSCAPING
30665 PIERCE
SOUTHFIELD MI 48076

K & H MACHINE COMPANY
112 LAKEFIELD DRIVE
MILFORD OH 45150

K & L TOOL SUPPLY
211 N. MAIN STREET
KENDALLVILLE IN 46755

K & R OFFICE SUPPLY, INC.
1160 N. CASS STREET
WABASH IN 46992

K & S INDUSTRIAL SERVICES, INC.
15677 NOECKER WAY
SOUTHGATE MI 48195

K BARNES
1325 HARRY
YPSILANTI MI 48198

K BRADSHAW
3560 MIDDLEBELT RD
INKSTER MI 48141

K BRAMAN
5622 S STATE RD RT 2
ITHACA MI 48847

K COSTON
2054 E COUNTY LINE RD
CRYSTAL MI 48818

K DEFRATES
5580 MOYER RD
CHARLOTTE MI 48813

K DEYOUNG
1302 JEFF
YPSILANTI MI 48197

K EDWARDS
807 N LARCH ST
LANSING MI 48906

K ELKINS
28542 N MAPLE
LOT #3
ROMULUS MI 48174

K FERICH
1212 BRIGHTON LK RD
BRIGHTON MI 48116

K HALL
13825 SANFORD RD.
MILAN MI 48160

K HANCE
P O BOX 540561
GRAND PRAIRIE TX 75054-0561

K HATFIELD
2491 W M-78
MORRICE MI 48857

K HOLLAND
103 DIVISION ST
MENDOTA IL 61342

K HOLLEY
15719 WOOD RD
LANSING MI 48906

K HOOK
48 ABBOTT
RIVER ROUGE MI 48218

K HUBBS
651 WHARTON
YPSILANTI MI 48198

K IVERSON
11600 ORBAN RD.
GRASS LAKE MI 49240

K JOHNSON
3563 MANHATTEN NO 18
TOLEDO OH 43611

K JURUS
1418 ELMWOOD
LANSING MI 48917

K KEY

K KLUSACK
232 S. MAIN
P.O. BOX 507
PERRY MI 48872

K LEONARD
306 COX BLVD
LANSING MI 48910

K MALLIE
809 ST VINCENTS AVE
PERU IL 61354

K MCGILL
5755 JOSHUA
LANSING MI 48911

K MCMILLEN
6726 S. WASHINGTON
LANSING MI 48910

K MILLER
5015 TENNY
LANSING MI 48910

K MOONEY
13317 DEFIANCE PIKE
ST RT 281
RUDOLPH OH 43462

K MROZ
8333 MILAN OAKVILLE ROAD
MILAN MI 48160

K PARDEE
3620 TURNER
LANSING MI 48906

K REUTNER
200 17TH ST
MENDOTA IL 61342

K RUPPERT
1007 SIXTH STREET
APT. D
MENDOTA IL 61342

K SCHAEFER
304 TENTH STREET
MENDOTA IL 61342

K SCHOLL
440 N LAKE ST
P O BOX 711
HARRISON MI 48625

K SCHULTZ
P O BOX 342
MENDOTA IL 61342

K SHEPARD
3188 COPE DR
OWOSSO MI 48867

K SIMON
6714 WINNEBAGO DR
FORT WAYNE IN 46815

K SMITH
441 BURTON CTS
YPSILANTI MI 48197

K ST CLAIR
240 HARRIS ST
LANSING MI 48906

K SWANSON
P.O. BOX 95
MENDOTA IL 61342

K WENDT
3341 ROBINSON RD
JACKSON MI 49203

K WYATT
1453 SOUTH COVE BLVD
TOLEDO OH 43606

K&L GATES
925 FOURTH AVENUE, SUITE 2900
SEATTLE WA 98104

K.C. ELECTRIC
1824 SCHROEDER ROAD
MOGADORE OH 44260

K.C. ENGINEERING
& MACHINE CO.
P.O. BOX 5387
SAGINAW MI 48603

K.O.P.S. CONSTRUCTION
550 WEST HOME
MUSKEGON HEIGHTS MI 49444

K+S  SERVICES  INC
15677 NOECKER WAY
SOUTHGATE MI 48195

K+S INDUSTRIAL SVCS. INC.
15677 NOECKER WAY
SOUTHGATE MI

K+S SERVICES INC.
DEPT #78246
PO BOX 78000
DETROIT MI

KA WELDEN

KABA BENZING AMERICA
3015 NORTH COMMERCE PKWY
MIRAMAR FL 33025

KABEL SCHEPP
7100 W. MARCIA ROAD
MILWAUKEE WI

KAI  KRONENBERG

KAI KRONENBERG

KAIN MAGANA MORENO
NUEVO LAREDO TAMAULIPAS880 MEXICO

KAISER FOUNDATION HEALTH PLAN
FILE 5915
LOS ANGELES CA

KALAMAZOO FABRICATING
7574 E MICHIGAN AVENUE
KALAMAZOO MI 49001

KALAMAZOO FABRICATING
PO BOX 7
ATTENTION:  MARK GRAF
COMSTOCK MI

KALAMAZOO GAZETTE
P O BOX 2007
KALAMAZOO MI 49003

KALAMAZOO METAL RECYLERS
1525 KING HIGHWAY
KALAMAZOO MI 49048

KALYANI HAYES LEMMERZ LIMITED
GAT-NO. 635, KURULI VILLAGE
CHAKAN TALUKA
PUNE KHED INDIA

KAMAN
6839 COMMERCE
EL PASO TX 79915

KAMAN INDUSTRIAL TECHNOLOGIES
7510 HONEYWELL DRIVE
FORT WAYNE IN 46825

KAMAN INDUSTRIAL TECHNOLOGIES
P.O. BOX 74566
CHICAGO IL 60696

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 74566
CHICAGO II 60696

KAMAX L.P
500 W. LONG LAKE ROAD
TROY MI 48098

KAMAX L.P.
500 WEST LONG LAKE ROAD
TROY MI 48084

KAMMERER SALES CO
3949 RED BANK ROAD
CINCINNATI OH 45227

KANDACE  EASTERDAY
P.O. BOX 471
ROANN IN 46974

KANETEC USA CORP
140 W. DEVON AVENUE
BENSENVILLE IL 60106

KANO LABORATORIES INC
1000 S. THOMPSON LANE
NASHVILLE TN 37211

KANSAS CITY VALVE & FITTING CO
P. O. BOX 329
SHAWNEE MISSION KS 66201

KANSAS PAYMENT CENTER
P.O. BOX 758599
TOPEKA KS

KANTHAL
DEPARTMENT CH10657
PALATINE IL

KAR LABORATORIES INC
4425 MANCHESTER
KALAMAZOO MI 49001

KARDER MACHINE COMPANY
258 KENMORE BOULEVARD
AKRON OH 44301

KAREN  ADAMS
4810 SERENE SHORES DRIVE
GAINESVILLE GA 30504

KAREN  BALZER
16 REVERE CT
ANN ARBOR MI 48104

KAREN  REEN
5990 WELLINGTON PLACE
BATTLE CREEK MI 49017

KAREN  ST. LOUIS
40177 SANDPOINT WAY
NOVI MI 48375

KAREN A. ARNOLD
13472 MARKET ST.
CARLTON MI 48117

KAREN BALZER
16 REVERE COURT
ANN ARBOR MI 48104

KAREN BALZER D/B/A CREATE-A-SCAPE
16 REVERE COURT
ANN ARBOR MI 48104

KAREN COMBS ANDREWS
206 WILSON LANE
BEREA KY 40403

KAREN D HENDRIX
163 S MARKET ST
ANDREWS IN 46702

KAREN E HYDEN
258 E SINCLAIR
WABASH IN 46992

KAREN KUSIBAB
9714  MICHAEL
ROMULUS MI 48174

KAREN L. KEILMAN
740 NORTH MILDRED
DEARBORN MI 48128-1774

KAREN M TADD
218 VILLAGE GREEN BLVD.
ANN ARBOR MI 48105

KAREN S. BALZER
ANN ARBOR MI 48104

KAREN SCHAFER

KAREN TADD
218 VILLAGE GREEN BLVD.
ANN ARBOR MI 48105

KARINA  SOTO
3235 LAPRAD CIRCLE
GAINESVILLE GA 30507

KARL BABIK
46425 HARRIS ROAD
BELLEVILLE MI 48111

KARL BERRANG GMBH
KERMAN OBERTH STR 20
PUTZBRUNN  85640 GERMANY

KARL D VOSS
4585 LINCOLN ROAD
STANDISH MI 48658

KARL EDMUNDSON
2416 KILLION DR
SEDALIA MO 65301

KARL FOCHT
2860 COVINGTON CIRCLE
SHREVEPORT LA 71106

KARL G EDMUNDSON
2416 KILLION DR
SEDALIA MO 65301

KARL H SANDGREN
730 US 131
CADILLAC MI 49601

KARL J VANDERHOEF
20664 160TH AVENUE
TUSTIN MI 49688

KARL L VANDERSTOW
6375 W. RAILROAD ST.
LAKE CITY MI 49651

KARL L. CIVIS
4253 W. SKEELS RD.
MONTAGUE MI 49437

KARL VOSS
4585 LINCOLN RD
STANDISH MI 48658

KARLA ELLIOTT

KARLEST FORD
1800 IROQUOIS
DETROIT MI 48214

KARMANOS CANCER INSTITUTE
4100 JOHN R
DETROIT MI 48201

KARMEN V KINSEY
18425 BURT RD.
DETROIT MI 48219

KAROLYN P POLACZYK
9200 SALEM
REDFORD MI 48239

KARON B MYERS
10025 REED RD
DURAND MI 48429

KARRAS DESIGN, INC.
42758 MOUND ROAD
STERLING HEIGHTS MI

KARRASS, LTD
8370 WILSHIRE BLVD, STE 300
BEVERLY HILLS CA 90211

KARRIEM A SHAKOOR
22555 NANCY AVE.
SOUTHFIELD MI 48034

KARRIEM SHAKOOR
22555 NANCY AVE.
SOUTHFIELD MI 48034

KARRY D OSIER
1900 W. HURON
OMER MI 48749

KATAMAN METALS, INC.
7700 BONHOMME
SUITE 550
ST. LOUIS MO

KATHERINE A. DAVIS
3894 BOBBY LANE
MUSKEGON MI 49442

KATHERINE DOUGLAS KOSMO
PO BOX 834
HOWELL MI 48844

KATHERINE GARCIA
4351 COUNTY ROAD 28
WOODVILLE OH 43469-9722

KATHERINE HUCKO
207 N WATER ST BOX 3
BANNISTER MI 48807

KATHERINE L. WISHMAN
11640 NICHOLS ROAD
HOLTON MI 49425

KATHERINE LUCAS
6767 SHARPE RD
FOWLERVILLE MI 48836

KATHERINE MCLELLAN
506 W NOBLE AVE LOT 54
BUSHNELL FL 33513

KATHIE MYERS

KATHLEEN A COTTER
8879 QUAIL CIRCLE
PLYMOUTH MI 48170

KATHLEEN BROWN
1320 GEORGETOWN BLVD #B
LANSING MI 48911

KATHLEEN D SLONE
112 E HIGH ST
UNION CITY MI 49094

KATHLEEN NEHILA
49225 JUDD RD
BELLEVILLE MI 48111

KATHLEEN PEPPER
6553 FLAMINGO DR
JACKSON MI 49201

KATHLEEN PRISK
18651 DORIS STREET
LIVONIA MI 48152

KATHLEEN S BONHAM
839 JUPITER
ALBION MI 49224

KATHLEEN SILVERS
5326 GLENWOOD AVE
LANSING MI 48910

KATHLEEN SIMMONS
15683 NORTHWARD DR
LANSING MI 48906-1423

KATHLYN A. O'BRYAN
19537 WALTHAM
BEVERLY HILLS MI 48025

KATHRYN BAKER
26265 GOODWILL CHAPEL RD.
SEDALIA MO 65301

KATHRYN L PARKER
3424 FAIRWAY OAKS DRIVE NW
LAWRENCEVILLE GA 30044

KATHRYN PARKER
51650 CR 133
BRISTOL IN 46507

KATHY  BAKER
6797 E 750 S
LAFONTAINE IN 46940

KATHY  HIPSKIND
5685 W OLD 24
WABASH IN 46992

KATHY  HUGHES
1919 N. SHERIDAN
MUSKEGON MI 49445

KATHY  LINTON
2810 CUMBERLAND
ELKHART IN 46514

KATHY  SHEPHERD
18251 24 MILE ROAD
ALBION MI 49224

KATHY A HOPPER
125 HICKORY
LINCOLN MO 65338

KATHY HAYES
590 DEERING
GARDEN CITY MI 48135

KATHY I BROCKOPP
15845 LAKE RD
WHITE PIGEON MI 49099

KATHY SEDELL
5870  MARSH ROAD
HASLETT MI 48840

KATHY'S LOOKOUT MTN FLOWERS
PO BOX 2521
CHATTANOOGA TN 37409

KATIE  HOLTZCLAW
650 TATE ST
GAINESVILLE GA 30501

KATIE  SPRUNGER
423 W. COMPROMISE STREET
BERNE IN 46711

KATIE L GRAHAM
1669 ABERDEEN
CANTON MI 48187

KATIE SMITH
2431 TURNER
LANSING MI 48906

KATRINA  MASON
18530 COUNTY ROAD 250
EDON OH 43518

KATY WILLIAMS
1903 S. LIMIT
SEDALIA MO 65301

KAWECKI

KAWIN CO./LABORATORY
2671 GARDER ROAD
BROADVIEW IL 60153

KAY M. SINIVEE
1516 SHETTLER RD
MUSKEGON MI 49444

KAYENESS, INC.
A DYNISCO CO
P.O. BOX 709
MARGANTOWN PA 19543

KAYLA  MCKENNA
613 S. STATE FAIR
SEDALIA MO 65301

KAYS ENGINEERING INC
900 INDUSTRIAL DR.
MARSHALL MO 65340

KBALLOYS , INC
220 OLD WEST PENN AV.
READING PA 19551

KBH, INC D/B/A CREATIVE CONCRETE
PO BOX 1343
SEDALIA MO 65301

KC EXPRESS BROKERAGE
P.O. BOX 1770
GARDENDALE AL 35071

KC MACHINE, LLC
11907 O HWY
EXCELSIOR SPRINGS MO 64024

KC PEST CONTROL
505 HEYSER
JACKSON MI 49203

KC ROBOTICS INC.
9000 LESAINT DRIVE
FAIRFIELD OH 45014

KCI KONECRANES, INC
P.O. BOX 641807
PITTSBURG PA 15264

KCP&L
JOSEPH YANKO
PO BOX 4649
CAROL STREAM IL 60197-4649

KCP&L
JOSEPH YANKO
P.O. BOX 4649
CAROL STREAM IL

KCP&L GREATER
MISSOURI OPERATIONS
CORPORATE OFFICES
1201 WALNUT ST
KANSAS CITY MO 64106-2149

KCP&L GREATER MISSOURI OPERATIONS C
PO BOX 219703
KANSAS CITY MO

KD WHITTAKER

KE FROST

KEELER & ASSOCIATES
1708 COLLEGE MANOR DRIVE
GOSHEN IN 46526

KEFORD COLLISION & TOWING
39586 GRAND RIVER AVENUE
NOVI MI 48375

KEHDE'S BBQ
708 WEST 5TH
SEDALIA MO 65301

KEITH  GADSON
228 S. MARSHALL STREET
PONTIAC MI 48342

KEITH  HANCOCK
8861 E. 18-1/2 ROAD
MANTON MI 49663

KEITH  JANOCH
24542 SPRINGBROOK
FARMINGTON HILLS MI 48336

KEITH  KING
948 MERCER AVE
AKRON OH 44320

KEITH  PERSON
1110 ARNOLD
AKRON OH 44305

KEITH  REMALEY
2788 FRAN MAR DRIVE
GAINESVILLE GA 30506

KEITH A SNYDER
4839 N 500 E
URBANA IN 46990

KEITH A. MILLER
206 E. BREMER ST.
CADILLAC MI 49601

KEITH AND MCKUHN LLC
7539 S. IVANHOE CIRCLE
ENGLEWOOD CO 80112

KEITH BUSHEY
18614 FOX
REDFORD TWP MI 48240

KEITH C HUMERICKHOUSE
1905 SCOTT ROAD
TWINING MI 48766

KEITH D ADAMS
229 SHIAWASSEE AVE.
AKRON OH 44333

KEITH D COX
109 NEWLAND AVE.
CADILLAC MI 49601

KEITH D FERGERSON
35968 SCHOOLHOUSE AVE.
WARSAW MO 65355

KEITH D GERBER
5800 N 175 W
HOWE IN 46746

KEITH D SCREWS
15703 APPOLINE
DETROIT MI 48227

KEITH E EASTERWOOD
1210 BARNES ST.
ALBION MI 49224

KEITH G STROUD
1907 6TH AVE.
CADILLAC MI 49601

KEITH GIFFORD
9331 W SCENIC LAKE
LAINGSBURG MI 48848

KEITH HEINZEROTH
155 N. 38 RD.
MENDOTA IL 61342

KEITH KING
948 MERCER AVE
AKRON OH 44320

KEITH L. KORNELSON
38030 JUDD
BELLEVILLE MI 48111

KEITH THOMPSON
11000 BEE BRANCH RD.
LAMONTE MO 65337

KEITH V HOWARD
P.O. BOX 201
TUSTIN MI 49688

KEITH WEAVER
1512 LARKIN RD
SPRINGHILL FL 33526

KEITH WISEMAN
817 N 9TH ST
APT 3
MCALLEN TX 78501

KEITHLEY INSTRUMENTS INC
PO BOX 5176
CLEVELAND OH 44101

KEL GRAPHICS
110 W RIVER ST
CADILLAC MI 49601

KELBY D HEAGY
3021 S. MERIDIAN RD.
WABASH IN 46992

KELCH INC
362 LEXINGTON DRIVE
BUFFALO GROVE IL 60089

KELLAM, INC.
P.O. BOX 276
700 W - 50 N
WABASH IN 46992

KELLER RIGGING & CONSTRUCTION INC
1247 EASTWOOD AVE
PO BOX 357
TALLMADGE OH 44278

KELLER RIGGING & CONSTRUCTION, INC.
1247 EASTWOOD AVE
TALLMADGE OH 44278

KELLOGG COMMUNITY COLLEGE
450 NORTH AVENUE
BATTLE CREEK MI

KELLY  ASMUSSEN
9440 MARLOWE AVE.
PLYMOUTH MI 48170

KELLY  LANIER
3613 WHITMIRE LANE
GAINESVILLE GA 30507

KELLY  LATHAM
4323 MARCELLO DRIVE
COMMERCE TOWNSHIP MI 48382

KELLY  OSTERMAN
28729 TOWNLEY
MADISON HEIGHTS MI 48071

KELLY  STANLEY
8956 PIERCE RD
HESPERIA MI 49421

KELLY  WILSON
2722 E. SHORE DR.
PORTAGE MI 49002

KELLY BRACE
1665 TIMBER RIDGE HEIGHTS
SEDALIA MO 65301

KELLY D JIOSA
1392 NORTH 975 W
ANDREWS IN 46702

KELLY D. HAGUE
42675 MAUDE CT.
BELLEVILLE MI 48111

KELLY HAGUE
42675 MAUDE CT.
BELLEVILLE MI 48111

KELLY J SULLIVAN
210 N. HILLSDALE ST.
HOMER MI 49245

KELLY KNEPLEY

KELLY L BRACE
1665 TIMBER RIDGE HEIGHTS
SEDALIA MO 65301

KELLY M. INGERSOLL
2981 MCKINLEY
ROTHBURY MI 49452

KELLY R DRAKE
917 MOULTON STREET
MUSKEGON MI 49445

KELLY SERVICES
999 WEST BIG BEAVER ROAD
TROY MI

KELLY SERVICES INC
6160 SHALLOWFORD ROAD
SUITE 101
CHATTANOOGA TN 37421

KELLY SERVICES INC
PO BOX 530437
ATLANTA GA

KELLY SYSTEMS
422 N WESTERN AVE
CHICAGO IL

KELLY, MCLAUGHLIN & FOSTER, LLP
BRACAGLIA, DALY, TRABUCCO & WHITE
1617 JFK BLVD, SUITE 1690
PHILADELPHIA PA 19103

KELMAR CORP
201 AIRPORT NORTH
OFFICE PARK
FT WAYNE IN 46825

KEL-SAN INC
5109 NATIONAL DRIVE
KNOXVILLE TN 37914

KELSEY  BOBRYK
4100 SCENIC DRIVE
WHITEHALL MI 49461

KELVIN E. BOX

KEMPER
1 CORPORATE DRIVE
COLLECTIONS: 13NW0345
LONG GROVE IL 60049

KEMPER CONTROLS INC.
8170 CORPORATE PARK DRIVE
CINCINNATI OH 45242

KEN  JOHNSON
13409 BENFIELD AVE.
NORWALK CA 90650

KEN NORTON CUSTOM COMMUNICATIONS
3303 S PARK
SEDALIA MO 65301

KENCO GROUP
P.O. BOX 1607
CHATTANOOGA TN 37401

KENCO TOYOTA-LIFT
3126 ALTON PARK BLVD
CHATTANOOGA TN 37401

KENDALL ELECTRIC INC
131 GRAND TRUNK AVE.
BATTLE CREEK MI 49016

KENDALL ELECTRIC INC
909 W THIRTEENTH ST
CADILLAC MI 49601

KENDALL ELECTRIC INC
DEPT. 112101
PO BOX 67000
DETROIT MI

KENDALL ELECTRIC INC.
1699 WIERENGO DRIVE
MUSKEGON MI 49443

KENDALL ELECTRIC, INC.
131 GRAND TRUNK AVE.
BATTLE CREEK MI 49016

KENDALL ELECTRIC, INC.
131 GRAND TRUNK AVE
BATTLE CREEK MI 49016

KENDALL INDUSTRIAL
PO BOX 67000
DEPARTMENT 112101
DETROIT MI

KENDRICK TRUCKING CORP.

KENEDY WESTERN UNIVERSITY
PARK CENTER POINTE
1459 TYRELL LANE
BORSE ID 83706

KENNAMETAL  INC - LIVONIA
31572 INDUSTRIAL DRIVE
LIVONIA MI

KENNAMETAL INC
8910 LENNOX POINT DRIVE
SUITE F
CHARLOTTE NC 28273

KENNAMETAL INC
DEPT 0751
PO BOX 120001
DALLAS TX

KENNAMETAL INC.
18105 CLEVELAND PARKWAY
CLEVELAND OH 44135

KENNAMETAL INC.
DEPT LA21164
PASADENA CA

KENNAMETAL INC.
P.O. BOX 360249M
PITTSBURG PA

KENNAMETAL INC.
DEPT. 0751
P. O. BOX 120001
DALLAS TX

KENNAMETAL INC.
ROUTE 217 NORTH CHESTNUT RIDGE ROAD
LATROBE PA 15650

KENNAMETAL, INC.
105 DAY HILL ROAD
SUITE 150
WINDSOR CT 06095

KENNEDY WESTERN
PARK CENTER POINT
1459 TYRELL LAVE
BOISE ID 83706

KENNEDY WIRE ROPE
P.O. BOX 4016
302 FLATO ROAD
CORPUS CHRISTY TX

KENNETH ATTKISSON
55880 RIVER SHORE
ELKHART IN 46516

KENNETH CRAWFORD
2100 CANDLER RD #38
GAINESVILLE GA 30507

KENNETH EDMONDSON
5963 EDINBURGH
CANTON MI 48187

KENNETH ETTERS
1235 INGLEWOOD AVE.
MOGADORE OH 44260

KENNETH HOLLENDER
21923 MIDDLETOWN RD
ALLIANCE OH 44601

KENNETH JACKSON
2884 GAINES MILL ROAD
GAINESVILLE GA 30507

KENNETH LINDGREN
PO BOX 295
UNION MI 49130

KENNETH LUCAS
2125 TOLEDO RD, APT 75
ELKHART IN 46517

KENNETH MARTIN
4555 SUMMERSET DR
GAINESVILLE GA 30507

KENNETH MCKEEVER
229 NUTWOOD DR
TALLMADGE OH 44278

KENNETH PACHOLSKI
12539 PINE CONE DRIVE
MIDDLEBURY IN 46540

KENNETH SPITZLEY
736 CLEO STREET
LANSING MI 48915

KENNETH TICE
1129 SANFORD
MUSKEGON MI 49441

KENNETH WENGER
4553 W GRACEMONT AVE.
LAS VEGAS NV 89139

KENNETH WILKINS
2107 EAST 14TH STREET
CHATTANOOGA TN 37404

KENNETH A GANSER
15670 HEARTHSTONE DRIVE
MISHAWAKA IN 46545

KENNETH A KING
443 ALENA STREET
WABASH IN 46992

KENNETH A STAUFFER
1205 ONONDAGO AVE
AKRON OH 44305

KENNETH ANGLE
3610 WEST MAIN STREET
SEDALIA MO

KENNETH ANGLE
23860 HWY H
LINCOLN MO 65338

KENNETH ANTAYA
88 HENRY O'WAY
CHATHAM ONTARIO CANADA

KENNETH BATTLE
17350 MANSFIELD
DETROIT MI 48235

KENNETH BEASLEY
3070 E STATE RD
LANSING MI 48906

KENNETH BROWNFIELD
3131 COUNTY FARM ROAD
SAINT JOHNS MI 48879

KENNETH BURLINGAME
25194 N. YANKEE RD.
SEDALIA MO 65301

KENNETH CALHOUN
17757 VINING
ROMULUS MI 48174

KENNETH CLARK
10775 POCAHONTOS
ROSCOMMON MI 48653

KENNETH D DOAN
1634 KING STREET
WABASH IN 46992

KENNETH D MCKIBBEN
325 SHAMROCK
DEFIANCE OH 43512

KENNETH D REYNOLDS
3548 W. LAKE MITCHELL
CADILLAC MI 49601

KENNETH D WHIPPLE
19120 5 MILE RD.
MORLEY MI 49336

KENNETH D. POLING
7425 N. 50 E.
HOWE IN 46746

KENNETH DUDEK
238 PONDEROSA TRAIL SOUTH
BELLEVILLE MI 48111

KENNETH E BEASLEY
24026 GENEVA
OAK PARK MI 48237

KENNETH E RAINES
19015 BUTTERBAUGH
SEDALIA MO 65301

KENNETH ELLIOTT
204 MONROE AVE
SATSUMA FL 32189

KENNETH FINKBEINER
175 KINGS HWY 3-C-3
PORT CHARLOTTE FL 33983

KENNETH FUSSELL
PO BOX 74211
ROMULUS MI 48174

KENNETH G BROSAM
706 W MAIN STREET
WABASH IN 46992

KENNETH G HARVEY
11841 N ROANOKE RD
ROANOKE IN 46783

KENNETH G REINBOLD
23265 E. PINHOOK
MENDON MI 49072

KENNETH GOFF
706 BRITTEN AVE
LANSING MI 48910

KENNETH HALL
9090 FOREST LAWN
PINCKNEY MI 48169

KENNETH HAWKINSON
35121 OAKDALE
LIVONIA MI 48336

KENNETH HAYS
2603 S GRAND
SEDALIA MO 65301

KENNETH HUBBLE
9415 HOLLAND
TAYLOR MI 48180

KENNETH J BURLINGAME
25194 N. YANKEE RD.
SEDALIA MO 65301

KENNETH J. SAFRAN
407 EAST GRAND RIVER AVE
HOWELL MI 48843

KENNETH JOHNSTON
35382 ELDON DR
ROCKWOOD MI 48173

KENNETH K BURROWS
169 HOWLAND PINES DR
OXFORD MI 48371

KENNETH KORVUN
5504 SALTAMONTE
NEWPORT RICHEY FL 34655

KENNETH L DEGOOD
13902 - 22 MILE RD
TUSTIN MI 49688

KENNETH L HEFNER
1374 VALLEY DRIVE
AKRON OH 44312

KENNETH L WISKUR
24369 COUNTRYSIDE LANE
WARSAW MO 65355

KENNETH L. HOYT
5658 KEYSTONE LANE
HARRISON AR 72601

KENNETH LAMB
261 OWSLEY FORK RD
BEREA KY 40403

KENNETH LOPER
29833 STATE ROAD 4
NORTH LIBERTY IN 46554

KENNETH M CARROLL
7410 DONNA
WESTLAND MI 48185

KENNETH M PLATH
P. O. BOX 107
URBANA IN 46990

KENNETH M. HODGES
9695 S. 33 RD.
CADILLAC MI 49601

KENNETH MASON
1667 COLUMBIA
DANSVILLE MI 48819

KENNETH MCKEEVER
229 NUTWOOD DR
TALLMADGE OH 44278

KENNETH MELOY
306 W. BENTON
GREENRIDGE MO 65332

KENNETH METCALF
3503 CHESTNUT
DEARBORN MI 48124

KENNETH MITCHELL
32680 ANN ARBOR TRAIL
WESTLAND MI 48185

KENNETH NANCE
203 ROSE LAWN DRIVE
OSCALA AR 72370

KENNETH NORTON
SEDALIA MO 65301

KENNETH O. STRANGE
19126 CAUSEWAY BLVD
LAND O'LAKES FL 34639

KENNETH OLMSTEAD
655 E ELLIS RD
MUSKEGON MI 49441-5618

KENNETH PERRY
3529 S. WASHINGTON
SEDALIA MO 65301

KENNETH R LAMB
261 OWSLEY FORK RD
BEREA KY 40403

KENNETH RAY KILGORE
BOX 2148
TRACY CITY TN 37387

KENNETH RILEY
8008 N FREEMONT ST  PO BOX 573
EUREKA MI 48833

KENNETH ROBINSON
13148 WARNER ROAD
PERRY MI 48872

KENNETH ROGERS
200 3RD ST
VERMONTVILLE MI 49096

KENNETH RUBY
3432 CORNWALL DR  NW
CANTON OH 44708

KENNETH SCHIEDING
15185 FRANCIS ROAD
LANSING MI 48906

KENNETH SHENEMAN
1304 WOLF CT
EAST LANSING MI 48823

KENNETH SMITH
4464 STUART HALL BLVD UNIT 2013
LEXINGTON KY 40509

KENNETH SMYTH
1611 YORKLEIGH DR
LANSING MI 48906

KENNETH SPITZLEY
736 CLEO STREET
LANSING MI 48915

KENNETH W ANGLE
23860 HWY H
LINCOLN MO 65338

KENNETH W PERRY
3529 S. WASHINGTON
SEDALIA MO 65301

KENNETH W PHILLIPS
12850 BRODY ST
MARCELLUS MI 49067

KENNETH WARD
P O BOX 45
MILLPORT NY 14864

KENNETH WAYNE CHILDS
14874 HWY Z
NELSON MO 65347

KENNETH WEDDINGTON
410 IRIS LANE
SALINE MI 48176

KENNETH WILLIAMSON
19392 DAWNSHIRE
BROWNSTOWN MI 48192

KENNETH WILSON
60690 PONTIAC TRAIL
NEW HUDSON MI 48165

KENNETH WISKUR
24369 COUNTRYSIDE LANE
WARSAW MO 65355

KENNY ETTERS
428 SPIDERLING ST
AKRON OH 44260

KENNY LEE NEWSOM
7427 IGOU FERRY RD
HARRISON TN 37341

KENNY R BRIGGS
441 WILKERSON ST
HUNTINGTON IN 46750

KENRICK TUCKER
9953 HEYDEN
DETROIT MI 48228

KENT ALLRED
7874 W. 200 S.
ANDREWS IN 46702

KENT CORPORATE RELATIONS & ADVERTIS
RR #1
PAIN COURT ON CANADA

KENT H. LANDSBERG
DEPARTMENT 6106
LOS ANGELES CA 90084

KENT MOTORS
204 HOMEWILD
JACKSON MI 49201

KENT OPTICAL
105 WEST EXCHANGE
SPRING LAKE MI 49456

KENT R MILLICAN
103 E. 2ND ST.
PERU IN 46970

KENT STATE UNIVERSITY - STARK OCCS
6000 FRANK AVE. N.W.
CANTON OH 44720

KENTECH MACHINERY INC
5801 FERN VALLEY RD
LOUISVILLE KY 40228

KENTUCKIANA MATERIAL HANDLING INC
836 SOUTH SIXTH STREET
LOUISVILLE KY

KENTUCKY ALLTEL INC
PO BOX 9001908
LOUISVILLE KY

KENTUCKY BACK CENTER INC
1370 WEST 5TH ST
LONDON KY 40741

KENTUCKY DEPARTMENT
DEPT FOR ENVIRONMENTAL PROTECTION
LINDA POTTER, GENERAL COUNSEL
300 FAIR OAKS LANE
FRANKFORT KY 40601

KENTUCKY DEPARTMENT
THE DEPARTMENT FOR NATURAL RESOURCES
LINDA POTTER, GENERAL COUNSEL
#2 HUDSON HOLLOW
FRANKFORT KY 40601

KENTUCKY DEPARTMENT OF REVENUE
PROPERTY TAX DEPARTMENT
ALBERT BECKER
501 HIGH STREET
FRANKFORT KY 40602

KENTUCKY DEPARTMENT OF REVENUE
CORPORATION INCOME TAX DEPARTMENT
501 HIGH STREET
FRANKFORT KY 40602

KENTUCKY DEPARTMENT OF REVENUE
KENTUCKY SALES AND USE TAX
501 HIGH STREET
FRANKFORT KY 40602

KENTUCKY ENVN QUALITY COMMISSION
OFFICE OF COMM AND PUBLIC OUTREACH
MIKE HAINES, GENERAL COUNSEL
500 MERO STREET 5TH FLOOR, CPT
FRANKFORT KY 40601

KENTUCKY PRINTING CO
327 CHESTNUT ST
BEREA KY 40403

KENTUCKY PRINTING CO
327 CHESTNUT STREET
BEREA KY 40403

KENTUCKY STATE TREASURER
HAZARDOUS WASTE ASSESSMENT
DIVISION OF WASTE MANAGEMENT
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT KY 40619

KENTUCKY STATE TREASURER
BANK: FARMER'S BANK & CAPITAL TRUST
FRANKFORT KY 40620

KENTUCKY STATE TREASURER
DIVISION FOR AIR QUALITY
803 SCHENKEL LANE
FRANKFORT KY 40601

KENYAH  WHETSTONE
902 HALL ST
ALBION MI 48224

KEO-OUDONE  SOPRASEUTH
52149 IRIS CT
ELKHART IN 46514

KEPNER-TREGOE
P.O. BOX 704
PRINCETON NJ

KERLIN MOTORS & REPAIR INC.
9910 SOUTH SR 15
SILVER LAKE IN 46982

KERMIT E SPEARS
2675 SALORN WAY
ROUND ROCK TX 78681

KERMIT RAMEY,JR
BOX 64
VERMONTVILLE MI 49096

KERMIT SPEARS
2675 SALORN WAY
ROUND ROCK TX 78681

KERR MACHINERY
P.O. BOX 37160
OAK PARK MI 48237

KERR PUMP & SUPPLY
6624 CLAY SW
GRAND RAPIDS MI 49548

KERR, RUSSELL & WEBER, PLC
500 WOODWARD, SUITE 2500
DETROIT MI 48226

KERRVILLE SCIENTIFIC &
819 WATER STREET, SUITE 380
KERVILLE TX 78028

KERRY  SIMS
18127 DEQUINDRE
DETROIT MI 48234

KE'SCHA GAINES
12319 FOREST GLEN LANE
SHELBY TOWNSHIP MI 48315

KE'SCHA S GAINES
12319 FOREST GLEN LANE
SHELBY TOWNSHIP MI 48315

KESHA  WILKINS
1001 PARK HILL DR, A-10
GAINESVILLE GA 30501

KESTONE CORP
7633 S.  RABER RD.
COLUMBIA CITY IN 46725

KETT ENGINEERING
15500 ERWIN STREET, #1029
VAN NUYS CA 91411

KEVIN  BELL
324694 GEORGIA TECH STATION
ATLANTA GA 30332

KEVIN  BRAUER
11155 BEE BRANCH ROAD
LAMONTE MO 65337

KEVIN  COOK
1717 S. BARRETT AVE
SEDALIA MO 65301

KEVIN  CRAVEN
218 W. ADAMS
HOMER MI 49245

KEVIN  HASELHUHN
424 W. WASHINGTON
TWIN LAKE MI 49457

KEVIN  HUNT
83 HOSKINS STREET
HESPERIA MI 49421

KEVIN  JONES
1609 VINEYARD WAY
GAINESVILLE GA 30504

KEVIN  LOCKHART
3192 DOTWOOD ST. NW
NORTH CANTON OH 44720

KEVIN  SMITH
165 S. UNION
SPARTA MI 49345

KEVIN  THOMPSON
9420 18 MILE RD
MARSHALL MI 49068

KEVIN  WOOD
3125 ESTHER DRIVE
GAINESVILLE GA 30504

KEVIN A BORGMEYER
32773 SLEEPY HOLLOW
SEDALIA MO 65301

KEVIN A BUFFINGTON
2237 SOUTH HAWKINS AVE
AKRON OH 44314

KEVIN A SPECK
1935 W. TURKEYFOOT LAKE RD
BARBERTON OH 44203

KEVIN A. BANTIEN
204 N. STATE STREET
SHELBY MI 49455

KEVIN ALAN RENCH
7690 E 620 S
WOLCOTTVILLE IN 46795

KEVIN BERNA
9732  CARTER
ALLEN PARK MI 48101

KEVIN BERNARD JACKSON
1605 BAILEY AVENUE
CHATTANOOGA TN 37404

KEVIN BORGMEYER
32773 SLEEPY HOLLOW
SEDALIA MO 65301

KEVIN C WILSON
6978 EAST T AVE
VICKSBURG MI 49097

KEVIN D AUTHORLEE
1108 N. OHIO
SEDALIA MO 65301

KEVIN D BRUBAKER
1965  BEDFORD CT.
HUNTINGTON IN 46750

KEVIN D CANNON
4707 AUTUMN ROSE TRAIL
OAKWOOD GA 30566

KEVIN D KALTHOFF
906 SYLVIA DRIVE
SEDALIA MO 65301

KEVIN D MERRILL
6606 HANCOCK ROAD
MONTAGUE MI 49437

KEVIN D MOORE
2111 EAST 5TH STREET
CHATTANOOGA TN 37406

KEVIN DUDA
37301 25 MILE ROAD
NEW BALTIMORE MI 48047

KEVIN E BASTIAN
28855 LOS OLAS
WARREN MI 48093

KEVIN E. DUDA
37301 25 MILE ROAD
NEW BALTIMORE MI 48047

KEVIN GUERRA
8666 TERRI DR
WESTLAND MI 48185

KEVIN ISAACS
178 HOOTEN ROAD
MCKEE KY 40447

KEVIN J BRENDEL
5825 SANDSTONE DR
OXFORD MI 48371

KEVIN J WING
9736 S. 33 ROAD
CADILLAC MI 49601

KEVIN J. CIVIS
11715 US 31
MONTAGUE MI 49437

KEVIN KAPALLA
973 MERRILL
LINCOLN PK MI 48146

KEVIN L BEGGS
1503 W MCKINLEY
ROTHBURY MI 49452

KEVIN L ISAACS
178 HOOTEN ROAD
MCKEE KY 40447

KEVIN L STEPP
134 JASON CIRCLE  APT #3
BEREA KY 40403

KEVIN L. SMITH
11299 CHASE RD
MONTAGUE MI 49437

KEVIN LEE CULLEY
2794 DOGWOOD COURT
SEDALIA MO 65301

KEVIN LESTER TRAVELBEE
P.O. BOX 32
MERRITT MI 49667

KEVIN LOCKHART
3192 DOTWOOD ST. NW
NORTH CANTON OH 44720

KEVIN M BABBITT
17587 21 MILE RD.
TUSTIN MI 49688

KEVIN M DORAN
P.O. BOX 511073
LIVONIA MI 48151

KEVIN M MCDOWELL
805 EAST 4TH STREET
SEDALIA MO 65301

KEVIN M TAR
1807 E CHURCH ST
MARTINSVILLE VA 24112

KEVIN M WATERS
238 WHITELOCK STREET
HUNTINGTON IN 46750

KEVIN M. THOMSON
PO BOX 450
ABBOTT & THOMSON
JACKSON MI

KEVIN M. WILSON
4733 FIRST
NEW ERA MI 49446

KEVIN NEWCOMB
4621 BEACONSFIELD COURT
TOLEDO OH 43623

KEVIN P KLEINAU
240 CORNELL DR
HOWELL MI 48843

KEVIN P. BURNS
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

KEVIN RICE
3610 WEST MAIN
SEDALIA MO

KEVIN RICE
12121 136TH, #917
OVERLAND PARK KS 66221

KEVIN S CONNOLLY
9111 PINEBROOK DRIVE
MONTAGUE MI 49437

KEVIN S HENSEL
7973 W 100 S
ANDREWS IN 46702

KEVIN SCHUMACHER
W162 N7436 TAMARACK TRAIL
MENOMONEE FALLS WI 53051

KEVIN STALLINGS
2601 JESS NEELY DRIVE
NASHVILLE TN 37212

KEVIN VICTOR ELLIS
29558 LORI
LIVONIA MI 48154

KEVIN W RICE
12121 136TH, #917
OVERLAND PARK KS 66221

KEY BANK
121 E VISTULA
BRISTOL IN 46507

KEY INDUSTRIAL PRODUCTS, INC.
620 WEST NURSERY ROAD
ROGERS AR 72758

KEYE PRODUCTIVITY CENTER
P.O. BOX 4725
BUFFALO NY

KEYENCE CORP OF AMERICA
50 TICE BOULEVARD
WOODCLIFF LAKE NJ 07677

KEYENCE CORP. OF AMERICA
50 TICE BOULEVARD
WOODCLIFFE LAKE NJ

KEYENCE CORP. OF AMERICA
18111 PRESTON RD #250
DALLAS TX 75252

KEYENCE CORPORATION
50 TICE BLVD
WOODDIFF LAKE NJ 07677

KEYENCE CORPORATION OF AMERICA
5955 WEST MAIN ST.
KALAMAZOO MI 49009

KEYENCE CORPORATION OF AMERICA
DEPT CH 17128
PALATINE IL

KEYSTONE ANILINE CORP.
2501 W. FULTON
CHICAGO IL 60612

KEYSTONE LEARNING SYSTEM
85 EAST BAY BLVD
PROVO UT 84606

KFORCE, INC.
PO BOX 277997
ATLANTA GA

KGK INTERNATIONAL
901 DEERFIELD PKWY
BUFALO GROVE60089

KGK INTERNATIONAL CORP
P.O. BOX 94031
CHICAGO IL 60690

KGK INTERNATIONAL CORP
1400 NORTHBROOK PKWY, SUITE 380
SUWANEE GA 30024

KGK INTERNATIONAL CORP.
C/O QUALITY SYSTEMS COMPANY
901 DEERFIELD PARKWAY
BUFFALO GROVE IL 60089

KHAJAK  NERCISSIAN
24209 GEM PLACE
DIAMOND BAR CA 91765

KHALILA  KING
4370 WESTPARK COURT
ANN ARBOR MI 48108

KHAMLA  VONGSA
52167 TIFTON PLACE
ELKHART IN 46514

KHAMPHANH  SOUKTHAVONE
402 E. JEFFERSON ST.
CASSOPOLIS MI 49031

KHOSROW NAMDARIAN
31100 WESTGATE BLVD.
APT. 99
NOVI MI 48377

KHUSHAL  WARDAK
5645 MURRAY ROAD
WHITEHALL MI 49461

K-III DIRECTORY CORPORATION
10 LAKE DRIVE
HIGHTSTOW NJ 08520

KIJEK, GERALDINE
26962  HASS
DEARBORN HEIGHTS MI 48127

KIL S PARKS
1644 HURON CT.
FOWLERVILLE MI 48836

KILMER, WAGNER & WISE CO., INC.
12751 MONARCH ST
GARDEN GROVE CA

KIM  MARSH
1594 VILLA ROAD
BIRMINGHAM MI 48009

KIM E HINER
120 SHERIDAN DRIVE
WABASH IN 46992

KIM J. PODBILSKI
10865 S. GRANDVIEW H
WELLSTON MI 49689

KIM MCKINNEY
16724 ASPENWAY
SOUTHGATE MI 48195

KIMBERLY  CAIRNS
521 DUNROSS RD
MILFORD MI 48381

KIMBERLY  RADEMAKER
72 DOGWOOD CT
MUSKEGON MI 49445

KIMBERLY A HUDSON
124 W. 2ND ST.
PERU IN 46970

KIMBERLY A ZORMEIER
925 VILLAGE WAY
SOUTH LYON MI 48178

KIMBERLY A. BOWMAN
363 W MAIN STREET
PERU IN 46970

KIMBERLY A. GOODRICH
6157 GARFIELD
HESPERIA MI 49421

KIMBERLY GRACE ROWE
4787 W  400 S
WABASH IN 46992

KIMBERLY J JAMES
405 11TH ST.
LOGANSPORT IN 46947

KIMBERLY J. SIMONS
P.O. BOX 207
MANTON MI 49663

KIMBERLY L BEBOUT
2345 STATE ROAD 1071
TYNER KY 40486

KIMBERLY SUE LAMP
7683 W. LANGE ROAD
FOWLERVILLE MI 48836

KIMSEY  SMITH
3357 OLD OAK RIDGE ROAD
GAINESVILLE GA 30507

KINDLE LAWN & LANDSCAPING
28950 SOUTH GRAND AVENUE
SEDALIA MO 65301

KINDT-COLLINS CO.
12651 ELMWOOD
CLEVELAND OH 44111

KINERGY CORP.
DEPT. 97208
LOUISVILLE KY 40297

KINERGY CORPORATION
7310 GRADE LANE
LOUISVILLE KY 40219

KINETICO ENGINEERED SYSTEMS INC
10845 KINSMAN RD.
NEWBURG OH 44065

KING & COMPANY
1040 CALDWELL AVE
TIFFIN OH 44883

KING & KING PLLC
PO BOX 331
CADILLAC MI 49601

KING APARTMENTS
C/O ABRAMS, RUSSO & HARRINGTON, INC.
7650 CHIPPEWA ROAD, SUITE 311
BRECKSVILLE OH 44141

KING BOTTLING, INC
HC-63 BOX 87-A
ORLANDO KY 40460

KING INDUSTRIAL
3111 SOUTH BUS. HWY 281
EDINBURG TX 78539

KING KEY AND LOCK SHOP
61 EAST APPLE AVENUE
MUSKEGON MI 49440

KING TOOL CO
1338 COX AVE
ERLANGER KY 41018

KING, CODY
MOTOR WHEEL CVS
159 GLADES ROAD
BEREA KY 40475

KING, NELSON
901 NIPP
LANSING MI 48915

KINGDON CAPITAL MANAGEMENT LLC
MR. MARK KINGDON MBA (PRESIDENT)
152 WEST 57TH STREET 50TH FLOOR
NEW YORK NY 10019-3301

KINGSBURY CORPORATION
80 LAUREL STREET
KEENE NH

KING-WAY TECHNICAL
10855 68TH. STREET SOUTH
COTTAGE GROVE MN 55016

KINSLEY AND ASSOCIATES
6732 WEST COAL MINE AVENUE, #419
LITTLETON CO 80123

KINSLEY AND ASSOCIATES
6732 WEST COAL MINE AVE.
#419
LITTLETON CO 80123

KIP  MOHLER
5883 THREE PONDS CT
WEST BLOOMFIELD MI 48324

KIRA AMERICA
4133 COURTNEY ST., UNIT #3
FRANKSVILLE WI 53126

KIRA AMERICA CORPORATION
P.O. BOX 3090
MILWAUKEE WI

KIRBY  WILSON
27720 LATHRUP BLVD.
LATHRUP  VILLAGE MI 48076

KIRBY RISK CORPORATION
PO BOX 5089
1815 SAGAMORE PARKWAY NORTH
LAFAYETTE IN

KIRBY RISK SUPPLY COMPANY
PO BOX 664117
INDIANAPOLIS IN 46266

KIRK D WILLIAMS
532 CEDAR ST.
CADILLAC MI 49601

KIRK J WINOWIECKI
809 RIVER ST.
OWOSSO MI 48867

KIRK L MORTINSEN
305 MEADOWDALE
PERRY MI 48872

KIRK MORTINSEN
305 MEADOWDALE
PERRY MI 48872

KIRK WELDING SUPPLY, INC.
2500 WEST MAIN ST.
SEDALIA MO 65031

KISHOR  PATEL
21575 RUTH STREET
FARMINGTON HILLS MI 48336

KISOUI  PHONGSAVATH
22 MANCHESTER LANE
ELKHART IN 46514

KIT C POTTER
8480 ALKIRE ROAD
BEAR LAKE MI 49614

KITASHA  ROBINSON
P.O. BOX 401065
REDFORD MI 48240

KITTY HAWK CHARTERS INC
P.O. BOX 612787
DFW INTERNATIONAL AIRPORT
TX 75261

KLASING OIL CO.
P.O. BOX. 37630
SAN ANTONIO TX 78237

KLAUS KRUEGER
P.O. BOX 178
LUSK WY 82225

KLAUS KRUGER
208 ENCHANTED DR.
SOMERSET KY 42503

KLEAN-A-LOT
100 KATY CIRCLE
SEDALIA MO 65301

KLEEN-A-MATIC
PO BOX 730
ROSSVILLE GA 30741

KLM CARGO

KLM QUALITY SOLUTIONS, INC.
18361 PINEBROOK DR
NORTHVILLE MI

KLOSTER CORP
13820 INDUSTRIAL PARK BLVD
MINNEAPOLIS MN 55441

KLUBER LUBRICATION
512 WEST BURLINGTON STE 208
LAGRANGE IL 60525

KLUBER LUBRICATION
32 INDUSTRIAL DRIVE
LONDONERRY NH 03053

KLUBER LUBRICATION NORTH AMERICAN
54 WENTWORTH AVE.
LONDONDERRY NH 03053

KM BRINK

KM INDUSTRIAL MACHINERY CO
530 WEST KALAMAZOO AVE
KALAMAZOO MI 49007

KM MCLAIN

KM MOSIER

KM RADECKI

KM TOOL & SUPPLY
16605  BROADWAY
UNIT A
GARDENA CA 90248

KMH SYSTEMS
6900 POE AVENUE
DAYTON OH 45414

KMH SYSTEMS
PO BOX 3125
SOUTH BEND IN

KMH SYSTEMS INC.
P.O. BOX 634660
CINCINNATI OH 45263

KMI SYSTEMS INC.
4704 THREE OAKS ROAD
CRYSTAL LAKE IL 60014

KNAPE ASSOCIATES
HOUSTON TX 77255

KNAPP ENGINEERING SERVICE INC.
701 EAST EIGHT MILE ROAD
HAZEL PARK MI 48030

KNIGHT WATCH
5070 WYNN RD
KALAMAZOO MI 49048

KNOCH MFG.CO.LTD.
1054 SHAW ROAD
DORCHESTER ON  CANADA

KNOLL AMERICA INC.
303 WEST GIRARD
MADISON HEIGHTS MI 48071

KNOLLWOOD COUNTRY CLUB, INC.
16633 BAYWOOD LANE
GRANGER IN 46530

KNOWLEDGE INFUSION LLC
7760 FRANCE AVENUE S., SUITE 1100
MINNEAPOLIS MN 55435

KNOX COUNTY CLERK
101 N. 7TH  COURTHOUSE
VINCENNES IN 47591

KOBER SALES (NEFF ENGINEERING CO.)
5375 HILL 23 DRIVE
FLINT MI

KOBER SALES (NEFF ENGINEERING)
DEPARTMENT 6081
CAROL STREAM IL

KOCH C/O SCHLEIFFARTH
INDUSTRIAL EQUIPMENT CO., INC.
8735 BIG BEND BOULEVARD
ST. LOUIS MO 63119

KOCH MEMBRANE SYSTEMS
850 MAIN STREET
WILMINGTON MA 01887

KOCH QUANTITATIVE TRADING LP
MS. CINDY FISHER (PRESIDENT)
20 EAST GREENWAY PLAZA SUITE 450
HOUSTON TX 77046-2001

KOCI  SERIFOVSKI
4741 POND RUN
CANTON MI 48188

KODIAK GROUP
2307 DUPONT ST
PO BOX 483
GRAYLING MI 49738

KOESTER CORP.
945 CLEVELAND AVE.
DEFIANCE OH 43512

KOESTER CORP.
136 FOX RUN DRIVE
DEFIANCE OH 43512

KOHLEY'S ECOWATER SYSTEMS
2404 GLADE STREET
MUSKEGON HTS. MI 49444

KOMA PRECISION
20 THOMPSON ROAD
EAST WINDSOR CT 06088

KOMA PRECISION IUNC.
20 THOMPSON RD.
EAST WINDSOR CT 06088

KOMAL, SA. DE CV.
MORELOS 1908
NUEVO LAREDO MEXICO

KOMAR SCREW CORPORATION
6892 WEST SNOWVILLE TOAD
BRECKSVILLE OH 44141

KONA COMMUNICATIONS/SUCCESSFUL DEAL
707 LAKE COOK ROAD
SUITE 300
DEERFIELD IL 60015

KONECRANES, INC.
865-D LENEX AVENUE
PORTAGE MI 49024

KONICA MINOLTA ALBIN
46921 ENTERPRISE COURT
WIXOM MI 48393

KONSTANTIN  MALYGIN
3910 WYNDHAM
STOW OH 44224

KONSTANTIN  ZAGUSTIN
7217 AZTEC WAY
BAKERSFIELD CA 93308

KONSTANTIN ZAGUSTIN
7217 AZTEC WAY
BAKERSFIELD CA 93308

KOOLANT KOOLERS
2625 EMRALD DRIVE
KA;LAMAZOO MI

KOOLTRONIC INC.
30 PENNINGTON - HOPEWELL RD
PO BOX 240
PENNINGTON NJ

KOOLTRONICS
30 PENNIGNTON-HOPEWELL RD
P.O. BOX 240
PENNINGTON NJ

KOORSEN PROTECTION SERVICES
401 W. ONTARIO DR.
MUNCIE IN 47303

KOORSEN PROTECTION SERVICES
2719 N ARLINGTON AVE
INDIANAPOLIS IN

KOORSEN PROTECTION SERVICES
141 VENTURE COURT
LEXINGTON KY 40511

KOPKA PINKUS & DOLIN EADS, PC
100 LEXINGTON DRIVE, SUITE 100
BUFFALO GROVE IL 60089

KOPPIN CONTROLS
P.O. BOX 2999
INDIANAPOLIS IN

KOPPLIN CONTROLS
801 ROSEHILL
JACKSON MI 49202

KORT  PARSHALL
1161 E YALE ROAD
ROTHBURY MI 49452

KOSCIUSKO CLERK OF COURTS
121 NORTH LAKE STREET
WARSAW IN 46580

KOSLOSKI, CARL
700 SOUTH RIDGE APT 2
DEWITT MI 48820

KOSMEK
9824 S INDUSTRIAL DR
BRIDGEVIEW IL 60455

KOSMEK USA LTD
9824 SOUTH INDUSTRIAL DRIVE
BRIDGEVIEW IL 60455

KOSTER INDUSTRIES INC.
555 BROAD HOLLOW ROAD
MELVILLE NY 11747

KOYO CORP.
1125 CROCKER RD.
WESTLAKE OH 44145

KOYO CORPORATION OF U.S.A.
P.O. BOX 714049
COLUMBUS OH

KPMG
150 W. JEFFERSON AVE., SUITE 1200
CONTACT: TOM DONOHO
DETROIT MI 48226

KPMG
345 PARK AVENUE
NEW YORK NY 10154

KPMG AUDIT
9, ALLEE SCHEFFER
LUXEMBOURG

KPMG INTERNATIONAL
AVENUE DU BOURGETLAAN 40
BRUSSELS 1130 GERMANY

KPMG LLP
COMPLIANCE
DEPT. 970
P.O. BOX 120001
DALLAS TX 75312-0970

KPMG LLP
DEPT. 0970
P. O. BOX 120001
DALLAS TX

K-PRODUCTS, INC.
P.O. BOX 147
INDUSTRIAL AIR PARK
ORANGE CITY IA 51041

KRAIG  KETELHUT
52443 PAPPY LANE
SHELBY TOWNSHIP MI 48316

KRAMER AIR TOOL SALES & SERVICE, IN
DEPT 294701
P.O. BOX 67000
DETROIT MI

KRAMER AIR TOOL SALES AND SERVICE
3504 ROGER B. CHAFFEE, S.E.
GRAND RAPIDS MI 49548

KRAMER ENTERTAINMENT AGENCY INC
3849 LAKE MICHIGAN DRIVE N. W.
GRAND RAPIDS MI 48544

KRAMES COMMUNICATION
1100 GROUND LN
SAN BRUNO CA 94066

KRAUTH ELECTRIC COMPANY, INC
4742 ALLMOND AVENUE
LOUISVILLE KY 40209

KREHER STEEL COMPANY, LLC
1550 NORTH 25TH AVENUE
MELROSE PARK IL 60160

KRH GROUP
PO BOX 871141
CANTON MI 48187

KRIS A. BAKER
2038 MINER AVENUE
MUSKEGON MI 49441

KRIS E POYHONEN
23803 KEYWAY DRIVE
MACOMB MI 48042

KRIS M ESCHENBACH
135 FERRY STREET
WABASH IN 46992

KRISHNA  VELURI
3335 NORTHPOINT BLVD, APT 1-A
ELKHART IN 46514

KRISTEN  RANGEL
107 CHAPIN LAKE TRAIL
MARSHALL MI 49068

KRISTEN M. STACHURA
1167 SNEAD
TROY MI 48085

KRISTI A CLARK
P.O. BOX 41
CONCORD MI 49237

KRISTI L STUETZER
5635 CRUSE
WATERFORD MI 48327

KRISTI S. CORLEW
1161 E. YALE
ROTHBURY MI 49452

KRISTIN  ABBOTT
212 LAKE ST
NORTHVILLE MI 48167

KRISTIN  DRENNAN
47357 NORTH POINTE DR
CANTON MI 48187

KRISTIN  JAMES
208 S. RIVER ROAD
NORTH MANCHESTER IN 46962

KRISTIN  LOVELL
4235 HOLLY SPRINGS RD
GILLSVILLE GA 30543

KRISTIN A. NEWSOME
44959 WILLIS RD.
BELLEVILLE MI 48111

KRISTIN K ROSE
6115 CREST ROAD
JACKSON MI 49203

KRISTIN NEWSOME
44959 WILLIS RD.
BELLEVILLE MI 48111

KRISTINA M. FLYNN
1490 COLUMBUS ST.
WABASH IN 46992

KRISTOPHER M ECKHOFF
P.O. BOX 370
COLE CAMP MO 65325

KRISTY D ROBIN
902 KINTZ STREET
HUNTINGTON IN 46750

KROGER COMPANY, THE
SUITE 400
18334 LAUREL PARK DRIVE NORTH
LIVONIA MI 48152

KROMAG METALLINDUSTRIE GESELLSCHAFT
ABTEILUNG "KFZ-RAEDER"
LEOBERSDORFERSTRASSE 24
HIRTENBERG 2552 GERMANY

KROMAG METALLINDUSTRIE GESMBH
ABTEILUNG "KFZ-RAEDER"
LEOBERSDORFERSTRASSE 24
A-2552 HIRTENBERG 2552 GERMANY

KROMET AMERICA, INC
1249 WO & M AVENUE
NORTH VERNON IN 47265

KRONOS INC.
P.O. BOX 2471
WOBURN MA 01888

KRONOS SYSTEMS INC.
39555 ORCHARD HILL PLACE L-60
NOVI MI

KRUEGER, CHRIS
3610 WEST MAIN
SEDALIA MO

KS MURRAY
357 CARPENTER DR.
BATTLE CREEK MI 49017

KT DOUGLAS

KT ENTERPRISES
3610 APPALACHIAN TRAIL
KINGWOOD TX 77345

KT RIM

K-TEC SYSTEMS INC
83 WELLESLEY
PLEASANT RIDGE MI 48069

KUCH, CARL
11019 MOYER
FOWLERVILLE MI 48836

KUENNE +NAGEL INC
12018 AUBURN
LAREDO TX 78041

KUERTH'S DISPOSAL & RECYCLING, INC
2621 DALSON ROAD
TWIN LAKE MI 49457

KUHL WHEELS, LLC - DEFENDANT

KUKA DE MEXICO S.DE R.L.C.V.
RIO SAN JOAQUIN # 339 L-5
MEXICO DF 11490

KUNDINGER CONTROLS
1771 HARMON RD
AUBURN HILLS MI 48326

KUNTZ ELECTROPLATING INC
DEPT 77865
DETROIT MI

KURT  GAMBLE
621 WILKERSON ST
HUNTINGTON IN 46750

KURT  ROGERS
P.O. BOX 161
MARCELLUS MI 49067

KURT E KROGSTAD
8215 GARFIELD ROAD
HESPERIA MI 49421

KURT J. LESKER CO.
1515 WORTHINGTON AVE.
CLAIRTON PA 15025

KURT M SUCKOW
4233 TODD DRIVE
SYLVANIA OH 43560

KURT MANUFACTURING COMPANY
2130 - 107TH LANE NE
MINNEAPOLIS MN

KURT MANUFACTURING COMPANY
5280 MAIN STREET, NE
MINNEAPOLIS MN 55421

KURT ROGERS
PO BOX 161
53024 HEMLOCK LAKE ROAD
MARCELLUS MI 49067

KURT SUCKOW
4233 TODD DRIVE
SYLVANIA OH 43560

KUSTOM KAR WASH
1820 SANTA MARIA
LAREDO TX 78040

KVA ELECTRIC, INC.
P.O. BOX 26157
AKRON OH

KY  TRAN
1388 INMAN
AKRON OH 44306

KYANA PACKAGING & INDUSTRIAL SUPPLY
11003 DECIMAL DRIVE
LOUISVILLE KY

KYLE  ETHERIDGE
1724 S. UNION STREET
KOKOMO IN 46902

KYLE  FRIERMOOD
7690 S. ST. RD. 15
LAFONTAINE IN 46940

KYLE  HAMPTON
7550 E. M20
HESPERIA MI 49421

KYLE  ROWE
1782 FAIRVIEW DRIVE
GAINESVILLE GA 30501

KYLE BURNETT
26104 FURCHES RD
COLE CAMP MO 65325

KYLE E BURNETT
26104 FURCHES RD
COLE CAMP MO 65325

KYLE E RAY
110 E 800 N
HUNTINGTON IN 46750

KYLE L SAMPLE
703 E BOND AVEW
MARION IN 46952

KYLE N DOLES
1220 N. WABASH
KOKOMO IN 46901

KYLE R FRANCE
358 E MAPLE ST
WABASH IN 46992

KYLE R GEMALSKY
1005
LANSING MI 48910

KYUNG J YOO
25085 BUCKMINSTER
NOVI MI 48375

KYUNG YOO
25085 BUCKMINSTER
NOVI MI 48375

L & L MACHINE TOOL INC.
100 QUALITY WAY
P.O.BOX 75
GRAND BLANC MI 48439

L & N UNIFORM SUPPLY
1634 E EDINGER
SANTA ANA CA 92705

L & R MANUFACTURING CO.
577 ELM STREET
KEARNY NJ

L A ELECTRIC
1730 W. TILL RD.
FT WAYNE IN 46818

L A ROMERO

L ABBOTT
6590 RICH RD
MIDDLETON MI 48856

L AKERS
7070 S M-52
OWOSSO MI 48867

L ANDREW
9338 KINLEY RD
OVID MI 48866

L ARRY HALLSTROM

L AUSTIN
6216 PORTER
EAST LANSING MI 48823

L BEARD

L BENEAR
1395 HIGHTOWER DR
UNIONTOWN OH 44685

L BIRD
404 EIGHTH ST
PERU IL 61354

L BLAIR
ROUTE 3 BOX 147
MT VERNON KY 40456

L BORELLI
715 SEVENTH STREET
LASALLE IL 61301

L BUSH
9652 MASON RD
BANNISTER MI 48807

L CHAPEK-CARLETON
200 E. THOMAS ST.
LANSING MI 48906

L COLE
1852 MILTON RD
PERRY MI 48872

L COOK
206 ELM ST
LAINGSBURG MI 48848

L CRAIGER
1612 WINGATE
YPSILANTI MI 48198

L CUSTARD
125 E NORTHRUP ST
LANSING MI 48911

L DAMRON
6060 ROOSEVELT
TAYLOR MI 48180

L DAVIS
283 DAVIS HOLLOW RD
BEREA KY 40403

L DE WITT MCCARTER, INC.
318 E. NAKOMA
SAN ANTONIO TX 78216

L DERANGO
606 6TH STREET
MENDOTA IL 61342

L DEVEREAUX
104 SPRING ST
ST JOHNS MI 48879

L DUKES
303 S. GILSON AVE
AMBOY IL 61310

L EDWARDS
908 MAPLEWOOD
YPSILANTI MI 48198

L FRANKLIN
3800 TEXTILE ROAD
YPSILANTI MI 48197

L FULL

L GARCIA
BOX 154
661 W. MADISON ST.
GIBSONBURG OH 43431

L GELDHOF
81 MAPLE DR.
BELLEVILLE MI 48111

L GORE
1075 MONROE
YPSILANTI MI 48197

L HENGESBACH
7606 S JONES RD
PEWAMO MI 48873

L HENSEL
3184 NORTHDALE ST
UNIONTOWN OH 44685

L HINDS
5555 EARLIGLOW
HASLETT MI 48840

L IVERY
584 CRESTVIEW AVE
AKRON OH 44320

L JACOBS
424 THEO
LANSING MI 48917

L JAMES
218 N CATHERINE
LANSING MI 48917

L KAISER
821 CHICAGO AVE
LANSING MI 48915

L KIARSIS
4106 BURCHFIELD DR
LANSING MI 48910

L KINDEL
1037 EIFERT ROAD
HOLT MI 48842

L KONG
1431 STAN LAKE DRIVE
EAST LANSING MI 48823

L KUHNLE
3291 E CHADWICK RD
DEWITT MI 48820

L LEE
11764 CHURCHILL RD
RIVES JUNCTION MI 49277

L LEU
407 FARNSTEAD DRIVE
NORTHWOOD OH 43619

L M GARAGE DIESEL SERV.
HWY 359-5 MILES EAST
LAREDO TX 78041

L MOBERLY
100 MORNING VIEW RD
APT #2
BEREA KY 40403

L PARKS
3432 WEST CLEVELAND RD
PERRINGTON MI 48871

L POSTLEWAITE
1419 CURTIS AVE
CUYAHOGA FALLS OH 44221

L REED
11928 MATHER STREET
HUBBARDSTON MI 48845

L ROBBINS
1017 ONTARIO STREET
OTTAWA IL 61350

L SCHAFER
2883 KNOLL RD
PORTLAND MI 48875

L SCHMIDT
11375 WATSON RD
R #2
BATH MI 48808

L SCHNEIDER
407 S CHURCH ST
ST JOHNS MI 48879-1813

L SCOTT
500 4TH ST
MENDOTA IL 61342

L SMITH
1104 N KREPPS RD
ST JOHNS MI 48879

L SMITH

L SPEARMAN
231 KOSCIUSKO ST
TOLEDO OH 43608

L STOCKER
16034 HOLZ DR #9
SOUTHGATE MI 48195

L TELFER
5555 WILLIAMSTON RD
WILLIAMSTON MI 48895

L WEBBER
PO BOX 73
DOVER IL 61323

L WEBER
708 N GARFIELD
ST JOHNS MI 48879

L WILDT
2991 E CLARK ROAD
BATH MI 48808

L WILLIAMS
1560 EIFERT LOT 19
HOLT MI 48842

L WILSON
3038 GREENBRIAR AVE
LANSING MI 48912

L ZAKAR
522 1/2 TECUMSEH
DUNDEE MI 48131

L&H TECHNOLOGIES INC.
11616 WILMAR BOULEVARD
CHARLOTTE NC 28273

L&M HEAT TREATING INC.
441 WYECROFT ROAD
OAKVILLE ON  CANADA

L. E. ROGERS COMPANY
6429 W. NORTH AVENUE
OAK PARK IL 60302

L. MASON CAPITANI, INC.
2301 WEST BIG BEAVER ROAD, SUITE 625
TROY MI 48084

L. MICHAEL COGSWELL
PO BOX 512
FOWLERVILLE MI 48836

L.D. ENTERPRISES INC.
PO BOX 243
WARSAW MO 65355

L.H. FLAHERTY, INC.
1577 JEFFERSON AVENUE, S.E.
GRAND RAPIDS MI 49507

L.H. FLAHERTY, INC.
P.O. BOX 9391
WYOMING MI

L.H.FLAHERTY,INC.
1577 JEFFERSON AVE,S.E.
GRAN RAPIDS MI 49507

L.H.T. INDUSTRIAL SALES
1905 WHITEWOOD DR
LAREDO TX 78045

L.T.KINCER COMPANY
3509 GLOBE AVE.
LUBBOCK TX 79404

L.Z. KOONCE
MID MICHIGAN GUARDIANSHIP
216 N CAPITOL AVE
LANSING MI 48933

LA CAIXA DE PENSIONS
SUSANA GARAU FULLANA
C/ QUINTANTA,35
ESPLUGUES DE LLOBREGAT 8950 SPAIN

LA CENTRAL TINTORERIA
V. CARRANZA # 3348
NUEVO LAREDO, TAMPS.

LA MIRADA PETTY CASH
14500 FIRESTONE BLVD
LA MIRADA CA 90638

LA MIRADA, CITY OF
PO BOX 828
LA MIRADA CA

LA POSADA HOTEL/SUITES
1000 ZARAGOZA STREET
LAREDO TX

LA SALLE BANK
COMMERCIAL CARD SERVICES
8036 INNOVATION WAY
CHICAGO IL 60682

LA SALLE BANK
ACCOUNTS RECEIVABLE
3474 PAYSPHERE CIRCLE
CHICAGO IL

LA VILLITA RESTAURANT
NUEVO LAREDO TAMAULIPAS88000 MEXICO

LAB SAFETY SUPPLY
P.O. BOX 1368
JANESVILLE WI

LAB SAFETY SUPPLY
401 S. WRIGHT RD
P. O. BOX 1368
JANESVILLE WI

LAB. AMBIENTAL DE NUEVO TAMS.
CIUDAD MANTE KM 2.5
CIUDAD VICTORIA TAMS. MEXICO

LAB.SERV.CLINICOS Y ANALISIS TOX.
SIERRA DE ALAMITOS 4902
MONTERREY, MEXICO

LABEL HOUSE
20512 CRESCENT BAY DR. SUITE 108
LAKE FOREST CA 92630

LABEL TECH
P.O. BOX 94048
WASHINGTON MI 48094

LABELLE INDUSTRIAL SALES INC.
460 EAGLE DRIVE
EL PASO TX 79912

LABORATORIO DE SERVICIOS CLINICOS Y
ANALISIS TOXICOLOGICOS,
SIERRA DE ALAMITOS 4902
NUEVO LAREDO MEXICO

LACEY  CATARINO
34541 BARTON
WESTLAND MI 48185

LACEY  THOMPSON
1937 VERNON ST
WABASH IN 46992

LACKS FURNITURE
305 LOST  OAKS
LAREDO TX 78041

LACKS INCORPORATED - PLAINTIFF
4080 BARDEN ST. SE
GRAND RAPIDS MI 49512

LADELL  BROWN
P.O. BOX 2647
BATTLE CREEK MI 49016

LADISH CO. INC.
3001 WOLFF STREET
RACINE WI 53404

LADON  LEVELSTON
340 AMITY
MUSKEGON MI 49442

LADONNA LOGAN
BOX 23
COLE CAMP MO 65325

LADONNA S LOGAN
BOX 23
COLE CAMP MO 65325

LADONNA S. LOGAN
3610 WEST MAIN
SEDALIA MO

LAFAYETTE GRAND / TRAVELING CHEF
ONE LAFAYETTE
ATTENTION:  GREGORY KOSCH
PONTIAC MI 48342

LAGO DEL MAR APARTMENTS
7550 COUNTRY CLUB DRIVE
LAREDO TX 78041

LAGRANGE CLERK OF THE COURT
105 N. DETROIT STREET
LAGRANGE IN 46761

LAINGSBURG SCREW INC.
9805 EAST ROUND LAKE RD.
LAINGSBURG MI 48848

LAIRD PLASTICS
3505 RAIDER DRIVE
HURST TX 76053

LAKE CO.
10920 SWTZER AVE SUITE 101
DALLAS TX 75238

LAKE MICHIGAN COLLEGE
2755 E NAPIER AVE
BENTON HARBOR MI

LAKE SHORE COMMUNITY HOSPITAL
PO BOX 1615
GRAND RAPIDS MI

LAKE TOWNSHIP FIRE DEPARTMENT
ONE COURTHOUSE SQUARE
C/O WOOD COUNTY EMERGENCY MGT AGENCY
BOWLING GREEN OH 43402

LAKE WELDING SUPPLY COMPANY
363 OTTAWA
P.O. BOX 1207
MUSKEGON MI 49443

LAKE WINNESPESUKAH AMUSEMENT PARK
PO BOX 91498
CHATTANOOGA TN 37412

LAKE X RAY INC
54964 M-51 NORTH
DOWAGIAC MI 49047

LAKELAND ELECTRICAL MOTOR SERVICES
3810 MILLCREEK N.E.
PO BOX 176
COMSTOCK PARK MI 49321

LAKELAND ENGINEERING EQUIPMENT CO (
P. O. BOX 2242
SHAWNEE MISSION KS 66201

LAKESHORE CHRYSLER/PLYMOUTH
4235 FRUITVALE RD.
MONTAGUE MI 49437

LAKESHORE COMMUNITY HOSPITAL
PO BOX 324
C/O M.A. SPOELMAN
MUSKEGON MI 49443

LAKESHORE MEDICAL CENTER
905 COLBY/BOX189
WHITEHALL MI

LAKEWAY MANUFACTURING, INC.
730 RIVER ROAD
HURON OH 44839

LAM V TRAN
120 KEITH CIRCLE
GAINESVILLE GA 30501

LAMAR C RAMSEY
15200 EDMORE
DETROIT MI 48205

LAMB TECHNICON
5663 EAST NINE MILE
WARREN MI 48091

LAMB TECHNICON
DEPT CH 10546
PALATINE IL

LAMB, RANDY
MOTOR WHEEL CVS
159 GLADES ROAD
BEREA KY 40475

LAMBERT, MCWHORTER & BOWLING CO
215 SOUTH 4TH STREET - PO BOX 725
IRONTON OH 45638

LAMONT  TUCKER
29193 NORTHWESTERN
SOUTHFIELD MI 48034

LAMOTTE COMPANY
P.O. BOX 329
CHESTERTOWN MD 21620

LAMP INTERNATIONAL
3115 SOUTH FRAST ST. SUITE A
AUSTIN TX 78704

LAMPHANH  SOPRASEUTH
212 E. YORK STREET
CASSOPOLIS MI 49031

LAN NGUYEN
5830 WATERFALL WAY
BUFORD GA 30518

LAN T NGUYEN
5830 WATERFALL WAY
BUFORD GA 30518

LANCE  BELL
969 MOELLER AVE
AKRON OH 44307

LANCE  FOX
471 MANCHESTER AVENUE
WABASH IN 46992

LANCE  FRANK
1018 N. MIAMI STREET
WABASH IN 46992

LANCE  HUNT
1255 A EVERGREEN RD
HUNTINGTON IN 46750

LANCE  ROBINSON
25857 HILL RD.
ALBION MI 49224

LANCE A COOPER
21941 FEATHERSTONE ROAD
CENTREVILLE MI 49032

LANCE BELL
969 MOELLER AVE
AKRON OH 44307

LANCE E DOLBY
5611 E STATE RD 16
URBANA IN 46990

LAND INSTRUMENTS INTERNATIONAL
P.O. BOX 8500-02675
PHILADELPHIA PA

LAND STAR RANGER
P.O. BOX. 18763
SAN ANTONIO TX 78218

LANDA, INC.
13705 N.E. AIRPORT WAY
PORTLAND OR 97230

LANDAMERICA FINANCIAL GROUP, INC.
1050 WILSHIRE DRIVE, SUITE 310
TROY MI 48084

LANDAUER INC
2 SCIENCE RD
GLENWOOD IL

LANDAUER INC.
2 SCIENCE ROAD
GLENWOOD IL

LANDAUER, INC.
PO BOX 809051
CHICAGO IL

LANDMARK SPRINKLER  INC
PO BOX  13580
LEXINGTON KY

LAND'S END BUSSINES OUTFITTERS
DODGEVILLE
DODGEVILLE WI

LANDSCAPE MANAGEMENT CO.
PO BOX 45
GAINESVILLE GA 30503

LANDSTAR
13410 SUTTON PARK DRIVE SOUTH
JACKSONVILLE FL 32224

LANDSTAR RANGER, INC.
4057 CARMICHAEL AVE
JACKSONVILLE FL 32207

LANE BROTHERS SCALES & SYSTEMS
20464 MIDDLEBELT
ROMULUS MI 48174

LANE PUNCH CORPORATION
4985 BELLEVILLE ROAD
PO BOX 871099
CANTON MI 48187

LANE'S COFFEE SERVICE
P. O. BOX 5729
GAINESVILLE GA 30504

LANGUA TUTOR
1871 WOODSLEE DR
TROY MI 48083

LANGUAGE PLUS
410 RIO BRAVO STE 202
EL PASO TX 79902

LANIER AIR PRODUCTS
P.O. BOX 39
CORNELIA GA 30531

LANIER HYDRAULIC HOSE AND SUPPLY
1259 WEST RIDGE ROAD
GAINESVILLE GA 30501

LANIER PALLET RECYCLING INC.
2410 HIGHWAY 334
COMMERCE GA 30530

LANIER TECHNICAL INSTITUTE
PO BOX 58
OAKWOOD GA 30566

LANIER WORLDWIDE
20700 CIVIC CENTER DRIVE
SUITE 350
SOUTHFIELD MI 48076

LANIMATION TECHNOLOGY
8155 SANTA CLARA
DALLAS TX 75218

LANNY HOUSTON

LANPHERWILSON CORP.
1930 ISAAC NEWTON SQUARE
SUITE 250
RESTON VA 20190

LANTECH INC
11000 BLUEGRASS PARKWAY
LOUISVILLE KY 40299

LARA  TRUSLOW
414 BROADMORE ESTATES
GOSHEN IN 46528

LARA SALINAS Y ASOCIADOS, SC.
NAYARIT 3565, COL.JARDIN
NUEVO LAREDO MEXICO

LARCO CORP.
SDS 12-0517
P.O. BOX 86
MINNEAPOLIS MN

LAREDO BOLT & SCREW
4403 WEST MILITARY SUITE 500A
MCALLEN TX

LAREDO COMMUNITY COLLEGE

LAREDO COMMUNITY COLLEGE
WEST IN WASHINGTON STREET
LAREDO TX 78041

LAREDO COUNTRY CLUB
1415 COUNTRY CLUB DRIVE
LAREDO TX

LAREDO DEVELOPMENT
FOUNDATION
P.O. BOX 2682
LAREDO TX

LAREDO ENTERTAINMENT CENTER
6415 SINATRA PARKWAY
LAREDO TX, TX 78045

LAREDO HARDWARE
401 MARKET
LAREDO TX 78040

LAREDO MANUFACTURERS ASSOCIATION
P.O. BOX 440673
LAREDO TX

LAREDO MORNING TIMES
A HEARST COMPANY
P.O. BOX 2129
LAREDO TX 78041

LAREDO MOVING & STORAGE
P.O. BOX 1706
LAREDO TX 78041

LAREDO NATIONAL BANK

LAREDO PAINT & DECORATING
5919 SAN DARIO
LAREDO TX 78041

LAREDO PAPER & OFFICE
SUPPLY
3700 SANTA MARIA
LAREDO TX 78040

LAREDO TRANSPORTATION ASS.

LAREDO UT EXES

LAREDO WELDERS
EQUIPMENT, INC.
2519 GUADALUPE
LAREDO TX 78040

LARITA  RHODES
3568 AUDUBON
DETROIT MI 48224

LARKIN FURNACE CONSTRUCTION COMPANY
2331 VARKEL WAY
LITHONIA GA 30058

LARPEN METALLURGICAL
1111 WESTERN DRIVE
HARTFORD WI 53027

LARRU STETLER
1140 COVERT RD
LESLIE MI 49251

LARRY  BLACK
550 E ELM
WABASH IN 46992

LARRY  BOGGS
14581 DUQUETTE AVE
HARTVILLE OH 44632

LARRY  CARTER
116 HILLCREST STREET
COMMERCE GA 30529

LARRY  ELDRIDGE
180 WOODSIDE DRIVE
BATTLE CREEK MI 49017

LARRY  FELTON
834 LONGVIEW AVE
AKRON OH 44307

LARRY  HAMILTON
3745 W  558 N
HUNTINGTON IN 46750

LARRY  JACKSON
18451 SHEFFIELD LANE
BRISTOL IN 46507

LARRY  KARENKO
523 CRIMSON VIEW PLACE
LAS VEGAS NV 89144

LARRY  KISSINGER
1433 POPLAR STREET
HUNTINGTON IN 46750

LARRY  MITCHELL
614 COTTON WOOD DR
RICHMOND KY 40475

LARRY A. DENT
12266 SAINT ANDREWS WAY
FENTON MI 48430

LARRY AUSTIN
3106 HELEN ST
HARRISON MI 48625

LARRY BEVINS
1885 N CURRAN RD
CURRAN MI 48928

LARRY BOGGS
14581 DUQUETTE AVE
HARTVILLE OH 44632

LARRY BONNELL
8800 SQUAWFIELD
PITTSFORD MI 49271

LARRY BORCHERS
19383 CLARE LANE
GREEN RIDGE MO 65332

LARRY BRUINING
3058 RAILWAY DRIVE
BYRON CENTER MI 49315

LARRY BUSH
RT# 5  8405 S M-52
OWOSSO MI 48867

LARRY COLPAERT
204 E. 6TH STREET
#1
MONROE MI 48161-1302

LARRY D THRUSH
1555 LIBERTY STREET
WABASH IN 46992

LARRY DEAN LEFEVERS
1915 S PARK
SEDALIA MO 65301

LARRY DUNKEL, TRUSTEE
10711 SOUTH MEADS AVENUE
ORANGE CA 92869

LARRY E GALLOWAY
PO BOX 295
BENTON KY 42025

LARRY E WELCH
10572 BOND RD
WINDSOR MO 65360

LARRY FELTON
834 LONGVIEW AVE
AKRON OH 44307

LARRY FRENCH
3701 GLENWOOD
LANSING MI 48910

LARRY FURMAN
11600 BUNTON RD
WILLIS MI 48191

LARRY HALE
2049 BOMBER
YPSILANTI MI 48198

LARRY HALL
1568 PINGREE
LINCOLN PARK MI 48146

LARRY HODGE
812 LA GRAND AVE
SEDALIA MO 65301

LARRY HUBBARD
13107 EVELYN CT.
BELLEVILLE MI 48111

LARRY J. ROCKWELL
311 E. LEWIS
WHITEHALL MI 49461

LARRY JAMES JACKSON
1010 COLLINS ST
GAINESVILLE GA 30501

LARRY JOHNSTONE
8084 DEADSTREAM RD
HONOR MI 49640-9780

LARRY KARENKO
523 CRIMSON VIEW PLACE
LAS VEGAS NV 89144

LARRY KREISEL
1900 S OSAGE
SEDALIA MO 65301

LARRY L HELMAN
3001 N 168
WALKERVILLE MI 49459

LARRY L HODGE
812 LA GRAND AVE
SEDALIA MO 65301

LARRY L WILAND
533 JOE ST.
HUNTINGTON IN 46750

LARRY L. ROBERTS
29100 DOWNEY ST.
DOWAGIAC MI 49047

LARRY L. WATSON
1109 C GROVE STREET
CHATTANOOGA TN 37402

LARRY LARKEY

LARRY LEBRON CALLOWAY
3805 LARRY DR.
CHATTANOOGA TN 37411

LARRY L'ECUYER
RR # 1
GRANDE POINTE ON  CANADA

LARRY L'ECUYER
R.R. #1
GRANDE POINT ON  CANADA

LARRY LEE WILLOUGHBY
6797 E. 750 S.
LAFONTAINE IN 46940

LARRY LEFEVERS
1915 S PARK
SEDALIA MO 65301

LARRY MATHEWS
2440 SILVER POINTE CIRCLE
APT 204
LEESBURG FL 34748

LARRY MITCHELL
614 COTTON WOOD DR
RICHMOND KY 40475

LARRY MOYER
15129 OLDHAM
TAYLOR MI 48180

LARRY NICKOLS
7920 ST CLAIR RD
LAINGSBURG MI 48848

LARRY NOBLE
1114 MARY ST
OWOSSO MI 48867

LARRY OTT
1125 EATON CT
LANSING MI 48910

LARRY PALMISANO
108 MAHOGANY DRIVE
RICHMOND KY 42475

LARRY R ERDMAN
5766 POST ROAD
MONTAGUE MI 49437

LARRY RIDENOUR
263 LARGENT HOLLOW RD
STEWART TN 37175

LARRY SHORTZ
RR 1 6480 TUPPER LAKE RD
SUNFIELD MI 48890

LARRY SHULTZ
9169 W TAFT RD
ST JOHNS MI 48879

LARRY SIMS
6340 JOHN DALY
TAYLOR MI 48180

LARRY TIMOTHY BARRETT
P.O. BOX 296
ANNVILLE KY 40402

LARRY TRICK
RR3, BOX 1034
SUNRISE BEACH MO 65079

LARRY W BORCHERS
19383 CLARE LANE
GREEN RIDGE MO 65332

LARRY W GALBREATH
645 ANDERSON RD
NILES MI 49120

LARRY W MOON
302 N. PETTIS
WINDSOR MO 65360

LARRY W SPARKS
1814 US 421N
MCKEE KY 40447

LARRY W WARGO
7150 SEYMOURST
MASSILLON OH 44646

LARRY WALTERS
187 VANSICKLE
CHARLOTTE MI 48813

LARRY WELCH
10572 BOND RD
WINDSOR MO 65360

LARRY WHITAKER
1863 MURRAY
DANSVILLE MI 48819

LARSON DAVIS
1681 WEST 820 NORTH
PROVO UT 84601

LARSONS FLORAL
112 W MAIN
PO BOX 249
MANTON MI 49663

LASALLE

LASALLE BANK
COMMERCIAL CARD SERVICES
8036 INNOVATION WAY
CHICAGO IL 60682

LASALLE BANK
8036 INNOVATION WAY
CHICAGO IL 60682

LASALLE ELECTRIC
PO BOX 510656
LIVONIA MI 48151

LASALLE NATIONAL LEASING CORPORATIO
ONE WEST PENNSYLVANIA AVENUE
SUIT 1000
TOWSON MD 21204

LASER FAB
33901 RIVERA DRIVE
FRASER MI 48026

LASER PRINTER TECHNOLOGIES
1379 TRADE CENTER DRIVE
TRAVERSE CITY MI 49686

LASER RESOURCE
4770 50TH STREET SE
GRAND RAPIDS MI 49512

LASER SYSTEMS, INC
G-7550 S. SAGINAW ST.
GRAND BLANC MI 48439

LASHBROOK'S EXCAVATING & SEPTIC SER
4895 CURDY ROAD
HOWELL MI 48855

LATHAM & WATKINS
P.O. BOX 7247-8181
PHILADELPHIA PA

LATHANZA  WILLIAMS
4192 RIVER MILL DR.
DULUTH GA 30097

LATONJA  SCOTT
501 NORTHPOINTE
GAINESVILLE GA 30501

LATRISA HOPE MIDDLETON
P.O. BOX 18
CLEVELAND GA 30528

LATSAMY  VENEVONGSOTH
1305 W VISTULA APT 111
BRISTOL IN 46507

LAUER COMMUNICATIONS, INC.
PO BOX 5168
FORT WAYNE IN

LAURA  JACOBY
1219 COLERAIN STREET
WABASH IN 46992

LAURA A JOHNSON
117 PEONY ST.
KENTWOOD MI 49548

LAURA A. BOWYER
215 S. ELIZABETH
WHITEHALL MI 49461

LAURA ANN MARTIN
13257 LAMONTE ROAD
LAMONTE MO 65337

LAURA HARDEN
216 E 2ND NORTH ST
LAINGSBURG MI 48848-9688

LAURA HINKLE
1437 ALMA LOOP
SAN JOSE CA 95125

LAURA LILIA DORANTES PINTO
CHIHUAHUA  NO. 2124
COL. GUERRERO
NUEVO LAREDO TAMS.88000 MEXICO

LAURA M PETERSON
3501 E. DURNBAUGH ROAD
LAGRO IN 46941

LAURA MARIE SEAMAN
35165 BUNKER HILL
FARMINGTON HILLS MI 48331

LAURA MARTIN
13257 LAMONTE ROAD
LAMONTE MO 65337

LAURA RAY
14250 W COURT ST
PO BOX 107
ROCKY RIDGE OH 43458

LAURA SANTOS GUERRA
CANDELA #3731
NUEVO LAREDO, TAMPS.

LAURA SEAMAN
35165 BUNKER HILL
FARMINGTON HILLS MI 48331

LAUREL HUSBAND
2 BEACON HILL DRIVE
MORRISONVILLE NY 12962

LAUREN  FODERA
38125 BRISTOL
LIVONIA MI 48154

LAURENCE LAWSON
1824 ELMWOOD RD
LANSING MI 48917

LAURENT A DOUCET
871 E. MCKINLEY ROAD
ROTHBURY MI 49452

LAURIE A MCLAY
822 S. BELL
KOKOMO IN 46901

LAURIE SIEGEL (EXPENSES)
98 WASHINGTON AVE
MORRISTOWN NJ 07960

LAURIE SIEGEL (FEES)
98 WASHINGTON AVE
MORRISTOWN NJ 07960

LAURINE P. MCNEW
609 MAPLE STREET
THREE RIVERS MI 49093

LAVAR  MARTIN
540 E. PORTAGE TRAIL  APT.509
CUYAHOGA FALLS OH 44221

LAVERNE S. BRIGGS
4504 OHIO STREET
MICHIGAN CITY IN 46360

LAVONNE  PERSON
1110 ARNOLD AVE
AKRON OH 44305

LAW FIRE PROTECTION
PO BOX 875999
LOS ANGELES CA

LAW OFFICE OF MICHELLE QUINTANILLA
307 MULLER MEMORIAL BLVD.
LAREDO TX 78045

LAW OFFICES OF MARK H. MITCHELL
31 EAST SECOND AVENUE
WILLIAMSON WV 25661

LAWLER GEAR CORP.
1320 SE HAMBLEN RD
LEES SUMMIT MO 64081

LAWRENCE  PARSONS
11427 TEASDALE LAKE ST
CONSTANTINE MI 49042

LAWRENCE  WALCOTT
518 CARRINGTON PARK DR
GAINESVILLE GA 30504

LAWRENCE A CHERVEN
641 N. LAKE STREET
CADILLAC MI 49601

LAWRENCE A SARNA
445 N. HEMLOCK
EVART MI 49631

LAWRENCE B GADD
273 SHORT LINE PIKE
BEREA KY 40403

LAWRENCE BORCSANI
7883 LOUND DRIVE
OSCOAD MI 48750

LAWRENCE CARRIS
65 E BEMIS
SALINE MI 48176

LAWRENCE CLOWNEY, JR.
35357 BOBCEAN
DETROIT MI 48035

LAWRENCE COUNTY MEDICAL CENTER
2228 SOUTH NINTH ST
IRONTON OH 45638

LAWRENCE D. DEVRIES
8463 W. AWAYIN HILLS DRIVE
NEW ERA MI 49446

LAWRENCE F DUNN
17797 WOODCREEK LN.
SPRING LAKE MI 49456

LAWRENCE FISHER
371 W HAYES RD
ITHACA MI 48847

LAWRENCE GADD
273 SHORT LINE PIKE
BEREA KY 40403

LAWRENCE J YOUNG
32624 WALNUT SCHL RD
SEDALIA MO 65301

LAWRENCE KOONCE
128 BLACKBEAR LANE
HOT SPRINGS AR 71901

LAWRENCE L KNAPP
P.O. BOX 10
FALMOUTH MI 49632

LAWRENCE P OSANTOWSKI
9921 NEWPORT CT
NORTHVILLE MI 48167

LAWRENCE THOMPSON
513 N. LOS EBASOS RD.
TRLR. 31
MISSION TX 78572

LAWRENCE WALTER
RT# 2  1325 N SHEPARDSVILLE RD
OVID MI 48866

LAWRENCE WILKINSON
3031 WINIFRED
WAYNE MI 48184

LAWRENCE WILLIAM MAY
4525 AZURITE ST
CUMMING GA 30040

LAWRENCE YOUNG
32624 WALNUT SCHL RD
SEDALIA MO 65301

LAWSON  SUTHERLAND
966 STONEWOOD DR.
SPRING LAKE MI 49456

LAWSON AIR CONDITIONING, INC
PO BOX 711
GAINESVILLE GA 30503

LAWSON PRODUCTS DE MEXICO, SA
WASHINGTON 1103
GUADALAJARA JALISCO MEXICO

LAWSON TOOL CO INC
PO BOX 130
WILLIAMSBURG KY 40769

LAWSON, LAWRENCE
1824 ELMWOOD
LANSING MI 48917

LAZARD FERES & COMPANY, LLC
30 ROCKAFELLER PLAZA
NEW YORK NY 10020

LAZARD FRERES & CO. LLC
JASON COHEN
LAZARD MIDDLE MARKET
11 WEST 42ND STREET, 29TH FL.
NEW YORK NY 10036

LAZARD FRERES & CO. LLC
30 ROCKEFELLER PLAZA
NEW YORK NY 10020

LAZARO  SOTO
3565 MOONEY PLACE
GAINESVILLE GA 30504

LAZARO DE LA GARZA MACHUCA
RIO VERDE #7535
NUEVO LAREDO MEXICO

LAZARO PENA GARZA
MOCTEZUMA 3416
NUEVO LAREDO TAMPS. MEXICO

LAZERTECH, LLC
11199 SAND CRANE WAY
SOUTH LYON MI 48178

LB MOLD  INC
1031 S. MAIN ST
EDINBURGH IN

LB MOLD, INC
1031 S. MAIN ST
EDINBURGH IN

LBH CHEMICAL & IND SUPPLY
PO BOX 8460
FORT WAYNE IN

L-COM, INC
45 BEECHWOOD DRIVE
NORTH ANDOVER MA 01845

LD CRANDALL

LDS VACUUM PRODUCTS
773 BIG THREE DRIVE
LONGWOOD FL 32750

LDS VACUUM PRODUCTS
P.O BOX 861964
ORLANDO FL

LDW & ASSOCIATES, INC.
17765 ALLEN ROAD
MELVINDALE MI 48122

LE SAC CORPORATION
700 W. MICHIGAN BOULEVARD
MICHIGAN IN 46360

LEA ANN SMITH
P.O. BOX 91
LINCOLN MO 65338

LEAD SCREW INTERNATIONAL
2101 PRECISION DRIVE
TRAVERSE CITY MI 49684

LEADER CORPORATION
35410 BEATTIE DR.
STERLING HEIGHTS MI 48312

LEADER DOGS FOR THE BLIND
1039 S. ROCHESTER RD.
ROCHESTER MI 48307

LEADING EDGE AIR LOGISTICS
DEPT 78189
P.O. BOX 78000
DETROIT MI

LEADING EDGE WELDING, INC.
5315 INDUSTRIAL PARK DR.
MONTAGUE MI 49437

LEADING EDGE, INC
189 W. CLARKSTON RD
LAKE ORION MI 48362

LEAF FINANCIAL CORPORATION
PO BOX 644006
CINCINNATI OH

LEAH  LELAND
574 STATE STREET
WABASH IN 46992

LEAH WILLIS
12882 W GREENFIELD RD
GRAND LEDGE MI 48837-8804

LEAKE COMPANY
1090 SWITZER AVENUE
SUITE 101
DALLAS TX 75238

LEAMON  CLARK
RT 2 BOX 343-A
LIVINGSTON KY 40445

LEAMON CLARK
RT 2 BOX 343-A
LIVINGSTON KY 40445

LEAN ENTERPRISE INSTITUTE INC
PO BOX 9
651 WASHINGTON STREET
BROOKLINE MA 02446

LEAN TRANSITIONS
5901 141ST AVE
HOLLAND MI 49423

LEANBEAM, INC.
PO BOX 99
KENT OH 44240

LEANDRE TURCOTTE
1488 PIERRE AVE.
WINDSOR ONTARIO CANADA

LEANE C. FLINT
6430 AUBURN
TWIN LAKE MI 49457

LEANN  BAER
4660 S. QUARRY CREEK DR.
WHITE LAKE MI 48383

LEANN  WEST
3807 GENESEE RD.
JONESVILLE MI 49250

LEANNA GREEN
4001 WOODCREEK LN
LANSING MI 48910

LEANNE ELDRED
P O BOX 697
103 HILLTOP LANE
NORRIS TN 37828

LEAP LIFE SERVICES EAP
320 WEST 8TH STREET, SUITE 207
BLOOMINGTON IN 47404

LEAR CORPORATION
INVESTOR RELATIONS
5200 AUTO CLUB DRIVE
DEARBORN MI 48126

LEAR CORPORATION
5200 AUTO CLUB DRIVE
DEARBORN MI 48126

LEATHEL J CARTER
4400 POST ROAD
NEWPORT MI 48166

LEBANON POWER & APPARATUS CO. INC
451 EAST MAIN STREET
LEBANON KY 40033

LEBLOND LATHE SERVICES
620 INDUSTRIAL PARKWAY
IMLAY CITY MI 48444

LEBLOND LTD
3976 BACH BUXTON ROAD
AMELIA OH 45102

LECHLER INC.
445 KAUTZ ROAD
ST CHARLES IL 60174

LECO CORP
PO BOX 211610
AUGUSTA GA

LECO CORP
3000 LAKEVIEW AVE.
ST. JOSEPH MI 49085

LEE  FRANKLIN
5403 EAST ""CD"" AVE.
KALAMAZOO MI 49004

LEE  STALHOOD
724 HENRY STREET
CADILLAC MI 49601

LEE  STRICKLAND
215 READING AVE. APT A
JONESVILLE MI 49250

LEE  STRICKLAND
2127 S 200 E
WABASH IN 46992

LEE A MOORE
9520 39 MILE RD.
CADILLAC MI 49601

LEE BARNES
361 HELEN
INKSTER MI 48141

LEE BROWN
17215 SANTA BARBARA
DETROIT MI 48238

LEE C HORGER
46965 BURNINGTREE LANE
PLYMOUTH MI 48170

LEE E COLLINS
9122 SEYMOUR ROAD
FLUSHING MI 48433

LEE E. GOUDY
68070 COUNTYFARM RD.
STURGIS MI 49091

LEE HECHT HARRISON LLC
DEPT CH #10544
PALATINE IL

LEE HORGER
46965 BURNINGTREE LANE
PLYMOUTH MI 48170

LEE MUNCY
4834 WOODWARD STREET
WAYNE MI 48184

LEE REEDUS
15909 ASBURY PARK
DETROIT MI 48227

LEE SPRING COMPANY
1462 62ND STREET
BROOKLYN NY 11219

LEE SPRING COMPANY
1334 CHARLESTOWN INDUSTRIAL DR
ST. CHARLES MO 63303

LEE SPRING COMPANY
1462 - 62ND STREET
BROOKLYN NY 11219

LEE'S EXT INC.
6210 YORKTOWN ROAD
FLOWERY BRANCH GA 30542

LEE'S FAMOUS RECIPE
PO BOX 88
BEREA KY 40403

LEEWAYNE M EMBRY
604 ORCHARD DRIVE
ALBION MI 49224

LEFCO CPS, INC.
PO BOX 8925
MICHIGAN CITY IN 46361

LEGENDS CORNER
428 BROADWAY
NASHVILLE TN 37203

LEHIGH SAFETY SHOE CO, LLC
39 EAST CANAL STREET
NELSONVILLE OH 45764

LEHIGH SAFETY SHOE CO. LLC
120 PLAZA DRIVE
SUITE A
VESTAL NY

LEHIGH SAFTEY SHOE CO., LLC
P.O BOX 371958
PITTSBURGH PA

LEILA TOLER
23237 PROVIDENCE DRIVE
SOUTHFIELD MI 48075

LEINART'S, INC
P O BOX 508
KNOXVILLE TN

LEITCH, GARY
15479 RANSOM ST.
HOLLAND MI 49424

LEKTRONIX INTERNATIONAL
LETRONIX INTERNATIONAL LTD
UNIT B1, LOCKSIDE ANCHOR
BROOK INDUSTRIA PARK
ALDRIDGE WEST MIDLANDS1902 ENGLAND

LELAH CONLEY
15307 CHANDLER RD
BATH MI 48808

LELAND  PASTER
9719 SOMERSET
DETROIT MI 48224

LELAND CARSTENSEN
8981 TYLER RD
BRECKENRIDGE MI 48615

LELAND OESTERLE
425 N M-52
WEBBERVILLE MI 48892-0580

LELAND R DISBRO
1518 21 MILE RD
HOMER MI 49245

LELAND SCHIMBERG
344 TERRAPIN RD
VENICE FL 33595

LELAR HAYGOOD
27101 PRICETON
INKSTER MI 48141

LEM U.S.A. INC.
11665 WEST BRADLEY ROAD
MILWAUKEE WI 53224

LEMAC INC.
242 SOUTHWEST AVE.
P.O. BOX 467
TALLMADGE OH 44278

LEMACKS CONSTRUCTION, INC.
56935 ELK COURT
ELKHART IN 46516

LEMASTER STEEL ERECTORS, INC.
53518 CR9 NORTH
ELKHART IN 46514

LEMERT GROUP INC.
PO BOX 8093
FORT WAYNE MI 46898

LEMFORDER CORPORATION
55 BAKER BLVD
BREWER ME 04412

LEMOINE/MULTINATIONAL TECHNOLOGIES
3170 MARTIN ROAD
WALLED LAKE MI 48390

LEN BOGUS
33208 KENTUCKY
LIVONIA MI 48150

LEN E BOGUS
33208 KENTUCKY
LIVONIA MI 48150

LENA HERRMANN
43571 CROWLEY RD
BELLEVILLE MI 48111

LENARD  COX
5239W 100S
HUNTINGTON IN 46750

LENELL  HARDY
3506 CLIO AVENUE
CHATTANOOGA TN 37416

LENNIE GABRIELSON
4492 WEDDEL STREET
DEARBORN HGHTS. MI 48125

LENORA HANNAH
430 PEARL ST
LANSING MI 48906

LENORA KRIEGER
37094 VINCENT
WESTLAND MI 48186

LENOVO INC. (UNITED STATES)
PO BOX 643068
PITTSBURGH PA

LENSCRAFTERS
P.O. BOX 631537
CINCINNATI OH

LENTZ EXPRESS SA
3, RUE DE L'INDUSTRIE
LUXEMBOURG

LEO HELMS
3200 S WASHINGTON AVE
LANSING MI 48910

LEO LUNN
1300 SILVERDALE APT 2904
CONROE TX 77301

LEO M MILLER
1446 S. PACKARD AVE
BURTON MI 48509

LEO MITCHENER
8610 SNOWDEN RIVER PKWY
APT 112
COLUMBIA MD 21045

LEO PEASLEY
6449 CULVER DRIVE
EAST LANSING MI 48823

LEOLA EUBANK
12560 AIRPORT RD
DEWITT MI 48820

LEON  DUBOSE
1 CORPORATE DRIVE
SOUTHFIELD MI 48076

LEON  HODGE
283 STANLEY AVE.
BARBERTON OH 44203

LEON  SIMON
681 MORGAN AVE
AKRON OH 44306

LEON C THOMAS
G 3444 CAMDEN AVENUE
BURTON MI 48529

LEON DRAIME MEMORIAL GOLF OUTING
29991 M60
HOMER MI 49245

LEON FULCHER
20710 HIGHWAY 22 SOUTH
MC KENZIE TN 38201-8655

LEON J WOOD
13730 W-20 MILE RD
TUSTIN MI 49688

LEON JACOB GARRISON
570 W. 5TH STREET
PERU IN 46970

LEON KRAMER
3873 E COLONY ROAD
ST JOHNS MI 48879

LEON LENNEMANN
10985 PINE TREE DRIVE
MECOSTA MI 49332-9791

LEON RAMIREZ
1019 CONSTANTINOPLE
LAREDO TX 78040

LEON SIMON
681 MORGAN AVE
AKRON OH 44306

LEON SOLOMON
8200 KENTUCKY
DETROIT MI 48204

LEON STEWART
P O BOX 731
MINNEOLA FL 34755

LEON VERMEERSCH
1864 W PRICE RD
ST JOHNS MI 48879

LEONA GIAMANCO
811 SECOND ST. NE
FORT PAYNE AL 35967

LEONA RAMSEY
10910 CHANDLER RD
DE WITT MI 48820

LEONARD  VINCENT
APT 100
WESTLAND MI 48185

LEONARD BARSKY
10946 SW 65TH AVENUE
OCALA FL 34476

LEONARD BRANDON
5724 RICHWOOD APT 98
LANSING MI 48911

LEONARD BROWN
919 BATES ST
LANSING MI 48906

LEONARD BUSHARD
908 NAFUS ST
OWOSSO MI 48867

LEONARD CAMPBELL
PO BOX 641  3772 W BATH RD
PERRY MI 48872

LEONARD COLLINS
3300 W HOWELL RD
MASON MI 48854

LEONARD DICKS
220 CRYSTAL ROAD
MILFORD MI 48381

LEONARD HUMMEL
LOT 42
1000 S CLINCH LAKE BLVD
FROSTPROOF FL 33843

LEONARD INT'L CORP.
8115 STREAMSIDE DRIVE
HOUSTON TX 07708

LEONARD K MILLER
308 WATER STREET
BEREA KY 40403

LEONARD KEENAN
2140 ROCKWELL ROAD
LASALLE IL 61301

LEONARD KIMEWAN
518 W FREDERICK
LANSING MI 48906

LEONARD LEMONS
200 RIVERFRONT DRIVE
APT 10 K
DETROIT MI 48826

LEONARD MIKLASKI

LEONARD MILLER
308 WATER STREET
BEREA KY 40403

LEONARD MOREE
2413 SOUTH QUINCY
SEDALIA MO 65301

LEONARD N WOOD
13792 - 20 MILE RD
TUSTIN MI 49688

LEONARD NATIONWIDE BROKERAGE
P.O. BOX 83
MUSCATU IA 52761

LEONARD R DICKS
220 CRYSTAL ROAD
MILFORD MI 48381

LEONARD SKINNER
1211 W MICHIGAN AVE
LANSING MI 48915

LEONARD YOUNGS
6990 ACKER DR
LAINGSBURG MI 48848-9746

LEONDRA M. HALL - PLAINTIFF

LEONEL A RAMIREZ
1310 S. 13TH STREET
GOSHEN IN 46526

LEONEL ALONSO DE LA GARZA CAVAZOS
HEROE DE NACATAZ # 3305
NUEVO LAREDO MEXICO

LEOPOLDO  SOTO
885 SUNSET BOULEVARD
GAINESVILLE GA 30501

LEOPOLDO G RAMIREZ
4636 N. WALNUT AVE.
BALDWIN PARK CA 91706

LEOTA DITTON
19760 MERGEN RD
GREEN RIDGE MO 65332

LERLINE ARMSTRONG
8330 E. JEFFERSON
APT 305
DETROIT MI 48214

LEROY  HILL
2802 MEADOW WOOD DR
SEDALIA MO 65301

LEROY BUIE
7629 DEXTER
DETROIT MI 48206

LEROY E. JONES
29235 HUGHES
ST CLAIR SHORES MI 48081

LEROY HENRY
2435 S DEETER ROAD
P.O. BOX 141
LUZERNE MI 48636

LEROY HOOVER
201 W JOLLY RD APT 528
LANSING MI 48910

LEROY PAUL
2105 FOREST RD
LANSING MI 48910

LEROY SIEBERT
12464 MACKAY ST
DETROIT MI 48212

LEROY TOLIVER
18236 CHERRYLAWN
DETROIT MI 48234

LEROY WIESBROOK
637 23 STREET
PERU IL 61354

LES ACIERS ROBOND, INC
C/O HAYES LEMMERZ SSC
ATTN. S-JDE, VEND-23704
NORTHVILLE MI 48168

LESLEE D KELLNER
1503 E BROADWAY
SEDALIA MO 65301

LESLEY L. BRADLEY
52149 IRIS CT.
ELKHART IN 46514

LESLIE  KARUM
4800 FLAT CREEK ROAD
OAKWOOD GA 30566

LESLIE A SHIREMAN
22521 TRICKUM RD
HOUSTONIA MO 65333

LESLIE DAVIS
1226 HIGHWAY 1016
BEREA KY 40403

LESLIE SHIREMAN
22521 TRICKUM RD
HOUSTONIA MO 65333

LESLIE T DAVIS
1226 HIGHWAY 1016
BEREA KY 40403

LESLIE TUCKER
P.O. BOX 1056
WARSAW MO 65355

LESLIE WARD STUBBS
558 TERRY
MUSKEGON MI 49442

LESSIE FINKLER
PO BOX 522
BELLEVILLE MI 48112

LESSONS IN LEADERS SHIP
P.O. BOX. 21874
LEXINGTON KY

LESTER  CATON
31849 HIGHWAY W
SMITHTON MO 65350

LESTER C. COMSTOCK
121 W. SKEELS ROAD
MONTAGUE MI 49437

LESTER COLEMAN
18125 WARE ROAD
GREENRIDGE MO 65332

LESTER DEBOLT
41677 RIGGS
BELLEVILLE MI 48111

LESTER H MATHIS
1405 S STEWART
SEDALIA MO 65301

LESTER H MILLER
63920 CR37
GOSHEN IN 46528

LESTER HELMS
114 S HODGES ST
PERRINTON MI 48871

LESTER L BURNETT
363 W. MAIN ST.
PERU IN 46970

LESTER L PARISH
P.O. BOX 576
MESICK MI 49668

LETHA THUSTON
HC 1 BOX 403
OLD TOWN FL 32680

LEUKEMIA & LUMPHOMA SOCIETY OF MICH
1421 E 12 MILE ROAD
BLDG A
MADISON HEIGHTS MI 48071

LEVI  HOLMES
167 W. MAPLE STREET
WABASH IN 46992

LEVI E MOORE
1411 CENTURY POINT LANE NORTHEAST
ROCHESTER MN 55906

LEVON  PEOPLES
339 LAKEWOOD ST
DETROIT MI 48215

LEWIS  DINSMOOR
10326 N DRIVE SOUTH
BURLINGTON MI 49029

LEWIS  MILLER
P.O. BOX 156
IRVINE KY 40336

LEWIS ABBOTT
3441 CARTERSVILLE RD.
PAINT LICK KY 40461

LEWIS BUCKNER
3970 HOLIDAY DR
NORTON OH 44203

LEWIS BURDEN
395 BUTTON RD
OKEMOS MI 48864

LEWIS CHAMBERS
206 S. HAWKINS AVE
AKRON OH 44313

LEWIS J EGAN
28801 HOPEWELL ROAD
SEDALIA MO 65301

LEWIS MILLER
2101 GUILES AVE
MENDOTA IL 61342

LEWIS STONE
6059 SOUTH MT HOPE RD BOX 67
CARSON CITY MI 48811

LEWIS, GILMER
306  HIGH STREET
GRAND LEDGE MI 48837

LEX EDWIN SALISBURY
1168 KOLARVIC RD.
MANTON MI 49663

LEXINGTON INSURANCE CO.
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

LEXINGTON SQUARE APARTMENTS
2301 W. LEXINGTON AVENUE
ELKHART IN 46514

LEXINGTON TROPHY CO
820 LANE ALLEN ROAD
LEXINGTON KY 40504

LEXIS-NEXIS
P.O BOX 2314
CAROL STREAM IL

LEYBOLD VACUUM PRODUCTS INC.
P.O. BOX 10001-004
PASADENA CA

LEYENDECKER LUMBER CO.
303 FLECHA LANE
LAREDO TX 78041

LEYENDECKER, EDWARD
EMPLOYEE

LG BACON
1045 E. MOUNT GARFIELD
MUSKEGON MI 49441

LH INDUSTRIES D/B/A LH CONTROLS
4208 CLUBVIEW DRIVE
FORT WAYNE IN

LI FINN

LIBBY  COLBERT
1637 COTTAGE AVE
HUNTINGTON IN 46750

LIBERTY MUTUAL
8430 W. BRYN MAWR AVENUE
LIBERTY MUTUAL --LOCKBOX 569
CHICAGO IL 60631

LIBERTY MUTUAL INSURANCE GROUP
75 REMITTANCE DRIVE, SUITE 1837
CHICAGO IL

LIBERTY SAW TECHNOLOGY
PO BOX 568
ATENTION:  SCOTT ROMERO
ANGOLA IN 46703

LIBRA INDUSTRIES, INC.
2151 LANSING AVENUE
JACKSON MI 49202

LIBRA INDUSTRIES, INC.
P.O. BOX 1105
JACKSON MI

LIBROS TECNICOS (DOMINGO MADRAZO)
DIEGO LENO 51-PB-102
XALAPA MEXICO

LIC. CARLOS M. TORRES

LIC. CESAR MARTINEZ FRESNILLO
LERDO DE TEHADA 1515
NUEVO LAREDO, TAMPS.

LIC. ELFEGO SANTOS HERRERA
SANTOS DEGOLLADO 1601-A
NUEVO LAREDO, OO  MEXICO

LIC. JACOBO GOMEZ ZUBIKARAI
MINA 2810
NUEVO LARDO, TAMPS.

LIC. JOSE IBARRA FLORES

LIDIA OLIVIA MORALES GONZALEZ
DR. MIER # 2604
NUEVO LAREDO TAMS.88000 MEXICO

LIFT ALL CO. INC.
1909 MCFARLAND DRIVE
LANDISVILLE PA

LIFT PARTS SERVICE
P.O. BOX 273
3131 CHICAGO DR.
GRANDVILLE MI 49468

LIGA TAMAULIPECA
BOLIVAR Y OCAMPO
NUEVO LAREDO MEXICO

LIGHT & BREUNING, INC
912 LAWRENCE DRIVE
FORT WAYNE IN 46804

LIGHTFOOT, FRANKLIN & WHITE  LLC
400  20TH STREET  N
THE CLARK BUILDING
BIRMINGHAM AL 35203

LIGHTHOUSE INDUSTRIES
107 EASTWOOD ROAD
MICHIGAN CITY IN 46360

LIGHTHOUSE PRODUCTIONS
21144-3 COUNTY ROAD 126
GOSHEN IN 46528

LIGON NATIONWIDE, INC
DRAWER CS 100733
ATLANTA GA

LILLIAN MILLER
3237 VIRGINIA PARK
DETROIT MI 48206

LILLIAN ZAGATA
4487 EWERS
DETROIT MI 48210

LILLICH SIGN COMPANY INC
133 INDUSTRIAL DRIVE NORTH
PO BOX 238
LAGRANGE IN

LILLIE BOUIE
23382 GRAYSON DRIVE
SOUTHFIELD MI 48034

LILY JONES
11873 TECUMSEH RD
E 420
TECUMSEH ONTARIO CANADA

LINA RAMIREZ
4008 LOWCRAFT
LANSING MI 48910

LINCOLN ELECTRIC CO
4362 GLENDALE-MILFORD ROAD
CINCINNATI OH

LINCOLN ELECTRIC COMPANY
NORTHERN OHIO SALES
22801 ST. CLAIR AVENUE
CLEVELAND OH

LINCOLN ELECTRIC COMPANY
PO BOX 644248
PITTSBURGH PA

LINCOLN GAGE
14140 E.10 MILE RD.
WARRON MI 48090

LINCOLN MACHINE COMPANY
326 WEST SECOND STREET
SALEM OH 44460

LINCOLN PLATING COMPANY
600 WEST E STREET
LINCOLN NE 68522

LINDA BARNES
2650 MCVEY ROAD
SEDALIA MO 65301

LINDA CURIA
3445 WESTHAMPTON WAY
GAINESVILLE GA 30506

LINDA HOOVER
11145 JUNIPER CT
WASHINGTON MI 48094

LINDA SWANSEY
P.O. BOX 692
FLOWERY BRANCH GA 30542

LINDA WOOD
1200 S. WASHINGTON, LOT 30
CONSTANTINE MI 49042

LINDA A CRONK
21728 T DRIVE SOUTH
HOMER MI 49245

LINDA A. BOSSE
5860 WEST PIKE RD.
NEW ERA MI 49446

LINDA A. SAUNDERS
617 W. ARTHUR ROAD
ROTHBURY MI 49452

LINDA BARNES
2650 MCVEY ROAD
SEDALIA MO 65301

LINDA BOTKINS
205 BOONE
BEREA KY 40403

LINDA BOWMAN
1713 BIG HILL ROAD
BEREA KY 40403

LINDA BRYAN
29896 MCGEE RD
SEDALIA MO 65301

LINDA C BROWN
25118 HOOVER
WARREN MI 48089

LINDA D FISHER
6122 44TH AVENUE
NEW ERA MI 49446

LINDA E PROULX
P.O. BOX 221
AU GRES MI 48703

LINDA F BRYAN
29896 MCGEE RD
SEDALIA MO 65301

LINDA HANNEMAN
132 ANTLER TRAIL
PRUDENVILLE MI 48651

LINDA HEIMBERGER
1880 BEACH DR
CRYSTAL MI 48818-9780

LINDA HOLCOMB
6885 COUNTY ROAD 55
GIBSONBURG OH 43431

LINDA HOLMES
906 RANDY LANE
ST. JOHNS MI 48879

LINDA KITTLE
51074 MOTT ROAD
LOT 158
CANTON MI 48188

LINDA L GREINER
56676 SAPPHIRE BLVD.
ELKHART IN 46516

LINDA L SHEEDER
216 TIMBER RIDGE DR.
HIGHLAND MI 48357

LINDA M SIMPSON
1267 OAKCREST
HOWELL MI 48843

LINDA MCMAHON
PO BOX 6358
ATTENTION:  MARK OR LINDA
AKRON OH 44312

LINDA MURRAY
1105 FORT  CLARKE BLVD
APARTMENT 1604
GAINESVILLE FL 32606

LINDA NEWSOM
9346 E BLUEWATER HWY
PEWAMO MI 48873

LINDA R. TALIAFERRO
7619 WELLINGTON RD.
BRIGHTON MI 48116

LINDA RUDOLFI
43029 EMERSON WAY
NOVI MI 48377

LINDA S BOWMAN
1713 BIG HILL ROAD
BEREA KY 40403

LINDA S PAVLIK
1997 CENTURY COURT
CANTON MI 48188

LINDA SMITH
8555 HOLLISTER RD
LAINGSBURG MI 48848

LINDA SPURLOCK CATES
P.O. BOX 813
RICHMOND KY 40476

LINDA TALIAFERRO
7619 WELLINGTON RD.
BRIGHTON MI 48116

LINDA UHL
105 JULIET DR
CEDAR HILL MO 63016

LINDA VON WALTHAUSEN
6655 JACKSON RD.
L-592
ANN ARBOR MI 48103

LINDA WALLS
625 W LAPEER
LANSING MI 48933

LINDA WYATT
9840 HAMILTON
BELLEVILLE MI 48111

LINDALE CONSULTING  INC
3635 S. CARR
ATTENTION:  JOHN LINDALE
FRUITPORT MI 49415

LINDBERG / MPH
12813 COLLECTIONS CENTER DR.
CHICAGO IL 60693

LINDBERG / MPH, INC.
PO BOX 131
3827 RIVERSIDE RD.
RIVERSIDE MI 49084

LINDBERG/MPH
3827 RIVERSIDE  RD.
RIVERSIDE MI 49084

LINDE DE MEXICO S.A.
CARLOS SALAZAR #2333
MONTERREY, MEXICO

LINDE DE MEXICO,S.A. DE C.V.
VENEZUELA # 2302
NUEVO LAREDO, TAMPS.

LINDE GAS  LLC
PO BOX  802576
CHICAGO IL

LINDE GAS LLC
6300 HALLE DR.
VALLEY VIEW OH 44125

LINDE GAS, LLC-AIRGAS GREAT LAKES
5001 DEWITT ROAD
CANTON MI

LINDE, INC.
P.O. BOX 40336
ATLANTA GA

LINDE, INC.
88718 EXPEDITE WAY
CHICAGO IL

LINDSEY BAIRD
7615 CORBIN DR.
CANTON MI 48187

LINDSEY D BUZBEE
412 W  250 S
WABASH IN 46992

LINDSEY T. BAIRD
7615 CORBIN DR.
CANTON MI 48187

LINE PRECISION INC.
31666 W. 8 MILE ROAD
FARMINGTON HILLS MI

LINEA CULTURAL MARTINEZ
WASHINGTON # 123
NUEVO LAREDO MEXICO

LINECO HYDRAULICS
9368 HIGHWAY 269
PARRISH AL 35580

LINIGER COMPANY, INC.
1725 WEST SECOND ST.
P.O. BOX 1127
MARION IN

LINK & SONS, INC.
P.O. BOX 1876
LAREDO TX

LINK DE NUEVO LAREDO, SA. DE CV.
PRIV.JULIA ZARATE DE SAENZ
NUEVO LAREDO MEXICO

LINK ENGINEERING COMPANY
43855 PLYMOUTH OAKS BOULEVARD
PLYMOUTH MI 48170

LINK TESTING LABORATORIES, INC
43855 PLYMOUTH OAKS BLVD
PLYMOUTH MI 48170

LINK TESTING LABORATORIES, INC
13840 ELMIRA AVE
DETROIT MI 48227

LINK TESTING LABORATORIES, INC.
G.P.O. DRAWER 67771
DETROIT MI 48267

LINK-RADLINSKI, INC
43855 PLYMOUTH OAKS BOULEVARD
PLYMOUTH MI 48170

LINK-RADLINSKI, INC.
G.P.O. DRAWER 67771
DETROIT MI 48267

LINO MARTINEZ AGUILAR
PRIV. MACLOVIO HERRERA #5631
NTE.
NUEVO LAREDO TAMAULIPAS MEXICO

LINPAC MATERIALS HANDLING
120 COMMERCE COURT
GEORGETOWN KY 40324

LINSKI, WILLIAM S
3806 RANYA DRIVE
COMMERCE MI 48382

LINWOOD TOOL COMPANY, INC
229 SOUTH HURON ROAD
LINWOOD MI

LIPE AUTOMATION
2701 WESTPORT ROAD
RBC CENTURA
CHARLOTTE NC 28208

LIPPERT MECHANICAL SERVICE CORP.
1600 N. TOPPING
ATTN: ACCOUNTS RECEIVABLE
KANSAS CITY MO 64120

LIQ.FONDO AHORRO CONFIANZA
EMPLEADOS DE BAJA
NUEVO LAREDO MEXICO

LIQ.FONDO AHORRO SALARIOS
EMPLEADOS BAJA
NUEVO LAREDO, MEXICO

LIQ.FONDO AHORRO SINDICATO
EMPLEADOS BAJA
NUEVO LAREDO MEXICO

LIQUID INDUSTRIAL WASTE
11325 E. LAKEWOOD BLVD
HOLLAND MI 49424

LIQUID PROCESS SYSTEMS, INC.
5600 EXECUTIVE CENTER
DR. SUITE 306
CHARLOTTE NC 28212

LISA  CHURCH
5640 WILSON ROAD
FRUITPORT MI 49415

LISA  WASHINGTON
1251 NE 140 ROAD
KNOB NOSTER MO 65336

LISA A CARPENTER
5115 N. EDWARDS RD.
LAKE CITY MI 49651

LISA A HURLEY
207 N. WILLIAMS LAKE ROAD
WHITE LAKE MI 48386

LISA A WISSINGER
4420 W. 100 N.
HUNTINGTON IN 46750

LISA ANN FOWLER
516 EAST MORGAN STREET
KOKOMO IN 46902

LISA D GOSHERT
22 N GRANT ST., SPEICHERVILLE
WABASH IN 46992

LISA JANE HELBLING
1700 KILBOURN ST.
ELKHART IN 46514

LISA M STAFFORD
4100 SCENIC DRIVE
WHITEHALL MI 49461

LISA M. JOHNSTON
5174 ONSIKAMME
MONTAGUE MI 49437

LISA MILLER--TOP NOTCH MUSIC
3889 S. GARTHWAITE ROAD
MARION IN 46953

LISA MOSLEY
330 REDBIRD TRAIL
BOWLING GREEN KY 42101

LISA STAFFORD
4100 SCENIC DRIVE
WHITEHALL MI 49461

LISA T SANCHEZ
147 SKYVIEW PLACE
GAINESVILLE GA 30501

LISTA INTERNATIONAL
106 LOWLAND ST.
HOLLISTON MA

LITHO BUSINESS FORMS
5904 WEST DRIVE # 15
LAREDO TX 78041

LITHO SERVICES
14680 JIB STREET
PLYMOUTH MI 48170

LIVINGSTON & HAVEN
PO BOX 890218
CHARLOTTE NC

LIVINGSTON & HAVEN
4304 SHELBORNE DRIVE
CHATTANOOGA TN 37416

LIVINGSTON ENGINEERING, LLC
2094 PLESS DRIVE
BRIGHTON MI 48114

LIVINGSTON RENTAL
165 FOWLERVILLE ROAD
FOWLERVILLE MI 48836

LIZZIE BAILEY
18458 ROSEMONT
DETROIT MI 48219

LK PHOTOGRAPHIC, INC.
2901 AUBURN ROAD, SUITE 300
AUBURN HILLS MI 48326

LL BUNDY

LLANTAS Y SERVICIOS DEGA,S.A.
C.LOPEZ DE LARA 3833
COL. MEXICO
NUEVO LAREDO TAMS.88000 MEXICO

LLEWELLAND BODFISH
11353 10 MILE RD N.E.
ROCKFORD MI 49341

LLIBERTY MUTUAL FIE INSURANCE COMPANY
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

LLOG, SA. DE CV.
X
X X MEXICO

LLOYD  ANDREWS
22475 BEECH DALY
FLAT ROCK MI 48134

LLOYD  MATTHEWS
7932 HIGHWAY 53
BRASELTON GA 30517

LLOYD B PATNODE
10101  CLIO  ROAD
CLIO MI 48420

LLOYD CROSBY
9620 W BATH ROAD
LAINGSBURG MI 48848

LLOYD JACKSON
P O BOX 148
KEWANEE MO 63860

LLOYD KEELER
496 GASKILL RD
HASTINGS MI 49058-9413

LLOYD LAMB
12 KINDRED SPUR
BEREA KY 40403

LLOYD MEEHLEDER
16752  NORTHDALE
LANSING MI 48906

LLOYD MILLER
240 RED BUD COURT
SAND GAP KY 40481

LLOYD PLONT
8870 ROUND LAKE RD R2
LAINGSBURG MI 48848

LLOYD V GOUGH
10141 ASHTON
PINCKNEY MI 48169

LLOYDE J DUNCAN
1021 COTEY ST.
CADILLAC MI 49601

LLUANA DOHERTY
15344 COLBERT
ROMULUS MI 48174

LM JOY

LM PERKINS

LM ZORN

LMC AUTOMOTIVE SERVICES LTD
VICTORIA HOUSE
14-16 GEORGE STREET
OXFORD   ENGLAND

LO YARBROUGH

LOBAIDO CLEANING SUPPLY INC.
49136 MAPLEWOOD LANE
MACOMB MI 48044

LOCHER, INC
P.O. BOX 388
COLUMBUS OH

LOCON SENSOR SYSTEMS, INC.
1750 S. EBER ROAD, P.O. BOX 789
HOLLAND HO 43528

LOFTWARE
166 CORPORATE DRIVE
PORTSMOUTH NH 03801

LOFTWARE, INC.
P.O. BOX 1090
YORK BEACH ME 03910

LOGAN  GASPARD
2050 HWY TT
SEDALIA MO 65301

LOGANSPORT MATSUMOTO, CORP.
1200 W. LINDEN
LOGANSPORT IN 46947

LOGIC 1 IMPACT/IMPACT SIGN & LIGHTI
200 S MARVIN
SEDALIA MO 65301

LOGIC DEVICES,INC.
28 GLEN ROAD
SANDY HOOK CT 06482

LOGICA, INC.
26999 CENTRAL PARK BLVD.
SOUTHFIELD MI 48076

LOGICAL DEVICES INC
5758 LAMAR ST
ARVADA CO 80002

LOI MACH
233 SOUTH HARRISON
SEDALIA MO 65301

LOIS A PUTMAN
4006 BANNER CREST DRIVE
OOLTEWAH TN 37363

LOIS CAMPBELL
1965 CHEVROLET ST
YPSILANTI MI 48111

LOIS GNAP
26514 ANN ARBOR TRAIL
APT #2
DEARBORN HGHTS. MI 48127

LOIS GRAY
4050 SEAWAY DRIVE
LANSING MI 48911

LOIS MCCLOSKEY
41474 FRET RD.
BELLEVILLE MI 48111

LOIS PELLETIER
4635 EASTLAWN DR
LANSING MI 48910

LOIS SCHUENSKE
17646 FOX
REDFORD MI 48240

LOIS SLIPKOSKI
722 PARKWAY DRIVE
LANSING MI 48910

LOMA LINDA APARTMENTS
P.O. BOX 1726
LAREDO TX 78041

LOMA LINDA APARTMENTS
PAUL B. PREVOST, ENTERPRISES
3600 NORTH BARTLETT #105
LAREDO TX 78043

LOMA SYSTEMS INC.
283 EAST LIES ROAD
CAROL STREAM IL 60188

LOMBARDI SOFTWARE, INC.
4516 SETON CENTER PARKWAY
AUSTIN TX 78759

LOMINGER LIMITED
5320 CEDAR LAKE ROAD SOUTH
MINNEAPOLIS MN

LONE STAR LUBRICANTS
4618 WAREHOUSE LANE
LAREDO TX 78041

LONE STAR MATERIAL HANDLING & PACKAGING
5305 DISTRIBUTION DRIVE
SAN ANTONIO TX 78218

LONESTAR CAPITAL MANAGEMENT LLC
MR. JEROME L. SIMON MBA (MANAGER)
1 MARITIME PLAZA SUITE 2555
SAN FRANCISCO CA 94111-3415

LONG ELECTRIC
P.O. BOX 660120
INDIANAPOLIS IN 46266

LONG FASTENERS
P.O. BOX 5416
AKRON OH 44334

LONG ISLAND PRODUCTIONS
925 KEARNEY STREET
EL CERRITO CA 94530

LONGHORN METAL CO.
P.O. BOX 831065
SAN ANTONIO TX 78283

LONNA LE ARNOLD
10361 HAZEL HILL RD
HOUSTONIA MO 65333

LONNIE  FIELDS
P.O. BOX 304
SUMMITVILLE IN 46070

LONNIE  WILLIAMS
351 S MONROE ST
HUNTINGTON IN 46750

LONNIE C PICKLE
318 UPPER DRY FORK RD
MCKEE KY 40447

LONNIE PAULEY
1013 ASTON CIRCLE
BURNSVILLE MN 55337

LONNIE PICKLE
318 UPPER DRY FORK RD
MCKEE KY 40447

LONNIE R GUYTON
9435 E. 750 N.
HOWE IN 46746

LONNY DEVEREAUX
3503 N KREPPS RD
ST JOHNS MI 48879

LORA HIGBEE
320 BANBERRY SOUTH
LANSING MI 48906

LORD CORPORATION
P.O. BOX 281707
CHEMICAL PRODUCTS DIVISION
ATLANTA GA

LOREN  KIDDER
27752 KEMP RD.
HUGHESVILLE MO 65334

LOREN E DEPRIEST
2220 EAST BROADWAY BLVD.
SEDALIA MO 65301

LOREN ROYSTON
1716 W CHADWICK RD
DEWITT MI 48820-9768

LORENE HOLBROOK
10801 SIAM CT
BROOKLYN MI 49230

LORENTSON MFG.CO.INC.
2101 AMISTAD
P.O.BOX 642
SAN BENITO TX 78586

LORENZ CALIBRATION
108 ANDOVER DRIVE
PROSPECT HEIGHTS IL 60070

LORENZA THOMAS
P O 111444
LOS ANGELES CA 90011

LORENZO MUNOZ DURAN
4970 N 100 E.
HOWE IN 46746

LORETTA CHAURET
2003 82ND ST NW
BRADDENTON FL 33529

LORETTA LEE
575 SUMPTER RD
APT 109
BELLEVILLE MI 48111-4957

LORETTA SHERWOOD
515 N MAIN ST. #13
AVILLA IN 46710

LORI  INKS
215 SHARKEY ST.
BELLEVUE MI 49021

LORI  RAMIREZ
3495 DOVER RD
GAINESVILLE GA 30507

LORI BALLARD
14036 STAHELIN
DETROIT MI 48223

LORI GARGARO
3909 STARR ROAD
HARRISON MI 48625

LORI RENEE MEYER
3205 SQUIRE LANE
ST. JOSEPH MO 64506

LORMET TRADING CO.
3126 MALLARD COVE LANE
FT  WAYNE IN 46804

LORNA A. DEFREESE
20613 COUNTY RD. 8
BRISTOL IN 46507

LORNA LEE WORRICK
25 N EAST STREET
WABASH IN 46992

LORRAINE COOPER
5921 ANNAPOLIS
LANSING MI 48911

LORRAINE MACDONALD
7247 NIGHTINGALE
DEARBORN  HEIGH MI 48127

LOS AMIGOS
2220 SANCHEZ
LAREDO TX 78040

LOS ANGELES COUNTY DEPT OF PUBLIC W
PO BOX 1460
ALHAMBRA CA 91802

LOS ANGELES COUNTY FIRE DEPARTMENT
PO BOX 60440
LOS ANGELES CA

LOS ANGELES COUNTY TAX COLLECTOR
225 N. HILL ST
ROOM 160
LOS ANGELES CA 90012

LOTTIE MICHALSKI
25390 POTOMAC
SOUTH LYON MI 48178

LOTUS
SUBSCRIPTION DEPT.
P.O. BOX 56564
BOULDER CO

LOTUS DEVELOPMENT CORP.
P.O. BOX 25367
ROCHESTER NY 25367

LOU  BOUTSOMSY
22345 CR 20
GOSHEN IN 46528

LOU ZAMPINI & ASSOCIATES
37 CONIFER DRIVE
NORTH PROVIDENCE RI 02904

LOUIE AUSTIN SWEET
382 E DIBBLE ST BOX 562
MARCELLUS MI 49067

LOUIS  KITCHING
4503 BENNETT RD
BUFORD GA 30519

LOUIS  SPELLMEYER
1700 E 4TH
SEDALIA MO 65301

LOUIS BAUER
5474 BELL OAK RD
WEBBERVILLE MI 48892

LOUIS BOTT
2268 E SIDNEY RD #2
SHERIDAN MI 48884-9335

LOUIS BRAXTON
7545 BURNETTE
DETROIT MI 48210

LOUIS BROWN
3985 SOARING DRIVE
DOUGLASVILLE GA 30135

LOUIS E TABOR
519 S. MEARS AVENUE
WHITEHALL MI 49461

LOUIS GRENIER
2297 UNIFORM ROAD
CORYDON IA 50060

LOUIS MADEJ
5865 CHOPIN
DETROIT MI 48210

LOUIS MEDINA
2430 S. SHELTON
SANTA ANA CA 92707

LOUIS PADNOS IRON & METAL CO
PO BOX 1979
HOLLAND MI

LOUIS S ANDERSON
12945 - 19 MILE RD
LEROY MI 49655

LOUIS SANTANA
4720 STAFFORD AVE
LANSING MI 48910

LOUIS WILLIAMS
P O BOX 850
SHELBY MS 38774

LOUIS ZMIKLY JR
49671 W HURON RIVER DR
BELLEVILLE MI 48111

LOUISE CHEATHAM
24400 CIVIC  CENTER DRIVE
SOUTHFIELD MI 48034

LOUISE GAJDA
17955 HANNAN RD
NEW BOSTON MI 48164

LOUISE HAMILTON
1417 E. MICHIGAN AVENUE
LANSING MI 48912

LOUISE JEMISON
16853 PRAIRIE
DETROIT MI 48221

LOUISE STOUDT
9610 COLONEL PT
CRYSTAL MI 48818

LOUISE THOMPSON
2499 N OVID ST
OVID MI 48866

LOUISE WRIJIL
12063 KINLOCH
REDFORD MI 48239

LOUISVILLE MILL & SUPPLY
P.O. BOX 1449
LOUISVILLE KY 40201

LOUVENIA CRYMES
4804 SIDNEY
LANSING MI 48911

LOVEBUG FLORAL BOUTIQUE
255 STITT STREET
WABASH IN 46992

LOWE, DANNY
4036 ST. IVES BLVD.
SPRING HILL FL 34609

LOWELL E BROWN
19439 TUSTIN RD.
TUSTIN MI 49688

LOWELL HOLLIS
4525 JOHN DALY
INKSTER MI 48141

LOWES
LAREDO TX 78045

LOWRIE, DONALD
425 MORRIS RD P.O. BOX 48
MORRIS MI 48857

LOY INSTRUMENT INC.
PO BOX 19426
INDIANAPOLIS IN

LOY INSTRUMENT, INC.
8455 EAST 30TH STREET
INDIANAPOLIS IN 46219

LOYD W LIBER
PO BOX 513
DBA: VILLAGE CONSULTING
NORTH JACKSON OH

LOYENS LOEFF
14, RUE EDWARD STEICHEN
LUXEMBOURG

LOYENS WINANDY
1 ALLEE SCHEFFER
LUXEMBOURG
LUXEMBOURG 2520

LOYENS WINANDY
1 ALLEE SCHEFFER
2520 LUXEMBOURG

LOZANO TRANSFER CO., INC.
2201 VICTORIA
LAREDO TX 78040

LP GAS INDUSTRIAL EQUIPMENT CO. INC
P. O. BOX 3533
MACON GA 31205

LR GARNER

LS INDUSTRIES
710 EAST 17TH STREET
WITCHITA KS 67214

LT GRAPHICS INC.
19325 PRAIRIE
DETROIT MI 48221

LTG TECHNOLOGIES, INC.
4697 W. GREENFIELD AVE.
MILWAUKEE WI 53214

LTV STEEL COMPANY
DEPARTMENT CH 10606
PALATINE IL

LUBECON SYSTEMS
12294 COLLECTIONS CENTER DR
CHICAGO IL 60693

LUBS TECHNOLOGIES, INC.
7015 BROOKVILLE RD.
INDIANAPOLIS IN 46239

LUCAS  EVANS
6231 W. 16 ROAD
MESICK MI 49668

LUCAS  KERN
331 JACKSON
HUNTINGTON IN 46750

LUCAS  PETERSON
5380 ANDERSON ROAD
MONTAGUE MI 49437

LUCAS GALVAN LOPEZ
CANALES #1817
NUEVO LAREDO, MEXICO

LUCAS GRASON-STADLEY, INC
537 GREAT RD
P.O. BOX 1400
LITTLETON MA

LUCAS GROUP
P.O. BOX 406672
ATLANTA GA

LUCIA DAVIDSON
23657 WOHLFEIL
TAYLOR MI 48180

LUCIANO  MINGUCHA
309 QUEEN ST.
GOSHEN IN 46526

LUCIANO HECTOR MONTEMAYOR PINT
JESUS CARRANZA 2445
NUEVO LAREDO TAMAULIPAS MEXICO

LUCIANO SANCHEZ VELA
AVE. GENERAL AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

LUCILLE HARPER
10230 COLBY LAKE RD
PERRY MI 48872

LUCILLE LEPPERT
802-A YORK WOODS DR.
ELKHART IN 46516

LUCILLE LOWRIE
1723 E WINEGAR RD
MORRICE MI 48857

LUCILLE SEELEY
1516 BALLARD ST
LANSING MI 48906

LUCILLE SWEET
948 BEDFORD ROAD
EAST LANSING MI 48823

LUCILLE WILLETT
317 5TH N
WEST BRANCH MI 48661

LUCILLE WROBEL
4171 BUTTERNUT HILL
TROY MI 48098

LUCINDA A. MCDANIEL
5559 W  100 S
WABASH IN 46992

LUCINDA M SHENEFIELD
6365 S  600 E
WABASH IN 46992

LUCIO  ORTEGA
204 ELLERMAN ST.
STURGIS MI 49091

LUCIOUS L JOHNSON
20290 GLASTONBURY
DETROIT MI 48219

LUCY HANKERSON
26409 NOTRE DAME
INKSTER MI 48141

LUCY TURNER
5821 LEMAY
DETROIT MI 48213

LUDDIE  CARMICHAEL
956 V. ODON BLVD
AKRON OH 44307

LUDLUM MEASUREMENTS INC
PO BOX 972965
DALLAS TX

LUELLA  WERT
3343 N. GREEN
HESPERIA MI 49421

LUELLA HACKNEY
830 EUGENIA DRIVE
MASON MI 48854-2004

LUIA DEWITT
2426 NEWARK AVE
LANSING MI 48910

LUIGJ XHUXHA
21501 CARLYSLE
DEARBORN MI 48124

LUIS  BAUTISTA
22344 BREAKWARE APT B1
ELKHART IN 46516

LUIS  FERNANDEZ
700 WASHINGTON ST
GAINESVILLE GA 30501

LUIS  FIGUEROA
314 WEST AVE.
GAINESVILLE GA 30501

LUIS  QUINTERO
238 BROOKSIDE MANOR
GOSHEN IN 46526

LUIS  REYES
3342 WILLOW RIDGE CIRCLE
GAINESVILLE GA 30504

LUIS  ROMERO
2194 TITSHAW RD
GAINESVILLE GA 30504

LUIS A CUELLAR
1327 OKEMA ST.
ELKHART IN 46516

LUIS A SERVIN

LUIS A. AQUINO
53586 COUNTY RD. 27
BRISTOL IN 46507

LUIS ARMANDO COLIN RODRIGUEZ
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

LUIS CARLOS HERNANDEZ
G
S E MEXICO

LUIS CARLOS HERNANDEZ CORDOBA
INDUSTRIAS FRONTERIZAS CMI
NUEVO LAREDO MEXICO

LUIS DELGADO JR
5128 NORTH TENTH STREET
MCALLEN TX 78504

LUIS DIAZ LOZANO

LUIS EDMUNDO PRUNEDA
X
NUEVO LAREDO MEXICO

LUIS EDUARDO JIMENEZ FLORES
NUEVO LAREDO TAMPS88000 MEXICO

LUIS EDUARDO VILLANUEVA RUEDA
VENEZUELA # 3739
NUEVO LAREDO MEXICO

LUIS ESCATEL
908 SECOND STREET
MENDOTA IL 61342

LUIS EVARISTO MARTINEZ SALGADO

LUIS FERNANDO IBARRA
7309 IRONWOOD DRIVE
GAINESVILLE GA 30507

LUIS GALLARDO A.
FCO.SARABIA #1701
VILLA JUAREZ, CHIH.

LUIS GALLARDO ASTORGA
SARABIA # 1701
VILLA JUAREZ CHIHUAHUA MEXICO

LUIS GARCIA ESCALERA
CANDELA 3731
NUEVO LAREDO TAMAULIPAS MEXICO

LUIS OSCAR ROSAS QUINTANILLA
PRIV.AGENCIAS 4116
NUEVO LAREDO MEXICO

LUIS R MARTINEZ
2485 WINSTON ROAD
ROTHBURY MI 49452

LUIS R RODRIGUEZ
22027 CLARKDALE
HAWAIIAN GARDENS CA 90716

LUIS R. CANTU MUNOZ
NUEVO LAREDO TAMAULIPAS MEXICO

LUIS R. CANTU MUNOZ
ITURBIDE 3317
NUEVO LAREDO MEXICO

LUIS RAMON JIMENEZ ESPINOZA
COAHUILA 3440-A
COL. MORELOS
NUEVO LAREDO TAMS.88250 MEXICO

LUIS RENTERIA ESCAMILLA
LEANDRO VALLE 2417
NVO LAREDO TAMPS MEXICO

LUIS RIOS ALONSO
ARTEAGA 8615
NVO. LAREDO MEXICO

LUIS RUBIO HERNANDEZ
CMI
NUEVO LAREDO MEXICO

LUIS SANTOS GUERRERO
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

LUIS SERGIO GARCIA SAENZ
GUTIERREZ 4750
NUEVO LAREDO MEXICO

LUIS SERGIO GARCIA SAENZ
GUTIERREZ #4750
NUEVO LAREDO, TAMPS.

LUKAS RESCUE TEAM INC.
P.O. BOX 1277
FEDERICKSBURG VA 33402

LUKE  COYKENDALL
P.O. BOX 390
TUSTIN MI 49688

LUKE GLOVER
213 MCPHERSON ST
LANSING MI 48915

LUMBEE ENTERPRISES, INC.
415 AXMINISTER DRIVE
FENTON MO 63026

LUMBEE ENTERPRISES, INC.
415 AXMINISTER
FENTON MO 63026

LUNA  LAYNE
1087 BLACK MOUNTAIN RD
DUNLAP TN 37327

LUNGEVITY FOUNDATION
435 NORTH LASALLE STREET
CHICAGO IL 60610

LUNKER'S
26324 US 12
EDWARDSBURG MI 49112

LUNSINGH & WIELAND
59 STANDEN RD
LONDON   ENGLAND

LUTHER  JOHNSON
9230 AUBURN
DETROIT MI 48228

LUTHER  WEST
6259 BISH ROAD
MURRAYVILLE GA 30564

LUTHER BROUGHER
38533 WADE
ROMULUS MI 48174

LUTHER CRAWFORD

LUTHER MESSER JR
505 ROBINSON ST
EARLVILLE IL 60518

LUTHER MULLEN
1505 N ST CLAIR RD RT 2
OVID MI 48866

LUTHER STEPHENS
4265 GRACE
WAYNE MI 48184

LUTRELL MORRIS BROWN
6116 ATLANTA AVE.
CHATTANOOGA TN 37421

LUTRELLE DONLEY
P O BOX 262  11101 LAKE ST
CHIPPEWA LAKE MI 49320

LUZ  WRIGLEY
81 EDGEWATER CT
BRASELTON GA 30517

LUZ ESPINOZA
1114 INDIANA AVE
MENDOTA IL 61342

LWC INC
320 N DOGWOOD DRIVE
BEREA KY 40403

LYCOFIL S.A. DE C.V.
MANUEL GONZALEZ  115 NTE.
SN.PEDRO GARZA GCIA. NL 66200

LYDELL  LONGMIRE
24714 RENSSELAER ST
OAK PARK MI 48237

LYDEY AIR CONTROLS
1650 INDIAN WOOD CIRCLE, SUITE 900
MAUMEE OH 43537

LYDIA  LENGEL
2597 S. 200 E.
WABASH IN 46992

LYDIA GARCIA
12195 SW 10TH ST #4
MIAMI FL 33184

LYDIA STALEY
26 ASTER LANE
TIPP CITY OH 45371

LYLE BARBER
18493 19 MILE RD
TUSTIN MI 49688

LYLE HYNES
6155 W LOWE RD
ST JOHNS MI 48879

LYLE RANSHAW
5086 E CENTERLINE RD
SAINT JOHNS MI 48879

LYLE SIEGRIST
509 BRIARWOOD DRIVE
MIDDLEVILLE MI 49333

LYLE WHITE
9620 CRENSHAW CIRCLE
CLERMONT FL 34711

LYLE YOUNGLOVE
507 11TH AVENUE
MENDOTA IL 61342

LYN EGBERT
411 S OVID ST
ELSIE MI 48831

LYNDON  WILSON
RR#2  BOX 1164
BOONEVILLE KY 41314

LYNN  BEER
4033 E. 600 N. # 17
DECATUR IN 46733

LYNN  MAGNUS
451 BALDWIN RD
MAPLEWOOD NJ 07040

LYNN & STEIN, PC
102 SOUTH WABASH STREET
WABASH IN 46992

LYNN BLUE PRINT & SUPPLY CO INC
328 EAST VINE ST
LEXINGTON KY 40507

LYNN HOUGHTON
12337 PEACOCK RD
LAINGBURG MI 48848

LYNN M HOLMES
25301 CONSTITUTION
NOVI MI 48375

LYNN MAGNUS
451 BALDWIN RD
MAPLEWOOD NJ 07040

LYNN MARTIN
1316 BANTRY CIRCLE
ORMOND BEACH FL 32174

LYNN MCLAUGHLIN

LYNN MORRIS
1120 TUPPER LAKE ST
LAKE ODESSA MI 48849

LYNN PRESTON
2039 S AURELIUS RD
MASON MI 48854

LYNN WADE
5229 W. MICHIGAN AVE.
LOT 104
YPSILANTI MI 48197

LYONS, BENENSON & CO, INC.
14 EAST 60TH STREET
NEW YORK NY 10022

M & D
5003 TESORO PLAZA
LAREDO TX 78041

M & M AIR CARGO & DELIVERY SERVICE
P.O. BOX 3010
LAREDO INT'L AIRPORT
LAREDO TX 78041

M & M BORING AND TOOL
26141 W. 8 MILE ROAD
REDFORD MI 48240

M & M ENGRAVING
400 SOUTH PARK
SEDALIA MO 65301

M & M EQUIPMENT
1104 HEARTLAND DR
SOMERSET KY 42503

M & M SERVICES
16200 SOUTH GARFIELD AVENUE
HONEAPATH SC 29654

M & M WOOD
607 DIS LINE ROAD
TRENTON GA 30752

M & O FORKLIFT SERVICE
11102 MINES RD
LAREDO TX 78045

M & O FORKLIFT SERVICE
11102 MINES ROAD
LAREDO TX.78045 MEXICO

M A BELL
P.O.BOX 11472
FORT WORTH TX 76110

M ANGELL JR
21031 W RIDGE
R 2
ELSIE MI 48831

M ARCHAMBAULT
1455 WEDGEWOOD DR
SALINE MI 48176

M AUMILLER
8534 SUZANNE STREET
LAMBERTVILLE MI 48144

M BALLARD
232 POWELL VALLEY ROAD
BEREA KY 40403

M BERNARD
1229 SCHAVEY
DEWITT MI 48820

M BURCH
3544 RIDGEWAY RD.
BELLBROOK OH 45305

M BURKARDT
2501 WOOD STREET
P.O. BOX 52
WEST BROOKLYN IL 61378

M CALHOUN
1719 SHEFFIELD
YPSILANTI MI 48198

M CARREON
P.O. BOX 1183
LASALLE IL 61301

M CARSTENSEN
18870 S FENMORE RD
ELSIE MI 48831

M CARSTENSEN
6370 BUCHANNAN
ITHACA MI 48847

M COMPTON
14990 CHARLOTTE HWY
MULLIKEN MI 48861

M CORREA
505 FOURTH STREET
MENDOTA IL 61342

M CRUM
1220 GREEN DRIVE
GAHANNA OH 43230

M CUTCHALL
10466 DOWLING ROAD
PERRYSBURG OH 43551

M DEMOSS
808 RED MILL DR
TECUMSEH MI 49286

M DOSS
5229 W MICHIGAN AVE
YPSLANTI MI 48197

M EARLS
2917 VIKING ST
LANSING MI 48911

M EDWARDS
3834 W HARBOR RD
PORT CLINTON OH 43452

M ESCATEL
1100 MAIN ST
MENDOTA IL 61342

M ESCH
1216 WEST ST
MUSKEGON MI 49442

M ESPINOZA
302 6TH AVENUE
MENDOTA IL 61342

M FEIGHNER
1480 N SCOTT RD
ST JOHNS MI 48879

M FENWICK
1409 ARGYLE RD
LASALLE IL 61301

M FIGUEIREDO
7120 TURK RD
BROOKLYN MI 49230

M FITZPATRICK
RTE #1 V DR N
OLIVET MI 49076

M FORBUS
4109 HEATHGATE ST
LANSING MI 48911

M FOSTER
101 PARKWEST DR APT 3
LANSING MI 48917

M FRANK
4829 VILLAGE LANE
TOLEDO OH 43614

M GREER
318 N. JONES AVENUE
AMBOY IL 61310

M HARMON
1839 E WILLOUGHBY RD
HOLT MI 48842

M HARRIEL

M HATFIELD
6461 SLEIGHT ROAD
BATH MI 48808

M HINCHMAN
204 S. OTTAWA
APT. 3
TECUMSEH MI 49286

M INMAN
1505 ILLINOIS AVE
MENDOTA IL 61342

M JACKSON
1139 W KALAMAZOO
LANSING MI 48915

M JONES
661 ARMSTRONG
YPSILANTI MI 48197

M KEARBY
150 STONE FENCE CT.
AURORA IL 60506

M KOSTER
26633 SPAULDING ROAD
NEW HUDSON MI 48165

M LEEK
905 WEST ST
LANSING MI 48915

M LEMUS
907 FOURTH AVE
MENDOTA IL 61342

M LEWIS
844 BRIDGE RD
AKRON OH 44312

M LONG
1766 COUNTY ROAD 23
RISINGSUN OH 43457

M LOVE
1382 RUE DEAUVILLE
YPSILANTI MI 48198

M MANNING
361 CHARLES ST
BELLEVILLE MI 48111

M MARSH
5911 OAK ST
STONY RIDGE OH 43463

M MARSHALL

M MARTINEZ
527 SOUTH AVENUE
TOLEDO OH 43609

M MAURER
122 HOLIDAY
ALMA MI 48801

M MCATEE
11950 VAN DYKE RD.
CURTICE OH 43412

M MCCARN
734 COMMUNITY
LANSING MI 48906

M MCDANIEL
1260 WENDELL AVE
YPSILANTI MI 48198

M MEHLBERG
8890 HAWTHORNE DR
TECUMSEH MI 49286

M MERCER
10120 ROYSTON ROAD
GRAND LEDGE MI 48837

M MICHALSKI
2630 W STOLL RD
LANSING MI 48906

M MILLER
8632 W. COLONY ROAD
ST. JOHNS MI 48879

M MINNICK
912 MERIDEN STREET
MENDOTA IL 61342

M MOHRE
15750 BROOK RD
LANSING MI 48906

M MOLLENKOPF
963 N. FIRESTONE BLVD.
AKRON OH 44306

M NAVE
418 W SHERIDAN
LANSING MI 48906

M NEAL
419 KEENAN AVE
CUYAHOGA FALLS OH 44221

M ORTIZ
RT. 3
BOX 218
DONALSONVILLE GA 31745

M PANTORNO
175 BIRCHCREST DR
PERRYSBURG OH 43551

M PEARCE
215 EAST PARK LANE
BRADNER OH 43406

M PERKINS
158 EAST BROOKSIDE AVE
AKRON OH 44301

M PONDER
106 JOSHUA CIRCLE  #7
BEREA KY 40403

M PRASOL
754 MILL
LINCOLN PARK MI 48146

M PUGH
2791 MEADOWOOD DR
JACKSON MI 49202

M QAWWEE
953 VINCENT CT
LANSING MI 48910

M RASEY
108 E 5TH ST
PERRYSBURG OH 43551

M ROGERS
417 CARRIER
LANSING MI 48906

M ROSS
1302 E MILLER RD
LANSING MI 48911

M ROY
1666 WOODBOURNE
WESTLAND MI 48185

M RYAN
4127 N JACKSON
HARRISON MI 48625

M S C INDUSTRIAL SUPPLY CO.
2125 # 77 SUSHINE STRIP
HARLINGEN TX 78550

M SCHOLL
440 N LAKE STREET
PO BOX 711
HARRISON MI 48625

M SHARKEY
108 W EVERETTDALE
LANSING MI 48910

M STEPP
961 STAMFORD
YPSILANTI MI 48198

M STONER
6325 LABERDEE RD
BRITTON MI 49229

M TINNEY
RT 1   BOX 29
MORA MO 65345

M TIPTON
607 1ST ST
MENDOTA IL 61342

M TODD
1211 GLADE ST
COLUMBIA TN 38401

M VECCHI
151 1/2 E WALNUT ST
OGLESBY IL 61348

M WALLACE
1209 MONROE STREET
MENDOTA IL 61342

M WASHKOWIAK
116 WEST MINNESOTA
SPRING VALLEY IL 61362

M WHITE
798 HARRIET
YPSILANTI MI 48197

M YOUNG
917 BERRY ST
TOLEDO OH 43605

M&L ELECTRICAL
6060 SCOTTSVILLE ROAD
BOWLING GREEN KY 42104

M&M METAL FORMING MACHINERY, INC
4372 MULHAUSEN ROAD
FAIRFIELD OH 45014

M. CATHERINE KNICKERBOCKER
1420 EUREKA
LANSING MI 48912

M. DAVID VAUGHN
13732 LAKESIDE DRIVE
CLARKSVILLE MD 21029

M. G. ELECTRIC SUPPLY
6423 MC. PHERSON RD.
LAREDO TX 78041

M. KAPPAUF
6 W. CHAPEL HILL DR
NEWARK DE 19711-3838

M. LEE SMITH

M. LEE SMITH PUBLISHERS, LLC
5201 VIRGINIA WAY
P. O. BOX 5094
BRENTWOOD TN

M. LIPSITZ & CO., INC.
100 ELM STREET
WACO TX 76703

M. PETTAWAY
10039 STRATHMOOR
DETROIT MI 48227

M.A. BELL
P. O. BOX 11472
FT  WORTH TX 76110

M.C. CARBIDE TOOL CO.
28565 AUTOMATION BLVD.
WIXOM MI 48393

M.C. MAQUINADOS SA. DE CV.
CALLE 1A. # 150 PTE.
SALTILLO MEXICO

M.J. RODRIGUEZ
P.O. BOX 546
LAREDO TX 78042

M.L. JOHNSON COMPANY
4322 MT CARMEL-TOBASCO ROAD
CINCINNATI OH

M.L. WINTERS CO. LLC
8467 E. LOCH LOMOND DRIVE
PICO RIVERA CA 90660

M.O.S. ENVIRONMENTAL
MANAGEMENT SERVICES, INC.
4602 STA. MARIA
LAREDO TX 78041

M.S. CARRIER
P.O. BOX 30788
MEMPHIS, TN

M.W. MIELKE, INC.
1040 INDUSTRIAL PARKWAY
MEDINA OH 44256

MA HALL

MA LUTZ

MA MACK

MA MCPHERSON

MA. CANDELARIA CANTU RIVERA
GUERRERO # 1139
NUEVO LAREDO MEXICO

MA. CONCEPCION LARA MIRELES
GARCIA DIEGO 358
COL TEQUIS
SAN LUIS POTOSI SAN LUIS P78230

MA. DE LOS SANTOS ARCIBAR
ART. 123 NO.2420
NVO LAREDO TAMPS MEXICO

MA. DE LOS SANTOS ARCIBAR MIRELES
C. LOPEZ DE LARA 3704
NUEVO LAREDO MEXICO

MA. DEL CARMEN GONZALEZ ESCOBAR
1510 CALLE DEL NTE. SUITE 11
LAREDO TX 78041

MA.DEL CARMEN GPE.GAMEZ GARZA
GAGC-311205-723
MAPIMI #572
MONTERREY MEXICO

MAC MILLAN BLOEDEL CONTAINERS
14602 ARCHER DRIVE
LAREDO TX 78041

MACALLISTER MACHINERY COMPANY
7575 EAST 30TH STREET
INDIANAPOLIS IN 46219

MACBETH
617 LITTLE BRITAIN
NEW WINDSOR NY 12553

MACCO EQUIPMENT CO, INC
3129 KENTUCKY AVE
INDIANAPOLIS IN 46221

MACDONALD OIL CO INC
PO BOX 386
HUNTINGTON IN 46750

MACH 1 AIR SERVICE
1530 W. BROADWAY
TEMPE AZ 85282

MACH 1 MACHINE & TOOL   INC
317-C   GARDEN AVE
ATTENTION JON ZUREK
HOLLAND MI 49424

MACHELE  GREATHOUSE
25442  HONEY BEAR LOOP
WARSAW MO 65355

MACHINE CONCEPTS
10138 ARGENTINE ROAD
LINDEN MI 48451

MACHINE TECH
24441 N.RIVER RD.
P.O.BOX. 6
MT CLEMENS MI

MACHINE TOOL & SUPPLY, INC.
4754 BROOM ST.
SAN ANTONIO TX 78217

MACHINE TOOL CONSULTANTS (NO ACTIVI
13775 W. 51ST
SHAWNEE MISSION KS 66216

MACHINE TOOL SERVICE & SCRAPING, IN
9605 W. FLAGG AVE.
MILWAUKEE WI 53225

MACHINE TOOL SERVICE AND SCRAPING,
P.O. BOX 37
COLGATE WI 53017

MACHINE TOOL SERVICES INC. (NO ACTI
117 ELM STREET
TERRE HAUTE IN 47807

MACHINECO LLC.
P.O. BOX 9316
CHATTANOOGA TN 37412

MACHINERY MAINTENANCE INC.
PO BOX 1127
LA SALLE IL 61301

MACHINERY MANAGEMENT, LLC
1273 HUMBRACHT CIRCLE
BARLETT IL 60103

MACHINERY VALUATION SERVICES
19131 INDUSTRIAL BOULEVARD
ELK RIVER MN 55330

MACKINAW ADMIN (NON-TAXABLE)
PO BOX 489
BRIGHTON MI 48116

MACKINAW ADMIN (TAXABLE)
PO BOX 489
BRIGHTON MI 48116

MACLEAN FASTENERS
P.O. BOX 91396
CHICAGO IL 60693

MACLEAN MAYNARD LL.C.
HEADED PRODUCTS DIVISION
50855 E. RUSSELL SCHMIDT BLVD.
CHESTERFIELD TOW MI 48051

MACLEAN MAYNARD, LLC
50855 E. RUSSELL SCHMIDT BLVD.
CHESTERFIELD TWP. MI 48051

MACLOVIO MORALES GARCIA
LINCOLN 5347
COL. PALACIOS
NUEVO LAREDO TAMPS. MEXICO

MACMILLAN, SOBANSKI & TODD
ONE MARITIME PLAZA
720 WATER STREET, 4TH FLR
TOLEDO OH 43604

MACMILLAN, SOBANSKI & TODD LLC
ONE MARITIME PLAZA
720 WATER STREET, FOURTH FLOOR
TOLEDO OH 43604

MACOMB PIPE & SUPPLY
DEPT 166401
PO BOX 67000
DETROIT MI 48267

MACOMB PIPE & SUPPLY CO., INC.
DEPARTMENT #166401
MACOMB GROUP
DETROIT MI 48267

MACOMB PIPE AND SUPPLY
34400 MOUND ROAD
STERLING HEIGHTS MI 48310

MACON  CHAIN
4717 BONNY OAKS
CHATTANOOGA TN 37416

MACRO SENSORS
7300 RTE 130 NORTH BUILDING 22
PENNSAUKEN NJ 08110

MADELINE DILLON
2702 KATY TRAIL AVE
SEDALIA MO 65301

MADERERIA DEL NORTE S.A.
OBREGON # 706
NUEVO LAREDO TAMAULIPAS MEXICO

MADERERIA ELIZONDO DE NVO.LAREDO
AVE.GUERRERO # 2221
NUEVO LAREDO MEXICO

MADERERIA LAREDO,S.A.
AV. CESAR LOPEZ DE LARA Y COAH
NUEVO LAREDO, TAMPS.

MADISON COUNTY FINANCE DIRECTOR
PO BOX 547
RICHMOND KY

MADISON COUNTY KENTUCKY SHERIFF
101 WEST MAIN
RICHMOND KY 40475

MADISON ELECTRIC COMPANY
31855 VAN DYKE
WARREN MI 48093

MADISON TOOL INC
1155 CLIFTY DRIVE
MADISON IN 47250

MAE WELKER
2881 CUMBERLAND
BERKLEY MI 48072

MAGDALEN APPELGREEN
4812 LAURIE LANE
LANSING MI 48910

MAGDALENO  GALINDO
23808 COLE STREET
ELKHART IN 46516

MAGID GLOVE & SAFETY
2060 N KOLMAR AVE
CHICAGO IL 60639

MAGID GLOVE & SAFETY MFG CO
2060 NORTH KOLMAR AVENUE
CHICAGO IL

MAGISTRATE COURT OF HALL CO.
PO BOX 1435
GAINESVILLE GA 30503

MAGNA ALUMINUM
5615 E. LEEDS STREET
SOUTHGATE CA 90280

MAGNA ALUMINUM REFINING INC.
P.O. BOX 3106
COMPTON CA

MAGNA CHEK , INC.
32701 EDWARD
MADISON HEIGHTS MI 48071

MAGNA FLUX
7300 WEST AISLIE AVE.
HARWOOD HTS IL 60656

MAGNA-TEK
1080 CROOK RD
CLAWSON MI

MAGNECO/METREL, INC.
223 INTERSTATE ROAD
ADDISON IL 60101

MAGNETEK
P.O. BOX 13615
MILWAUKEE WI 53213

MAGNETEK
PO BOX 13615
MILWAUKEE WI 53213

MAGNE-TEK-CONTROL
GEMCO ELECTRIC
1080 N. CROOKS RD.
CLAWSON MI 48017

MAGNETOOL - GRACIDA, INC.
4618 WAREHOUSE LANE
LAREDO TX 78041

MAGNI INDUSTRIES
2771 HAMMOND ST.
DETRIOT MI 48209

MAGUERITE DAMAN
9372 HARTEL RD
GRAND LEDGE MI 48837

MAHLE SISTEMAS DE FILTRACION DE MEXICO S
LIBRAMIENTO ARCO VIAL PONIENTE KM 4.2
SANTA CATARINA NUEVO LEON66350 MEXICO

MAHMOUD  ALKAFAJI
6492 MINOCK
DETROIT MI 48228

MAHMOUD R NEJAT
30619 RUE-LANG LOIS
R  PALOS VERDES CA 90275

MAHR FEDERAL INC
1144 EDDY STREET
P.O BOX 9400
PROVIDENCE RI 02940

MAHR FEDERAL INC
P.O. BOX 847933
BOSTON MA

MAHR FEDERAL INC
1144 EDDY STREET
PROVIDENCE RI 02905

MAHR FEDERAL INC.
11435 WILLIAMSON ROAD
CINCINNATI OH 45241

MAHR FEDERAL INC.
1140 EDDY STREET
PROVIDENCE RI

MAHR FEDERAL INC.
1144 EDDY STREET
PROVIDENCE RI

MAHR FEDERAL INC.
PO BOX 847933
BOSTON MA

MAIN MANUFACTURING PRODUCTS
3181 TRI-PARK DR.
GRAND BLANC MI 48439

MAIN STREET LOGO
217 W MAIN STREET
SEDALIA MO 65301

MAINTENANCE & MORE
619 W. TIPTON ST.
HUNTINGTON IN 46750

MAINTENANCE FORECASTERS
8899 S. MERRITT ROAD
FALMOUTH MI 49632

MAINTENANCE SOURCE INC.
108 WEST PACIFIC
SEDALIA MO 65301

MAINTENANCE TECHNOLOGY SERVICES
PO BOX 3596
HUNTINGTON BEACH CA 92605

MAINTENANCE TROUBLESHOOTING
273 POLLY DRUMMOND ROAD
NEWARK DL 19711

MAJA E STENZEL
10287 HARPERS FERRY
WHITMORE LAKE MI 48189

MAKE-A-WISH FOUNDATION OF MICHIGAN
37727 PROFESSIONAL CENTER
SUITE D
LIVONIA MI

MAKINO
P.O. BOX 632622
CINCINNATI OH

MAKINO INC.
PO BOX 632622
CINCINNATI OH

MAKINO, INC.
7680 INNOVATION WAY
MASON OH 45040

MALAKARI  DRAYTON
2968 YELLOW WOOD CT
BUFORD GA 30519

MALCOLM SILSBURY
PO BOX 177  345 ELIZABETH
MIDDLETON MI 48856-0177

MALE, LLC
3899 PRODUCE ROAD BLDG 1
LOUISVILLE KY 40218

MALI  PEREZ
23081 COTTAGE GROVE CT.
ELKHART IN 46516

MAMIE BROWN
19761 HARTWELL
DETROIT MI 48235

MANAGEMENT CENTER DE MEXICO AC
DF  MEXICO

MANAGEMENT CENTER DE MEXICO,AC

MANAGEMENT RECRUITER
213 ST. GEORGE
RICHMOND KY

MANAGEMENT RECRUITERS NW OHIO INC
3450 WEST CENTRAL AVENUE SUITE 360
TOLEDO OH 43606

MANAGEMENT RECRUITERS OF PICKENS CO
PO BOX 585
PICKENS SC 29671

MANAGEMENT RECRUITERS OF RICHMOND I
2519 E MAIN
SUITE 101
RICHMOND IN 47374

MANAGEMENT RECRUITERS OF SHELBY
P.O. BOX 1405
BOILING SPRINGS NC

MANAGER'S SUCCESS
PO BOX 214
ELKHART IN 46515

MANCHESTER RENTAL
1105 ST. RD. 114 WEST
NORTH MANCHESTER IN 46962

MANCINO'S
707 N MITCHELL ST
CADILLAC MI 49601

MANGUERAS HIDRAULICAS DEL NORTE, SRL
DE C.V.
CESAR LOPEZ DE LARA # 2325
NUEVO LAREDO MEXICO

MANGUERAS HIDRAULICAS DEL NTE.
CESAR LOPEZ DE LARA #2325
NUEVO LARDO, TAMPS.

MANLEY BROS.
P. O. BOX. 80
TOY GROVE IL 61372

MANLEY BROS. OF INDIANA, INC.
300 SOUTH VERMILLION ST.
P.O. BOX 80
TROY GROVE IL

MANLEY BROTHERS
300 SOUTH VERMILLION ST.
TROY GROVE IL 61372

MANN & HUMMEL
7070 INTERNATIONAL DRIVE
LOUISVILLE KY 40258

MANN, JERRY
7324 LOMIS ROAD
DEWITT MI 48820

MANNESMANN REXROTH, S.A.  C.V.
AV. GUADALAJARA NO. 912
COL. MITRAS SUR
MONTERREY NL 64320

MANNY ALDANA, BMA
1730 RUDDY QUAIL, SUITE C
EL PASO TX 79936

MANPOWER
P.O. BOX 2248
TOLEDO OH 43603

MANPOWER
P.O. BOX 9130
WYOMING MI

MANPOWER
PO BOX 9130
WYOMING MI

MANPOWER
21271 NETWORK PLACE
CHICAGO IL

MANPOWER OF LANSING MICHIGAN
7956 RELIABLE PARKWAY
CHICAGO IL 60686

MANPOWER, INC.
20 W. MUSKEGON AVE.
MUSKEGON MI 49440

MANT. PREDICTIVO COMPUTARIZADO
AV.REVOLUCION 710-B COL.JAR.
MONTERREY NL 64860

MANUEL  AGUIRRE
2207 CLOUMNS DR.
GAINESVILLE GA 30504

MANUEL  CHAVEZ
2 A HALL STREET
GAINESVILLE GA 30501

MANUEL  HUIZAR
4890 CANDLER POND RD
GAINESVILLE GA 30507

MANUEL  MONJE
4061 E. GRAND AVE.
POMONA CA 91766

MANUEL  TOVAR
315 NORTH LAKELAND DRIVE
LAGRANGE IN 46761

MANUEL  URRUTIA
22751 AQUEDUCT WAY
MORENO VALLEY CA 92553

MANUEL A RAMIREZ
845 SUNSET BLVD.
GAINESVILLE GA 30501

MANUEL AGUSTIN RODRIGUEZ
NUEVO LAREDO TAMPS.0 MEXICO

MANUEL AZUA PADILLA
X
NUEVO LAREDO MEXICO

MANUEL C GARCIA
P.O. BOX 52
LAGRANGE IN 46761

MANUEL DE JESUS CHAIRES
CONOCIDO
NUEVO LAREDO MEXICO

MANUEL EDUARDO GALVAN DE LA ROSA
INDEPENDENCIA # 2015
NUEVO LAREDO MEXICO

MANUEL EDUARDO GALVAN DE LA ROSA
INDEPENDENCIA 2015
NUEVO LAREDO MEXICO

MANUEL G SALAS
5278 TRUDY CIRCLE
GAINESVILLE GA 30504

MANUEL GARCIA GARCIA, MD
1502 LOGAN AVENUE
LAREDO TX 78040

MANUEL M MACIAS
6420 SOUTHSIDE DR.
LOS ANGELES CA 90022

MANUEL MARTINEZ
12915 DUNTON DRIVE
WHITTIER CA 90602

MANUEL OCHOA CAZARES
INDEPENDENCIA 6313
COL. MILITAR
NUEVO LAREDO TAMAULIPAS88289 MEXICO

MANUEL REYES
9141 WEST LAFAYETTE
DETROIT MI 48206

MANUEL RIOJAS GUTIERREZ

MANUEL SALCIDO SOTO
1954 BEECHWOOD BLVD
GAINESVILLE GA 30504

MANUFACT.Y METALES DE SALTILLO
AGUSTIN AHUMADA NO. 545
SALTILLO COA MEXICO

MANUFACTURAS CIFUNSA S.A DE C.V
ISIDORO LOPEZ ZERTUCHE 4003
SALTILLO COAHUILA25226 MEXICO

MANUFACTURAS INDUSTRIALES MOCTEZUMA
WASHINGTON 3555
NUEVO LAREDO MEXICO

MANUFACTURERS ALLIANCE GROUP, INC.
P.O. BOX 3386
1535 OAK INDUSTRIAL LANE, SUITE 1
CUMMING GA 30028

MANUFACTURERS ALLIANCE/MAP1, INC
1600 WILSON BLVD, SUITE 1100
ARLINGTON VA

MANUFACTURERS SUPPORT SERVICES
109 HIDDEN LANE
LOREDO TX 78041

MANUFACTURES SUPPORT SERVICES MSS
109 HIDDEN LANE
LAREDO TX 78041

MANUFACTURING SYSTEMS SOLUTIONS
3415 RIDGETIME COURT
ANN ARBOR MI 48105

MAPAL  INC
4032 DOVE ROAD
PORT HURON MI 48060

MAPQUEST
AMERICA ONLINE, INC.
GENERAL POST OFFICE
NEW YORK NY

MAQUINADOS DEL BRAVO, S.A. DE C.V.
ITURBIDE # 3808
COL. JUAREZ
NUEVO LAREDO TAMS.88000 MEXICO

MAQUINADOS HERRERA
AVE. RUIZ CORTINES NO. 540 OTE
MONTERREY NL  MEXICO

MAQUINADOS MARROQUIN, SA DE CV
GENERAL TREVINO OTE. 1704
MONTERREY NL 64000

MAQUINADOS MONTERREY
MIGUEL ALEMAN 3900
MONTERREY NUEVO LEON MEXICO

MAQUINADOS PROGRAMADOS, SA. DE CV.
NIQUEL # 9213
MONTERREY, MEXICO

MAQUINADOS Y DISPOSITIVOS
ARTEAGA # 2101
MONTERREY MEXICO

MAQUINADOS Y GENERADOS INDUSTRIALES
S.A. DE C.V.
CALLE NARDO OTE NO. 906
COL. CEMENTOS
MONTERREY NL  MEXICO

MAQUINADOS Y GENERADOS INDUSTRIALES S.A.
CALLE NARDO OTE NO 906 COL. CEMENTOS
MONTERREY NUEVO LEON64000 MEXICO

MAQUINADOS Y RECTIFICADOS  INDUSTRIALES
DEL NORESTE, S.A.
CALLEJON PRINCIPAL 128
RAMOS ARIZPE COAHUILA MEXICO

MAQUINADOS Y TORNOS DEL NORTE
LAURELES # 3210
NUEVO LAREDO MEXICO

MAQUISA
TAMULIPAS #2902
NUEVO LAREDO, TAMPS.

MARAL DEKKER(PUBLISHING COM.)
270 MADISON AVE.
NEW YORK NY 10016

MARATHON INDUSTRIAL SERVICES
42431 MOUND ROAD
STERLING HEIGHTS MI 48314

MARATHON SPECIAL OPPORTUNITY MASTER
FUND LTD
JAMES HENDERSON
ONE BRYANT PARK, 38TH FLOOR
NEW YORK NY 10036

MARBLE HILL MACHINE & TOOL
PO BOX 204
MARBLE HILL MO 63764

MARC CENTER
1695 EAST MAIN
RICHMOND KY 40475

MARCEL DROUIN
620 1ER RANG
ST-ETIENNE DE BALTON QU  CANADA

MARCELINO S. RODRIGUEZ

MARCELL D MARCOLINA
30123 FAIRFAX DR
LIVONIA MI 48152

MARCELLO  TEDESCO
11643 MAJESTIC CT
SHELBY TOWNSHIP MI 48315

MARCELLO TEDESCO
11643 MAJESTIC CT
SHELBY TOWNSHIP MI 48315

MARCH COATINGS
1279 RICKETT ROAD
BRIGHTON MI 48116

MARCH OF DIMES
27600 NORTHWESTERN HIGHWAY
SOUTHFIELD MI

MARCIA J THOMAS
308 CORNWELL AVENUE
WATERTOWN TN 37184

MARCIE ELIZABETH SMITH
P. O. BOX 1175
SEDALIA MO 65302

MARCO  PFEIFFER
174 EASTON DRIVE
SOUTH LYON MI 48178

MARCO A BOLANOS
726 S. HILLVIEW
LOS ANGELES CA 90022

MARCO A. SANCHEZ AGUILAR

MARCO ANTONIO RUBIO SOTO
CERRO DE LA SILLA # 165
QUERETARO MEXICO

MARCO ANTONIO VALDEZ VALENCIA
VENUSTIANO CARRANZA 919
CD. VICTORIA TAM.87040 MEXICO

MARCO EQUIPMENT
130 ATLANTIC STREET
POMONA CA 91768

MARCO MORALES CARDENAS
MORELOS #3005
NUEVO LAREDO MEXICO

MARCOS  DELEON
2329 NANNETTE AVENUE
BROWNSVILLE TX 78521

MARCOS GAMBOA LOZOYA
LUIS CABALLERO # 1816
NUEVO LAREDO MEXICO

MARCUS  HARRIS
662 1/2 STITT STREET
WABASH IN 46992

MARCUS  MASSEY
P. O. BOX 494
BUNKER HILL IN 46914

MARCUS  STOWE
1740 VINYARD WAY
GAINESVILLE GA 30504

MARCUS DEWAYNE MCCONNELL
711 CHEVOIT DRIVE
CHATTANOOGA TN 37411

MARCUS S SELF
32202 BUGGERTOWN ROAD
SEDALIA MO 65301

MARCUS TAYLOR
C/O DESIREE QUINNEY
2010 WELLESLEY DR
LANSING MI 48911

MARCUS WAYMOND DRISCOLL
305 E. MAIN STREET
WABASH IN 46992

MARGARET  JOHNSON
P.O. BOX  274
CONSTANTINE MI 49042

MARGARET  NAPPI
2061 KINGS COTE CIRCLE N.E.
NORTH CANTON OH 44720

MARGARET  ZIEMBA
10849 MICHAEL
TAYLOR MI 48180

MARGARET A. KOEHLER
8105 LAKESHORE DRIVE
WHITMORE LAKE MI 48189

MARGARET BANKS
3600 MAYBEL ST
LANSING MI 48910

MARGARET BLACK
38509 WADE ROAD
ROMULUS MI 48174

MARGARET BLOOD
8251 DEWITT RD
DEWITT MI 48820

MARGARET BOES
35141 NANCY STREET
WESTLAND MI 48185

MARGARET BURRESS
1623 S HOLLY WAY
LANSING MI 48910

MARGARET CLINE
121 E WILLOW
PERRY MI 48872

MARGARET DENKER
PO BOX 282
1580 AIRPORT ROAD
WEST BRANCH MI 48661

MARGARET DOLLARHITE
134 RIDGEDALE RD
HIGHLANDVILLE MO 65669

MARGARET DUGAN
371 PAWNEE TRAIL
WINTER SPRINGS FL 32708

MARGARET E BARNES
10962 N. U.S. 31
MONTAGUE MI 49437

MARGARET GRAHAM
3340 N CHESTER ROAD
CHARLOTTE MI 48813

MARGARET J GARRISON
4134 GLENWOOD DRIVE
GAINESVILLE GA 30506

MARGARET JOHNSON
P.O. BOX 76248
OCALA FL 34481

MARGARET KREAIS
1135 MICHIGAN
TOLEDO OH 43604

MARGARET LASLO
6637 EMBASSY CT
MAUMEE OH 43537-9648

MARGARET M. FITZPATRICK
7 WEST HALLETT
HILLSDALE MI 49242

MARGARET MARTIN
2935 ALBRIGHT COMMONS
KENNESAW GA 30144

MARGARET MCNUTT
528 HILLCREST
HARRISON MI 48625

MARGARET MORROW
1900 REDBUD LANE APT 312
LANSING MI 48917-7644

MARGARET ROBINSON
8153 W BEARD RD
PERRY MI 48872-9135

MARGARET STEWART
1515 RIDGE RD LOT 225
YPSILANTI MI 48917

MARGARET STUMP
5895 MARSH RD APT 230
HASLETT MI 48840

MARGARET VALERIO
9601 PORTAGE LAKE AVE
PINCKNEY MI 48169

MARGARITO R MARTINEZ
230 PINE STREET
SHELBY MI 49455

MARGIE SAVIAL
20872 DUNBRIDGE RD
P O BOX 74
DUNBRIDGE OH 43414

MARGIE STONE
23250 AVON ROAD
OAK PARK MI 48237

MARGIL FRANCISCO GALVAN CARREÑO
TERCERA #865
COL. NAZARIOS. ORTIZ GARZA
SALTILLO COAHUILA88000 MEXICO

MARGUERITE DICKSON
5987 KREPPS RD
ST JOHNS MI 48879

MARGUERITE FIGG
116 HAWTHORNE
DIMONDALE MI 48821

MARGUERITE GOLEMBIEWSKI
21800 MORLEY
#209
DEARBORN MI 48124

MARGUERITE SHAPPELL
2001 W MT HOPE APT 222
LANSING MI 48912

MARGYDELL DEVEREAUX
817 N CLINTON LOT 409
GRAND LEDGE MI 48837

MARH
1144 EDDY STREET
P.O. BOX 9400
PROVIDENCE RI

MARIA  ARELLANO
3034 MEADIWRIDGE DR
GAINESVILLE GA 30507

MARIA  MACUGAY
301 FREMONT ST.
ELKHART IN 46516

MARIA  RIVERA
4222 LEAFVIEW DRIVE
GILLSVILLE GA 30543

MARIA  VASQUEZ
225 LONE STAR DRIVE #53
BOGART GA 30622

MARIA ANA DEL RIO MORALES
CONOCIDO
NUEVO LAREDO MEXICO

MARIA ANGELES BENITEZ
1211 WILKINSON STREET
GOSHEN IN 46528

MARIA AURORA OLAGUEZ HERNANDEZ
MINA 6603
NUEVO LAREDO MEXICO

MARIA AZUCENA COVARRUBIAS PENA
ANAHUAC #2075
NUEVO LAREDO, TAMPS.

MARIA CRISTINA GATAS DE LA VEGA
MARTIN ARECHIGA # 4501
ANAHUAC
NUEVO LAREDO TAMS.88260 MEXICO

MARIA D DIAZ
PO BOX 2306
SEDALIA MO 65301

MARIA D LONG
18638 PENNINGTON DRIVE
DETROIT MI 48221

MARIA DE LOS SANTOS ARCIBAR MIRELES
CONOCIDO
NUEVO LAREDO MEXICO

MARIA DE LOURDES PARAS MURILLO
INDEPENDENCIA 715
NUEVO LAREDO MEXICO

MARIA DEL CARMEN HERNANDEZ
NUEVO LAREDO TAM.88000 MEXICO

MARIA DEL CARMEN REYES GARZA
GONZALEZ # 3715-8B
NUEVO LAREDO TAMS.88000 MEXICO

MARIA DEL DAVILA CUELLAR
ITURBIDE 6109
NUEVO LAREDO MEXICO

MARIA DEL REFUGIO MERCADO FUENTES
NUEVO LEON 2310
NUEVO LAREDO MEXICO

MARIA DEL ROSARIO RODRIGUEZ
2381 CANNON RIDGE
GAINESVILLE GA 30507

MARIA DOLORES ALVAREZ CRUZ
OBREGON Y PASEO COLON
NUEVO LAREDO,TAMPS.
M MEXICO

MARIA ELENA FIDALGO CATALA

MARIA ELENA MORALES
1514 VICTORIA STE. #1
LAREDO TX 78040

MARIA ENRIQUETA ELIZONDO CRUZ
IMPAR # 221
NUEVO LAREDO MEXICO

MARIA ENRIQUETA ELIZONDO CRUZ
CALLE IMPAR 221
NUEVO LAREDO MEXICO

MARIA ESTELA PENA URESTI
CARR. MATAMOROS KM.87
DON ELIAS Y GRAL. RODRIGUEZ
FRACC. REYNOSA REYNOSA88780

MARIA ESTHER DAVIS VERASTEGUI
PLUTARCO ELIAS CALLES # 1009
NUEVO LAREDO TAMS.88000 MEXICO

MARIA EUGENIA GALVAN FOX
PEDRO J. MENDEZ 1743
NUEVO LAREDO MEXICO

MARIA FLORES
4221 N GRAND RIVER AVE APT 5
LANSING MI 48906

MARIA GPE. GARCIA RICO
V.CARRANZA Y OCAMPO
NUEVO LAREDO MEXICO

MARIA GUERRERO
408 W. FREDERICK ST.
LANSING MI 48906

MARIA ISABEL GUTIERREZ ROJAS
JESU CARRANZA 812 INT.
NUEVO LAREDO MEXICO

MARIA JOSEFINA VILLARREAL .
CANDELA 3731
NVO LAREDO TAMPS MEXICO

MARIA LUCIA DAVILA REYES
GUERRERO 2311
NUEVO LAREDO MEXICO

MARIA LUISA AGUIRRE
NUEVO LAREDO TAMPS0 MEXICO

MARIA M ANDRADE
2356 CALVARY CHURCH RD
GAINESVILLE GA 30507

MARIA MALDONADO
HLI
LAREDO TX

MARIA NARCEDALIA GOMEZ GARCIA
PRIV. FERROCARRIL NTE. NO.3635
COL. CENTRO
NUEVO LAREDO TAMS.88000 MEXICO

MARIA TERESA JASSO RAMOS
WASHINGTON #4202
NUEVO LAREDO MEXICO

MARIA TERESA MARIN NIETO
REYNOSA 1445
NUEVO LAREDO MEXICO

MARIA VALLE RAMOS
TAMAZUNCHALE 4036
NUEVO LAREDO, TAMPS.
NUEVO LAREDO MEXICO

MARIA VANDECAR
637 RIDGEWOOD AVE
LANSING MI 48910

MARIA VARGAS
16931 TURNER ST
LANSING MI 48906

MARIAH  EICHHORN
4884 WASHINGTON STREET
SEARS MI 49679

MARIAN BRAINERD
3895 RALEIGH DR
OKEMOS MI 48864-3643

MARIAN C MALEK
42279 WICKFIELD CT.
CANTON MI 48187

MARIANO  CANTU
3230 HARMONY EAST DR.
GAINESVILLE GA 30507

MARIANO G AVILA
1109 TRACY DRIVE
STURGIS MI 49091

MARIBEL  RODRIGUEZ
817 S. CALUMENT STREET
KOKOMO IN 46901

MARIBEL'S HOME INTERIOR
4601 RIVER LAKE DRIVE
LAREDO TX 78046

MARIE BROWN
6094 BALOG
HASLETT MI 48840

MARIE CLARK
4 LANCER DR
CARTERSVILLE GA 30120

MARIE GILBEE
808 10TH STREET
CORNING AR 72422

MARIE MICHELLE MOORE
216 E. NORTH STREET
CADILLAC MI 49601

MARIE SCHAVEY
1280 HILLCREST ST
LAKE MI 48632

MARIETTA O'BRIEN
11 LONGWOOD DR
OKATIE SC 29909-4231

MARIETTA V BAILEY
115 1/2 W MAIN
HOMER MI 49245

MARIK SPRING, INC
218 SOUTH THOMAS ROAD
TALLMADGE OH 44278

MARIKA DIAMOND
13475 BEACON HILL DR
PLYMOUTH MI 48170

MARIKA P DIAMOND
13475 BEACON HILL DR
PLYMOUTH MI 48170

MARIKJE L. HILL
10519 U.S. HIGHWAY 31
MONTAGUE MI 49437

MARILYN  HALASINSKI
2115 STONE ROAD
FREMONT MI 49412

MARILYN CHAMBERS
12011 HICKORY POINT ROAD
GREEN RIDGE MO 65332

MARILYN EBEL
511 E COLUMBIA ST
MASON MI 48854

MARILYN HUDSON
4400 W HOLT RD APT 315
HOLT MI 48842

MARILYN HUNT
3562 CYGNET RD
RISINGSUN OH 43457

MARILYN R CHAMBERS
12011 HICKORY POINT ROAD
GREEN RIDGE MO 65332

MARILYN ROBERTS
2119 S RUNDLE AVE
LANSING MI 48910-2740

MARILYN SIMONS
4266 POTTER
CYGNET OH 43413

MARILYN WAUFORD
3278 TRUMAN RD
PERRYSBURG OH 43551

MARINA E. RAMOS PEREZ
RAPM-230313-AW3
AVE.GUERRERO
NUEVO LAREDO TAMAULIPAS MEXICO

MARIO  ALCALA
4130 WEIK AVENUE
BELL CA 90201

MARIO  GUERRA
1388 POULSON
MUSKEGON MI 49445

MARIO  GUERRERO
7614 LAGUNA DEL MAR CT., APT #617
LAREDO TX 78041

MARIO  GUERRERO
9005 TULANE RD
LAREDO TX 78041

MARIO  HUIZAR
4890 CANDLER POND RD
GAINESVILLE GA 30507

MARIO  PINEDA
1832 W WEBSTER ROAD
MONTAGUE MI 49437

MARIO A GONZALEZ
819 HARRISON STREET
GAINESVILLE GA 30501

MARIO A. GARZA PUENTE
JUSTO SIERRA #1323
NUEVO LAREDO TAMPS MEXICO

MARIO A. LOZOYA
PO BOX 1877
LAREDO TX 78044

MARIO ALBERTO LUGO ARCE
ITURBIDE 1208-2
NUEVO LAREDO MEXICO

MARIO ALBERTO MADRIGAL LUJAN
AVE. GUERRERO 2534
NUEVO LAREDO TAM.88000 MEXICO

MARIO ALBERTO PADILLA LUNA
PRIV. NIGROMANTE 544-12
NUEVO LAREDO MEXICO

MARIO ALBERTO SALINAS FALCON
ALLENDE 2712
NUEVO LAREDO MEXICO

MARIO ALBERTO VALDEZ GUEVARA
CHIHUAHUA #2208
NUEVO LAREDO TAMPS88240 MEXICO

MARIO ALBERTO VALDEZ GUEVARA
CHIHUAHUA 2208 COL. GUERRERO
NUEVO LAREDO TAMPS88240 MEXICO

MARIO AUGUSTO LOPEZ MENDOZA
QUERETARO # 1837
NUEVO LAREDO MEXICO

MARIO COSS SOTO
CANDELA 3731
NVO LAREDO TAMPS MEXICO

MARIO DECTOR MORALES
15 DE JUNIO 8801
NVO. LAREDO MEXICO

MARIO ENRIQUE TREVINO TREVINO
CANDELA #3731
NUEVO LAREDO, TAMPS.

MARIO FUENTES
INDUSTRIAS FRONTERIZAS C.M.I.
NUEVO LAREDO TAM. MEXICO

MARIO GARZA ZAMARRON
BRAVO 5220
NUEVO LAREDO MEXICO

MARIO GUERRERO

MARIO HERNANDEZ GONZALEZ

MARIO J MALDONADO
15655 MALAGA DR.
FONTANA CA 92335

MARIO JUAREZ COLIN
FERNANDEZ DE CORDOBA 755
SALTILLO MEXICO

MARIO LOZOYA
6262 MCPHERSON
LAREDO TX.78041 MEXICO

MARIO LUNA GARZA
PINO SUAREZ # 8026
NUEVO LAREDO MEXICO

MARIO WALTER CEVALLOS
3107 ESTHER DRIVE
GAINESVILLE GA 30504

MARION  NETTLES
2982 SIMPSON PARK RD
GAINESVILLE GA 30506

MARION CZARNECKI
14556 CICOTTE
ALLEN PARK MI 48101

MARION DUNLAP
1633 HOLLY WAY
LANSING MI 48910

MARION ENVIRONMENTAL INC
115 PARMENAS LANE
CHATTANOOGA TN 37405

MARION HOWELL OCEOLA GENOA PUBLIC U
2911 DORR RD
BRIGHTON MI 48116

MARION IRON COMPANY
2605 75 AVENUE
PO BOX 345
MARION IA 52302

MARION KLEIN
912 SOUTH QUINCY
SEDALIA MO 65301

MARION WELT-SMITH
19875 ELWELL
BELLEVILLE MI 48111

MARIO'S PIZZA
636 CHESTNUT ST
BEREA KY 40403

MARISA SALAZAR
3 CHERRY CIRCLE
GAINESVILLE GA 30504

MARISOL ILDEFONSO
3024 SADDLE CREEK DR
GAINESVILLE GA 30507

MARISSA R. GUTIERREZ
LAREDO TX 78043

MARITZ TRAVEL CO
1862 LACKLAND HILL PARKWAY
ST. LOUIS MO 63146

MARITZA DELGADO
5975 LIGHTS FERRY RD, LOT 15
FLOWERY BRANCH GA 30542

MARJO PLASTICS
1081 CHERRY ST
PLYMOUTH MI 48170

MARJORIE BISHOP
2381 CHATHAM RD.
AKRON OH 44313

MARJORIE NEGRON
1608 EAGLE EYE RD
GAINESVILLE GA 30504

MARJORIE THOMAS
7551 THREE OAKS DRIVE
CONCORD MI 49237

MARJORIE E LUTTRELL
594 FOXFIRE
HOWELL MI 48843

MARJORIE GOW
37501 JOY RD
WESTLAND MI 48185

MARJORIE HUNTLEY
907 RAQUEL COURT
HEMET CA 92545

MARJORIE LUTTRELL
594 FOXFIRE
HOWELL MI 48843

MARJORIE R RENOUF
7288 HYDE PARK RD
WHITEHALL MI 49461

MARJORIE RINAS
5248 S M52
OWOSSO MI 48867

MARJORIE SWEETER
P O BOX 30
GRAYLING MI 49738

MARJORIE YANZ
1934 AUTUMN LANE
LANSING MI 48912

MARK ALLARD
1113 N. MIAMI STREET
WABASH IN 46992

MARK ASHLEY
2037 S. 33 ROAD
CADILLAC MI 49601

MARK BORODSKY
6346 PEPPER HILL
W BLOOMFIELD MI 48322

MARK BRADLEY
3716 FRANCIS TRAIL
GAINESVILLE GA 30506

MARK BREBBERMAN
11675 HOPKINS DR
PLYMOUTH MI 48170

MARK COOPER
25555 HONEYBEAR LOOP
WARSAW MO 65355

MARK CRAFTON
373 SOUTH GRANT
MARSHALL MO 65340

MARK CUMINGS
2584 W. SCENIC VIEW DRIVE
ROTHBURY MI 49452

MARK DANIELS
58 S. ALLEN STREET
WABASH IN 46992

MARK DOUBBLESTEIN
17860 MARL LAKE ROAD
WHITE PIGEON MI 49099

MARK FISHER
102 LAUREL COVE DR. APT. 47
HOPKINSVILLE KY 42240

MARK FRENCH
427 HUTCHENS STREET
WABASH IN 46992

MARK GONTKO
20609 BEAUFAIT
HARPER WOODS MI 48225

MARK HENSLEY
5601 BUCKMAN
HANOVER MI 49241

MARK HOWARD
6140 E. 4TH STREET
WHITECLOUD MI 49439

MARK HOWARD
6140 EAST 4TH STREET
WHITE CLOUD MI 49349

MARK KEITH
22021 CHEVILLE
ROMULUS MI 48174

MARK KLING
35975 W CHICAGO
LIVONIA MI 48150

MARK LEITH
810 GABBARD ROAD
BEREA KY 40403

MARK MANIER
25614 HASKELL
TAYLOR MI 48180

MARK MAYHUE
2516 DANA CIRCLE, LOT#4
GAINESVILLE GA 30501

MARK REINHARDT
505 W 10TH
PERU IN 46970

MARK REYNOLDS
418 STATE
WARSAW MO 65355

MARK ROBINSON
19840 QUAILRUN RD.
STOVER MO 65078

MARK SCHOMMER
20062 LENNANE
REDFORD MI 48240

MARK SHELTON
952 KENSAL GREEN DRIVE
KERNERSVILLE NC 27284

MARK SINAR
6754 SOUTH WINNEPEG CIRCLE #102
AURORA CO 80016

MARK STUBER
277 GOSHEN CHURCH RD
MARBLE HILL GA 30148

MARK THRUSH
341 N ALLEN STREET
WABASH IN 46992

MARK VANADIA
598 PLUM STREET
AKRON OH 44305

MARK WARD
315 S. SNEED
SEDALIA MO 65301

MARK WHITLOW
2000 W. SHELBY ROAD
SHELBY MI 49455

MARK WILLIAMS
8279 KEPLER AVE. NW
CANAL FULTON OH 44614

MARK A BAUGHER
241 SUNNY RIDGE RD.
HARRISON MI 48625

MARK A CAMP
615 TANGLEWOOD DRIVE
NOBLESVILLE IN 46060

MARK A JACKSON
505 S WARREN
SEDALIA MO 65301

MARK A NICCUM
195 SHADY LANE
WABASH IN 46992

MARK A REES
2610 S. 35 1/2 ROAD
CADILLAC MI 49601

MARK A RENFRO
21751 W DRIVE SOUTH
HOMER MI 49245

MARK A ROCKROHR
50767 DUTTON DR.
ELKHART IN 46514

MARK A SHILLAIR
5395 EAST FOURTH STREET
AU GRES MI 48703

MARK A STRICKLER
454 CONGRESS STREET
WABASH IN 46992

MARK A STUDER
2720 W. BAKER ROAD
SHELBY MI 49455

MARK A THOMPSON
5572 W. 200 S.
WABASH IN 46992

MARK A. DULIK
6690 WOODBINE WAY
TWIN LAKE MI 49457

MARK A. GERNAT
6639 QUINCY DRIVE
FLOWERY BRANCH GA 30542

MARK A. LOWE
44299 GIBSON
STERLING HEIGHTS MI 48313

MARK ALBERT WETZEL
53815 LAWRENCE RD.
MARCELLUS MI 49067

MARK ARNOLD
6041 GOLFVIEW
BLOOMFIELD HILLS MI 48301

MARK B. OLSON
36225 FREDERICKSBURG
FARMINGTON HILLS MI 48331

MARK BELKNAP
1435 WATER ST
EATON RAPIDS MI 48827

MARK BIANCO
1002 HENDRICKS ST.
MISHAWAKA IN 46544

MARK BREBBERMAN
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

MARK BREBBERMAN
11675 HOPKINS DR
PLYMOUTH MI 48170

MARK BUNCH
35000 ROD & GUN CLUB
SEDALIA MO 65301

MARK C EMRICK
6410 METRO WEST BLVD
ORLANDO FL 32835

MARK C KRAEMER
4651 MILES DR
HOLT MI 48842

MARK C. POPE ASSOCIATES, INC.
4910 MARTIN COURT
SMYRNA GA 30082

MARK CUCUZ
5502 ARBOR BAY DR.
BRIGHTON MI 48116

MARK D HOEHNS
32338 BUNKERHILL RD.
MORA MO 65345

MARK D OWENS
539 INDIANA STREET
WABASH IN 46992

MARK D VANNATTER
5850 TRACI LANE - APT. A
CADILLAC MI 49601

MARK D WHITESELL
4416 N 750 W
HUNTINGTON IN 46750

MARK DOUBLESTEIN
17860 MARL LAKE ROAD
WHITE PIGEON MI 49099

MARK E COFFELT
402 N WABASH AVE
LAFONTAINE IN 46940

MARK E CORMIER
28307 LORENZ
MADISON HEIGHTS MI 48071

MARK E WILLIAMS
965 ALBER STREET
WABASH IN 46992

MARK E. BIANCO
1826 ROBINSON
SOUTH BEND IN 46613

MARK ENGINEERING CO INC
6250 NINETEEN MILE ROAD
STERLING HEIGHTS MI 48314

MARK ENGINEERING COMPANY
6250 NINETEEN MILE ROAD
STERLING HEIGHTS MI

MARK F BAILEY
7582W 1000S
WARREN IN 46792

MARK H VANVALKENBURG
3370 N. CLARE AVENUE
HARRISON MI 48625

MARK HENSLEY
29991 M60 EAST
HOMER MI 49245

MARK J HOLCOMB
1875 CHAMPLAIN DR.
NILES MI 49120

MARK J ZEA
8740 OAK ROAD
EVART MI 49631

MARK JACKSON
505 S WARREN
SEDALIA MO 65301

MARK JANKOWSKI
45922 RIVIERA DR.
NORTHVILLE MI 48167

MARK JASPER
1109 S. BENCKESER
COLE CAMP MO 65325

MARK KINGSBURY
14574 S RIDGE ROAD
DAFTER MI 49724

MARK L TABOR
540 BRATCHER LANE
BEREA KY 40403

MARK LOWE
44299 GIBSON
STERLING HEIGHTS MI 48313

MARK M LAWSON
9303 HIGHWAY 92 WEST
WILLIAMSBURG KY 40769

MARK MEYER
14703  23 MILE ROAD
TUSTIN MI 49688

MARK MONTIJO

MARK MORRISON
773 WHIP O' WILL LANE
CLARKSVILLE GA

MARK OLSON
36225 FREDERICKSBURG
FARMINGTON HILLS MI 48331

MARK PACK INC.
776 MAIN STREET
COOPERSVILLE MI 49404

MARK PACK, INC.
776 MAIN STREET
P.O. BOX 305
COOPERSVILLE MI 49404

MARK R GOULD
915 SANFORD LANE
AU GRES MI 48703

MARK R MELTON
6330 GREENWOOD PKWY
SAGAMORE HILLS OH 44067

MARK R. MEYER
14703  23 MILE ROAD
TUSTIN MI 49688

MARK R. NACE
70319 SUNSET BLVD.
UNION MI 49130

MARK ROCKROHR
51650 CR 133
BRISTOL IN 46507

MARK S ARNOLD
6041 GOLFVIEW
BLOOMFIELD HILLS MI 48301

MARK S CHAMBERS
1637 N. 550 E.
PERU IN 46970

MARK S GOODNOE
336 SANG ROAD
CLEVELAND GA 30528

MARK S KENWORTHY
11041 US 27 SOUTH
MARSHALL MI 49068

MARK S PARKER
2673 LINWOOD ROAD
AU GRES MI 48703

MARK S ZELENKA
36436 HALEY DRIVE
NEW BALTIMORE MI 48047

MARK T SALGAT
4805 ELEVATOR ROAD
PINCONNING MI 48650

MARK TABOR
540 BRATCHER LANE
BEREA KY 40403

MARK TERRELL
28310 ANNAPOLIS
INKSTER MI 48141

MARK TOMCHICK
19130 BANNER
BROWNSTOWN MI 48174

MARK V EVERETT
1407 MONTGOMERY AVE.
MUSKEGON MI 49441

MARK V. JEMSON
47097 SCARLET DR. S.
NOVI MI 48374

MARK W JANKOWSKI
45922 RIVIERA DR.
NORTHVILLE MI 48167

MARK W KING
800 NORTH WABASH ST
WABASH IN 46992

MARK WALTER STEFFEN
19441 COATES HWY.
BRETHREN MI 49619

MARK WAYNE YOUNCE
602  MCKISSOCK
KNOB NOSTER MO 65336

MARK WILLIAM BALCH
509 E 11TH
SEDALIA MO 65301

MARK WILLIAM SAXTON
2748 DAVIS ROAD
AU GRES MI 48703

MARKAIR, INC
6817 SOUTHPOINT PARKWAY
SUITE 2101
JACKSONVILLE FL 32216

MARKDOM PLASTIC PRODUCTS LIMITED
1220 BIRCHMOUNT ROAD
TORONTO ON  CANADA

MARKET STRATEGIES INTNA'L
905 DUNCAN, SUITE A
AUSTIN TX 78705

MARKET STREET GRILL
90 W MARKET STREET
WABASH IN 46992

MARKEY'S AUDIO-VISUAL
1811 PRODUCTION ROAD
FORT WAYNE IN 46808

MARKHAM EQUIPMENT SALES LTD.
36 CARDICO DRIVE
GORMLEY ON  CANADA

MARKING MACHINE CO.
P.O. BOX 159
114 MAIN STREET
TEKONSHA MI 49092

MARLENE BAKER
10326 14TH AVENUE N.W.
SEATTLE WA 98177

MARLENE MCKENNA
2096 N STATE ROAD LOT 36
IONIA MI 48846

MARLENE MURPHY
SOLON OH 44139

MARLENE MURPHY
37353 WEXFORD DRIVE
SOLON OH 44139

MARLENE PEDLOW
37419 NORTH COLONIAL DR
WESTLAND MI 48185

MARLIN MANUFACTURING
12800 CORPORATE DRIVE
CLEVELAND OH 44130

MARLINDA  LEE
3788 MICHILLINDA ROAD
WHITEHALL MI 49461

MARLON MINIARD
875 STATE RD 902
FREDONIA KY 42411

MARMON KEYSTONE CORP.
16700 MARMON,DR.
BOLENBROCK IL 60440

MARMON/KEYSTONE CORPORATION
7133 INDUSTRIAL DRIVE
TEMPERANCE MI 48182

MARPOSS CORPORATION
3300 CROSS CREAK PARKWAY
AUBURN HILLS MI

MARQUIS A DYER
15387 WINTESON
REDFORD MI 48239

MARSCHALL REFACTORY SERVICE, INC.
5950 FREEDOM DRIVE
CHINO CA 91710

MARSH EQUIPMENT CO.
196 VICTOR AV.
HIGHLAND PARK MI 48203

MARSH INC.
600 RENAISSANCE CENTER
DETROIT MI 48243

MARSH INC.
1166 AVENUE OF THE AMERICAS
NEW YORK NY

MARSH USA
P.O. BOX 73376
CHICAGO IL

MARSHALL  SHUBERT
1549 CALVERY CHURCH RD
GAINESVILLE GA 30507

MARSHALL  TROTTER
19275 MAGNOLIA
SOUTHFIELD MI 48075

MARSHALL & MELHORN
FOUR SEAGATE
EIGHTH FLOOR
TOLEDO OH 43604

MARSHALL & MELHORN, LLC
4 SEAGATE, 8TH FLOOR
TOLEDO OH 43604

MARSHALL & MELHORN, LLC
FOUR SEAGATE
8TH FLOOR
TOLEDO OH 43604

MARSHALL CLARK
915 S DEXTER DR
LANSING MI 48910

MARSHALL COUNTY TREASURER
112 WEST JEFFERSON
PLYMOUTH IN

MARSHALL EQUIP. CO.
P. O. BOX. 191
MARSHALL MI 49068

MARSHALL MILLER
KNOB NOSTER MO 65336

MARSHALL RECREATION DEPARTMENT
323 WEST MICHIGAN AVE
MARSHALL MI 49068

MARSHALL-BOND PUMPS, INC
118 KIRKLAND CIRCLE, SUITE G
OSWEGO IL 60543

MART LEC INDUSTRIAL DE MTY. SA. CV.
MIGUEL BARRAGAN 1118 PTE.
MONTERREY MEXICO

MART LEC INDUSTRIAL MONTERREY
MIGUEL BARRAGAN 1118
MONTERREY NUEVO LEON64440 MEXICO

MARTEL TOOL CORPORATION
5831 PELHAM ROAD
P.O. BOX 1000
ALLEN PARK MI 48101

MARTELL ELECTRIC
1125 S. WALNUT STREET
ATTENTION:  JENNIFER MARTELL
SOUTH BEND IN 46619

MARTHA  BORJA
1894 PIERCE WAY
BUFORD GA 30519

MARTHA ACELA LUCIO CAZARES
CANDELA NO. 3731
NUEVO LAREDO, TAMPS.

MARTHA ALICIA AGUILAR GARZA
V.CARRANZA # 2501
NUEVO LAREDO MEXICO

MARTHA BANDT
534 SAMANTHA ST
LANSING MI 48910

MARTHA HARDESTY
134 ROBERTS RD
OSSINEKE MI 49766

MARTHA JONES
1620 WILDLIFE DRIVE
SYRACUSE MO 65354

MARTHA LAURA CARRANZA REYES
MACLOVIO HERRERA #2913-INT
NUEVO LAREDO, MEXICO

MARTHA PEASE
609 N MORTON ST LOT 56
SAINT JOHNS MI 48879

MARTHA S JONES
1620 WILDLIFE DRIVE
SYRACUSE MO 65354

MARTHA SKITTENHELM
7377 THUMA
EATON RAPIDS MI 48827

MARTHA VAUGHAN
1773 O'CONNOR STREET
LINCOLN PARK MI 48146

MARTHA WALDRON
C/O CAROL WALDRON 621 N MAIN
ST LOUIS MI 48880-9421

MARTIN BROWN
5080 NORTH MAY ROAD
LUTHER MI 49656

MARTIN DEGOOD
19524 - 18 MILE ROAD
LEROY MI 49655

MARTIN GUZMAN
4649 AUTUMN LEAF WAY
GILLSVILLE GA 30543

MARTIN KOOLSTRA
941 S. 8 MILE RD.
LAKE CITY MI 49651

MARTIN MORRIS
657 WINANS AVE
AKRON OH 44306

MARTIN ACE HOME CENTER
420 N MAIN STREET
MIDDLEBURY IN 46540

MARTIN ARTEAGA ACHONDO
X
NUEVO LAREDO MEXICO

MARTIN B ALTMAN
502 HERSEY
CADILLAC MI 49601

MARTIN BALDERAS LARA
MADERO # 7132
NUEVO LAREDO MEXICO

MARTIN D SHAW
5101 COLE ROAD
BANCROFT MI 48414

MARTIN D. OSBORNE
1350 N. SILO RIDGE
ANN ARBOR MI 48108

MARTIN E. SEIFERT, TRUSTEE
444 EAST MAIN STREET
FORT WAYNE IN 46802

MARTIN ENGINEERING
37487 SCHOOLCRAFT ROAD
LIVONIA MI 48150

MARTIN FLUID POWER
PO BOX 4780
TROY MI 48099

MARTIN FLUID POWER COMPANY
5885 W. 34TH STREET
HOUSTON TX 77092

MARTIN FLUID POWER CORP.
9000 CLAY RD STE 108
HOUSTON TX 77080

MARTIN GAONA CORTES
INDUSTRIAS FRONTERIZAS C.M.I.
NUEVO LAREDO TAM. MEXICO

MARTIN GERARDO IBARRA
7309 IRONWOOD DRIVE
GAINESVILLE GA 30507

MARTIN GERARDO LERMA
1741 LANIER SPRINGS DRIVE
GAINESVILLE GA 30504

MARTIN GERRARDO ITURIRRIA

MARTIN GONZALEZ GARZA
CMI
NUEVO LAREDO MEXICO

MARTIN GUARNEROS ARANO
MATAMOROS # 912
NUEVO LAREDO MEXICO

MARTIN J MEACELL
1095 S. COUNTY LINE RD.
HOMER MI 49245

MARTIN L SCHAAF
327 E MAIN ST
WABASH IN 46992

MARTIN L TORRY
3521 CECIL RD.
CADILLAC MI 49601

MARTIN MARCELO VAZQUEZ DIAZ
PEDRO J. MENDEZ 1707
NUEVO LAREDO, TAMAULIPAS MEXICO

MARTIN MUNIZ RANGEL

MARTIN OSBORNE
1350 N. SILO RIDGE
ANN ARBOR MI 48108

MARTIN PADILLA RUIZ
AVE. GRAL. AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

MARTIN R ASBERRY
1104 HEARTLAND DR.
SOMERSET KY 42503

MARTIN RIOS HERRERA

MARTIN S. BALKEMA
6221 S. OCEANA DRIVE
ATTENTION:  DIANE BALKEMA
ROTHBURY MI 49452

MARTIN SMALLWOOD
15 JARUCO CT
FT MYERS FL 33912-2017

MARTINA AGUIRRE
1581 W HARPER ROAD
MASON MI 48854

MARTINDALE ELECTRIC COMPANY
PO BOX 430
CLEVELAND OH 44107

MARTINEZ SALAS IGNACIA
PERU #924
NUEVO LAREDO, TAMPS.

MARTY  KIEL
1904 NIELWOOD DRIVE
MUSKEGON MI 49445

MARTY  MIKULA
340 S. MERRITT
MERRITT MI 49667

MARTY ASBERRY
1104 HEARTLAND DRIVE
SOMERSET KY 42503

MARTY W MILLER
4165 S. KENTUCKY
SEDALIA MO 65301

MARTYN J WAYBRANT
5845 N. KARLE
WESTLAND MI 48185

MARVAL & O'FARRELL
AV LEANDRO N. ALEM
BUENOS AIRES, ARGENTINA 1001

MARVAL & O'FARRELL
AV LEANDRO N. ALEM
BUENOS AIRES 11001 ARGENTINA

MARVAN MUNOZ ABOGADOS, S.C.
MADRID Z1-201
COL. TABACALERA DF6030 MEXICO

MARVEL DISTRIBUTORS,INC.
16102 UNIVERSITY OAK
P.O.BOX 690067
SAN ANTONIO TX 78269

MARVEL ENGINEERING CO
2085 NORTH HAWTHORNE
MELROSE PARK IL 60160

MARVIN  BOWEN
2072 EMERSON RD
GOODELLS MI 48027

MARVIN  CLAYTON
670 CRESTVIEW AVE
AKRON OH 44320

MARVIN  DARLINGTON
108 HILL STREET
ELIZABETHTOWN KY 42701

MARVIN  GARRETT
41 WEDGEWOOD
PONTIAC MI 48340

MARVIN  WALKER
1975 BETHWICK CT
LAWRENCEVILLE GA 30044

MARVIN BLANKENSHIP
41 MENLO DR
BELLEVILLE MI 48111

MARVIN CLAYTON
670 CRESTVIEW AVE
AKRON OH 44320

MARVIN D LEWIS
60288 ROBINHOOD LANE
ELKHART IN 46517

MARVIN DARLINGTON
108 HILL ST.
ELIZABETHTOWN KY 42701

MARVIN DARLINGTON
108 HILL STREET
ELIZABETHTOWN KY 42701

MARVIN E ENGLER
19968 - 220TH AVENUE
TUSTIN MI 49688

MARVIN GRENIER
2654 MUNGER ROAD
TECUMSEH MI 49286

MARVIN HACKER

MARVIN KING
915 E CLEVELAND ST
LADD IL 61329

MARVIN L HOLBERT
3501 COLCHESTER
LANSING MI 48906

MARVIN MEEK
31753 BUGGER TOWN RD
SEDALIA MO 65301

MARVIN MORRISON
PO BOX 52  13544 WEBSTER RD
BATH MI 48808

MARVIN QUINN
128 TIMBER LINE DRIVE
NEWARK DE 19711

MARVIN STONEMAN
7417 S CRAPP RD
ASHLEY MI 48806

MARY  ARROWOOD
166 OAK RIDGE DRIVE
CLEVELAND GA 30528

MARY  GATCHEL
10 PARKWAY DRIVE
WABASH IN 46992

MARY  WYATT
709 INDUSTRY RD
ATWATER OH 44201

MARY ANTONCHIK
52531 LILLEY POINTE
CANTON MI 48187

MARY ATEN
1206 WESTFIELD RD
LANSING MI 48917

MARY B COLE
5052 WHISPERING
GAINESVILLE GA 30504

MARY BETH CARDENAS
1519 MIER ST
LAREDO TX 78045

MARY BLACKBURN
2301 HOLMES ROAD
YPSILANTI MI 48198

MARY BODDIE
29488 STEINHAUER
INKSTER MI 48141

MARY BRUNS
14793 FOSTORIA RD
GIBSONBURG OH 43431-9603

MARY C JONES
317 E. MAIN STREET
PERU IN 46970

MARY CATHEY
978 SEWARD AVE
AKRON OH 44320

MARY CLARK
112 CLOVERLAND
LANSING MI 48910

MARY CORNELL
419 N LAMB ST
PERRY MI 48872

MARY DEMICK
44325 HARMONY LANE
BELLEVILLE MI 48111

MARY DILLON
26675 CORDES RD.
SEDALIA MO 65301

MARY ELLSWORTH
253 RIDGE FIELD RD
MEMPHIS TN 38111

MARY F. LEAK
7864 ST. HUBERTS TRAIL
HESPERIA MI 49421

MARY FIELDS
8752 FERRIS RD
CARSON CITY MI 48811

MARY GILBERT
1691 C R 42
HELENA OH 43435

MARY HALL
260 SHORTLEAF LANE
HARVEST AL 35749

MARY HAMMETT
720 INMAN ST
AKRON OH 44306

MARY HAZELTON
14594 SW 35 TERRACE RD
OCALA FL 34473

MARY HEALY
200 RIVERSIDE DR APT #A2
DEWITT MI 48822

MARY HOWELL
111 WHISPERING WOODS
RICHMOND KY 40475

MARY HULL
2700 EATON RAPIDS RD.
LOT 91
LANSING MI 48911

MARY JACKSON
107 FERNHILL CT
LANSING MI 48906

MARY JANE HOWELL
111 WHISPERING WOODS
RICHMOND KY 40475

MARY JANE M. ELLIOTT PC
24300 KARIM BOULEVARD
NOVI MI 48375

MARY JOHNSTON
35382 ELDON   DRIVE
ROCKWOOD MI 48173-9634

MARY JONES
P.O. BOX 146
UNIONTOWN AL 36786

MARY K. VIEGELAHN HAMLIN
P O BOX 635268
CINCINNATI OH 45263

MARY KARBER
812 N MEADE ST
ST JOHNS MI 48879

MARY KNAPP
812 JENNE ST
GRAND LEDGE MI 48837

MARY KOSIER
3025 CRESTON
LANSING MI 48906

MARY KOSLOWSKI
20492 WAKENDEN
REDFORD MI 48240

MARY KOSTELNIK
421 S BEECH DALY ROAD
DEARBORN HGTS. MI 48125

MARY L SHEPPARD
4600 S. PENNSYLVANIA
LANSING MI 48910

MARY L TWA
11332 N. HENDERSON
MONTAGUE MI 49437

MARY LARRISON
5926 ANNAPOLIS
LANSING MI 48910

MARY LEMUS
811 6TH AVE
MENDOTA IL 61342

MARY LOU GOLEN
19811 CRYSTAL LAKE
NORTHVILLE MI 48167

MARY LOU PENNINGTON
10268 ROMAINE
ROMULUS MI 48174

MARY MALLISON
907 49TH AVE TERRACE WEST
BRADENTON FL 34207

MARY MAYS
421 SMITH LANE
BEREA KY 40403

MARY MERRY
28180 OREGON ROAD LOT 743
PERRYSBURG OH 43551

MARY MILES
37811 CHNCEY RD #479
ZEPHYRHILLS FL 33541-6842

MARY PING
RT 4, BOX 246-C3
WARSAW MO 65355

MARY PLEAS
3312 HENRY
INKSTER MI 48141

MARY RIDGE
6234 WATERFRONT LANE
ZEPHYRHILLS FL 33542

MARY ROUGHT
353 W ARDICE AVE #50
USTIS FL 32726

MARY RUCKLE
4932 SE APACHE DR
ARCARDIA FL 34266

MARY SANTANA
4720 STAFFORD AVE
LANSING MI 48910

MARY SIMMONS
P. O. BOX 122
WINDSOR MO 65360

MARY SMITH
611 HAYES
YPSILANTI MI 48197

MARY SROKA
24305 CHAMPAIGN
TAYLOR MI 48180

MARY STEVENS
316 S APPLETON AVE
AMBOY IL 61310

MARY STRANG
511 S EAST ST
EATON RAPIDS MI 48827

MARY SUTTERBY
108 S 3RD STREET
LIVINGSTON MT 59047

MARY THERESE SLABY
4429 CLYDE ROAD
HOWELL MI 48855

MARY TOWLER
13760 SANFORD RD
MILAN MI 48160

MARY TRAVER
2307 STRATHMORE ROAD
LANSING MI 48910

MARY VANBURGER
416 E LOCKWOOD
COLDWATER MI 49036

MARY VELTMAN
515 CANAL ST
EATON RAPIDS MI 48827

MARY WEBB
2909 GOLF LINKS DR
LAS VEGAS NV 89134-8508

MARY WHITE
6018 SELFRIDGE BLVD
LANSING MI 48911

MARY WILES
125 GROVE LANE
SCHELLSBURG PA 15559

MARY WILLIAMS
107 HAWTHORNE
DIMONDALE MI 48821

MARY WILLIAMS
10010 S SAYRE AVE APT 110
CHICAGO RIDGE IL 60415

MARY WINCHESTER
5727 GARDEN LAKES PALM
BRADENTON FL 34203

MARY WITT HAWKINS
6265 MOCCASIN PASS COURT
COLORADO SPRINGS CO 80919

MARY ZALAZAR
POB 1553
LASALLE IL 61301

MARYANN CLARINGBOLD
20633 BOURASSA
TRENTON MI 48183

MARYANN M SALCIDO
466 BLUEBIRD
COLDWATER MI 49036

MARYANN TANNER
28570 PARKWOOD
INKSTER MI 48141

MASS MUTUAL LIFE INSURANCE CO.
30500 NORTHWESTERN HWY.
SUITE 300
FARMINGTON HILLS MI 48334

MASSEY GRINDING SERVICES
7320 AVENUE B
HOUSTON TX 77261

MASTECH
950 W. MAPLE ROAD
TROY MI 48084

MASTECH MANUFACTURING
100 S. GLOCHESKI DR
MANISTEE MI 49660

MASTER CUT DE MEXICO SA DE CV
2 DE ABRIL # 1240 PTE.
MONTERREY NL 64720

MASTER LEASE
P.O. BOX 105819
ATLANTA GA

MASTER LEASE

MASTER LINE
41580 PRODUCTION DR
HARRISON TWP., MI

MASTER MACHINE & TOOL INC.
600 SCOTT BLVD.
S HUTCHINSON KS 67505

MASTER MACHINE TOOLS
135 S LASALLE
DEPT 2107
CHICAGO IL

MASTER METROLOGY INC.
1041 CROMWELL BRIDGE ROAD
TOWSON MD 21286

MASTER PUMPS & EQUIPMENT CO.
4414 N. BALDWIN
CORPUS CHRISTY TX 78408

MASTER SEAL UNLIMITED
635 CHESTNUT STREET
WABASH IN 46992

MASTERING COMPUTERS, INC.
11000 N.SCOTTSDALE RD.SUITE260
SCOTTSDALE AZ 85254

MASTERLINE DESIGN & MFG, INC.
41580 PRODUCTION DRIVE
HARRISON TWP MI 48045

MASTERMAN'S
PO BOX 411
AUBURN MA

MASTERS OF SERVICE
106 ATLANTA DRIVE
LAREDO TX 78041

MASTERTECH DIAMOND PRODUCTS
4657 E.355TH ST.
WILLOUGHBY OH 44094

MAT AUTOMOTIVE INC
625 BARCLAY BLVD
LINCOLNSHIRE IL 60069

MAT.Y EQ. CONTINENTALES PITTSBURGH
GONZALEZ 4445
NUEVO LAREDO MEXICO

MATERIAL FLOW & CONVEYOR SYSTEMS, I
11117 S.W. GREENBURG ROAD
TIGARD OR 97223

MATERIAL HANDLING SUPPLY, INC.
12900 FIRESTONE BLVD
SANTA FE SPRINGS CA 90670

MATERIAL SALES
P.O. BOX 40867
REDFORD MI

MATERIAL SYSTEMS ENGINEERING INC.
898 SOUTH STATE ROAD 39
DANVILLE IN 46122

MATERIALES EL REY, SA.
REFORMA 1211
MONTERREY MEXICO

MATERIALES GONZALEZ TREVINO SA
GUATEMALA # 3863
NUEVO LAREDO TAMAULIPAS MEXICO

MATERIALISE USA LLC
3009 MILLER ROAD
ANN ARBOR MI 48103

MATERIALS  PROCESSING  INC.
17423  WEST JEFFERSON AVENUE
RIVERVIEW MI 48192

MATERIALS HANDLING AND EQUIPMENT CO
7433 US 30 EAST
FORT WAYNE IN 46803

MATERIAS PRIMAS MINERALES
KERAMOS # 225-A
APDO POSTAL 1534
MONTERREY NUEVO LEON64410 MEXICO

MATHER, JAMES
1811 LAKEVIEW
LANSING MI 48906

MATKOV SALZMAN ATTORNEYS AT LAW
55 EAST MONROE STREET
SUITE 2900
CHICAGO IL 60603

MATRIBAGES
POL. IND. BUFALVENT
MANRESA 88243

MATRIX GMBH
P.O. BOX 600 411
STUTTGART  D-70304   GERMANY

MATRIX HOLDINGS, LLC
2450 DELHI COMMERCE DRIVE
SUITE 5
HOLT MI 48842

MATRIX SYSTEM SOLUTIONS
123 NORTH MAPLE
TOLUCA IL 61369

MATRIX TOOLING, INC.
515 SOUTH UNION STREET
P.O. BOX 470
BRYAN OH 43506

MATT COGGINS
260 MURPHY STREET
BUFORD GA 30518

MATT HESSELINK
7057 E. 30-3/4 ROAD
CADILLAC MI 49601

MATT ROBERTS
19040 RIVERSIDE DRIVE
BEVERLY HILLS MI 48025

MATT SARTAIN
1410 40TH ST. TERRACE
SEDALIA MO 65301

MATT SLUSS
609 W. HILL STREET
WABASH IN 46992

MATT A SIMS
116 E MORGAN
SEDALIA MO 65301

MATT A. KERN
1592 ANN STREET
MUSKEGON MI 49445

MATT J LOFTUS
18927 MASON ROAD
CASSOPOLIS MI 49031

MATT SIMS
116 E MORGAN
SEDALIA MO 65301

MATT STOKER
29991 M-60 EAST
HOMER MI 49245

MATTERHORN CORP.
2041 CASSOPOLIS ST
ATTN: KURT
ELKHART IN 46514

MATTHEW COULIER
2206 JEROME
MUSKEGON MI 49442

MATTHEW GORMAN
24778 NAPLES
NOVI MI 48374

MATTHEW KACHEL
7233 CATHEDRAL DR
BLOOMFIELD MI 48301

MATTHEW LIPTAK
5985 S. FRANK SMITH ROAD
CHASE MI 49623

MATTHEW MALEK
24534 CHICAGO
DEARBORN MI 48124

MATTHEW MCCARTY
1700 VERNON ST.
WABASH IN 46992

MATTHEW MURPHY
805 KINGWOOD DR
BOLIVAR OH 44612

MATTHEW SCHEIDER
45721 TIMERLANE CT
NOVI MI 48377

MATTHEW SCHELPER
104 VILLA DR
SEDALIA MO 65301

MATTHEW WAGGONER
5223 N LINCOLN VILLAGE DR.
COLUMBUS IN 47203

MATTHEW WILHELM
11285 FOURTY CORNERS
MASSILLON OH 44647

MATTHEW YULE
2264 WHITE HAWK TRAIL
HOWELL MI 48843

MATTHEW ALAN KATO
9210 ROGER SCOTT TRAIL
BRIGHTON MI 48116

MATTHEW B PAXTON
ROUTE 3 BOX 111A
WINDSOR MO 65360

MATTHEW BLAKE CHILDRESS
RT 6 BOX 90 DAILEY STREET
MT. VERNON KY 40456

MATTHEW C GRIFFITH
4248 DELPHINE
WIXOM MI 48393

MATTHEW COY BEACHAM
5231 LAUREL LANE
GAINESVILLE GA 30506

MATTHEW D DIECKMAN
1000 CRESENT DRIVE
SEDALIA MO 65301

MATTHEW D JACOBY
1219 COLERAIN STREET
WABASH IN 46992

MATTHEW D STOKER
1333 CARSTON
CHELSEA MI 48118

MATTHEW ERIC SHERROW
14166 IROQUOIS WOODS DR.
FENTON MI 48430

MATTHEW GRIFFITH
4248 DELPHINE
WIXOM MI 48393

MATTHEW J MARTIN
543 PIKE STREET
WABASH IN 46992

MATTHEW J OAKLEY
220 ROBERTS STREET
CADILLAC MI 49601

MATTHEW JOHN DYKMAN
304 S. DIVISION
WHITEHALL MI 49461

MATTHEW KATO
9210 ROGER SCOTT TRAIL
BRIGHTON MI 48116

MATTHEW L SNELL
930 MILL STREET
WABASH IN 46992

MATTHEW L SPENCER
PO BOX 1924
SEDALIA MO 65302

MATTHEW L THOMAS
9158 HOLTON DUCK LAKE
HOLTON MI 49425

MATTHEW L WERT
1905 MICHIGAN AVENUE
CADILLAC MI 49601

MATTHEW MURPHY
805 KINGWOOD DR
BOLIVAR OH 44612

MATTHEW P THOMAS
4600 BRITTON RD.
PERRY MI 48867

MATTHEW PLESE
RT# 1  12122 DAWN HAVEN AVE
LANSING MI 48917

MATTHEW R BAKER
PO BOX 434
GLENWOOD AR 71943

MATTHEW R BAKER
838 LYNNHAVEN LN
AKRON OH 44313

MATTHEW R PENN
804 LINLAWN DRIVE
WABASH IN 46992

MATTHEW S BOYD
9948 SUNFLOWER DR.
S. LYON MI 48178

MATTHEW S PRITCHARD
101 S. PINE
MARION MI 49665

MATTHEW SHALOSKY
3510 FIELDCREST
BOWLING GREEN KY 42104

MATTHEW STOKER
1333 CARSTON
CHELSEA MI 48118

MATTHEW W WILLIAMS
318 E JACKSON
SEDALIA MO 65301

MATTHEWS INTERNATIONAL CORP.
TWO NORTH SHORE CENTER
PITTSBURGH PA

MATTHEWS PRINTING COMPANY
336 NORTHSIDE DRIVE
GAINESVILLE GA 30501

MATTIE'S LAWN CARE
4047 MCEVER LAKE ROAD
GAINESVILLE GA 30507

MATTOS FILHO VEIGA FILHO MARREY JR.
ALAMEDA JOAQUIM EUGNIO DE LIMA 447
SÃO PAULO SP - 01403-001
BRAZIL

MATTOS FILHO VEIGA FILHO MARREY JR.
ALAMEDA JOAQUIM EUGENIO DE LIMA 447
SAO PAULO SP  BRAZIL

MATZKA  INC
25255 MOUND ROAD
ATTENTION:  MARK MATZKA
WARREN MI 48091

MAU INC.
PO BOX 116077
ATLANTA GA

MAU, INC.
501 GREENE STREET
AUGUSTA GA 30901

MAUDE CURRY
5417 BRAEMAR DR
LAS VEGAS NV 89130

MAUMEE PATTERN CO
1019 HAZELWOOD ST
TOLEDO OH 43605

MAURICE C TURNER
4406 LEAFVIEW WAY
GILLSVILLE GA 30543

MAURICE D GEMES
23250 HWY 65
LINCOLN MO 65338

MAURICE E SCRUGGS
APT. 10
REDFORD MI 48239

MAURICE N NELSON
8160 E. 48 ROAD
CADILLAC MI 49601

MAURICE REDD
29533 EDWARD DR
INKSTER MI 48141

MAURICE STADNYK
4400 TACOMA BLVD
OKEMOS MI 48864

MAURICIO  HENRIQUEZ
16 MIMOSA ST
GAINESVILLE GA 30501

MAURICIO A. PAREDES URUNUELAS
YUCATAN # 2123
COL. MATAMOROS
NUEVO LAREDO TAMS.88000 MEXICO

MAURICIO MARTINEZ SOLIS
OCAMPO # 3009
NUEVO LAREDO TAMS.88000 MEXICO

MAURILIO PADILLA BARRIOS

MAURO ZAMARRON VILLANUEVA
ARTEAGA N#3313
NUEVO LAREDO TAMAULIPAS88000 MEXICO

MAVERICK MOLDING
PO BOX 149
GARRETT IN 46738

MAX  DERCK
435 N. 200 W.
WABASH IN 46992

MAX C DAVIDSON
1473 S. LAKE SHORE DRIVE
LAKE CITY MI 49651

MAX DURFEE
426 ALBANY DRIVE
FOUR SEASONS MO 65049

MAX HANSEN
24749 MUNSON
TAYLOR MI 48180

MAX WHITMYER
5922 LOUNSBURY RD
WILLIAMSTON MI 48895

MAXIMILIANO MORENO PALOMO
CONOCIDO
NUEVO LAREDO MEXICO

MAXINE DOBIAS
6234 COLEMAN RD
EAST LANSING MI 48823

MAXINE MEYER
1222 BROADMOOR CIRCLE
FRANKLIN TN 37067

MAXINE RAY
512 BEACON LAKE DR APT 6
MASON MI 48854

MAXINE RICHARDSON
200 FRIENDSHIP MANOR APT 511
LANSING MI 48912

MAXINE WALKER
1327 NORTH JENISON
LANSING MI 48915

MAXI-SIGNAL PRODUCTS
5 EAST 49TH STREET
LAGRANGE IL 60525

MAXON CORP
8536 CROW DR
SUITE 215
MACEDONIA OH 44056

MAXON CORPORATION
P.O. BOX 2068
MUNCIE IN 47307

MAXWELL ENGINEERING, INC
616 EAST WALLACE STREET
FORT WAYNE IN 46852

MAXXIS CHENG SHIN RUBBER CANADA, IN
400-C CHRYSLER DRIVE
BRAMPTON ON  CANADA

MAY MAREK
388 N SHORE DR
CRYSTAL MI 48818

MAY TOOL & MOLD COMPANY
2922 WHEELING
KANSAS CITY MO 64129

MAYA GAGE COMPANY
20770 PARKER STREET
FARMINGTON HILLS MI 48336

MAYANK  DESAI
18048 CASCADE DR
NORTHVILLE MI 48168

MAYCO - BIRMINGHAM
PO BOX 200308
DALLAS TX

MAYCO INDUSTRIES - BIRMINGHAM
18 WEST OXMOOR ROAD
BIRMINGHAM AL 35209

MAYFLOWER TRANSIT
P.O. BOX 107
INDIANAPOLIS IN

MAYFRAN INTERNATIONAL
P.O. BOX 43038
CLEVELAND OH

MAYFRAN INTERNATIONAL INC.
6650 BETA DRIVE
CLEVELAND OH 44143

MAYLAND SOUTHERN PUMP & PROCESS
1461 VENTURA DRIVE
CUMMING GA 30040

MAYNARD MANUFACTURING COMPANY
HEADED PRODUCTS DIVISION
50855 E. RUSSELL SCHMIDT BLVD.
CHESTERFIELD MI 48051

MAYNARD RESEARCH COUNCIL
4605 EAST FIFTH AVE.
COLUMBUS OH

MAYO CLINIC SCOTTSDALE
P.O. BOX 52578
PHOENIX AZ

MAYO MEDICAL CENTER, RST.
200 FIRST STREET S.W.
ROCHESTER MN 55905

MAYONNIE FRIDAY
3322 PASADENA
DETROIT MI 48238

MAYR CORPORATION
4 NORTH STREET, SUITE 300
WALDWICK NJ 07463

MAYRA  RAMIREZ
4538 BRIARWOOD DR
OAKWOOD GA 30566

MAYRA CRISTINA HEARD AVALOS
ZARAGOZA #1339
NUEVO LAREDO TAMAULIPAS MEXICO

MAZAK CORP
8033 PRODUCTION DRIVE
FLORENCE KY 41042

MAZAK CORPORATION
8025 PRODUCTION DRIVE
FLORENCE KY 41042

MAZZELLA CRANE & HOIST SERVICE
21000 AEROSPACE PKWY
CLEVELAND OH 44142

MAZZELLA LIFTING TECHNOLOGIES
P.O. BOX 74164
CLEVELAND OH

MBCI
P.O.BOX 69
CONVERSE TX 78109

MC CAW COMMUNICATIONS,INC.
NORTH STREET SUITE 300
LAREDO TX 78041

MC COY'S WELDING & IND. MAINT. , IN
701 WOHLERT STREET
ANGOLA IN 46703

MC DANIEL AND COMPANY, INC.
608 N. PARK AVENUE
INDIANAPOLIS IN 46204

MC DONALD STEEL CORP.
P.O. BOX 416
MC DONALD OH 44437

MC GOWAN ELECTRIC SUPPLY, INC
P.O. BOX 765
JACKSON MI

MC HAWKINS

MCALLEN BOLT & SCREW, INC.
104 N. 23RD
MCALLEN TX 78501

MCB ASSOCIATES INTERNATIONAL, LLC
32399 SCONE
LIVONIA MI 48154

MCCARTHY TETRAULT LLP
BOX 48 TORONTO DOMINION BANK TOWER
66 WELLINGTON STREET
TORONTO ON  CANADA

MCCLEAN THERMAL MANAGEMENT
11611 BUSINESS PARK BLVD NORTH
CHAMPLIN MN 55316

MCCORD PAYEN DE MEXICO SRL DE CV
TEJOCOTES S/N COL. BO TEXCACOA
TEPOTZOTLAN ESTADO DE 54600 MEXICO

MCCORMICK EQUIPMENT CO INC
PO BOX 631504
CINCINNATI OH

MCCORMICK, JAMES
1179 SOUTH BINGHAM
WHITE CLOUD MI 49349

MCCURDY & WOTILA, PC
120 W HARRIS ST
CADILLAC MI 49601

MCDONALD MODULAR SOLUTIONS, INC.
23800 WEST 8 MILE ROAD
SOUTHFIELD MI

MCDONALD WRECKER SERVICE
6607 IDEAL AVENUE
FORT WAYNE IN 46809

MCDONNELL DOUGLAS
P.O. BOX 14947
ST  LOUIS MO

MCE, INC
648 N. COLLEGE ST.
SOUTH BEND IN 46628

MCGRATH & ASSOCIATES  LLC
7556 BROOKDALE COURT
BRIGHTON MI 48116

MCGRAW HILL INC.
13311 MONTERREY AVE.
BLUE RIDGE SUMM. PA

MCGUIRE AUTOMOTIVE WHOLESALE INC.
215 COMMERCE WAY
UPPER SANDUSKY OH 43351

MCGUIRE'S RESORT
7880 MACKINAW TRAIL
CADILLAC MI 49601

MCI - VERIZON
PO BOX 93825
CHICAGO IL

MCI INTERNATIONAL SERVICES, INC.
W 42925
PO BOX 7777
PHILADELPHIA PA

MCI RESIDENTIAL SERVICE-SW
P.O. BOX 52252
PHOENIX AZ

MCI TELECOMMUNICATIONS
P.O. BOX 73881
CHICAGO IL

MCI TELECOMMUNICATIONS
33533 W. 12 MILE RD.
SUITE 100
FARMINGTON HILLS MI 48331

MCI TELECOMUNICATION
P.O. BOX 73677
CHICAGO IL

MCKECHNIE VEHICLE
COMPONENTS USA IN
INVESTOR RELATIONS
5440 CORPORATE DR
TROY MI 48098

MCKECHNIE VEHICLE COMPONENTS USA IN
P. O. BOX 1213
DEPT. 15146
NEWARK NJ 07107

MCKINLEY SCHOOL PTG
ATTN: KATHY HARRIS
601 E NORTH ST
CADILLAC MI

MCKINNEY FOOD SERVICES
55 CR 2860
HUGHES SPRINGS TX 75656

MCKINSEY & CO.
21 S. CLARK ST.
SUITE 2900
CHICAGO IL 60660

MCLAUGHLIN COMPANY
13201 STEVENS RD.
WARREN MI 48089

MCM ELECTRONICS
650 CONGRESS PARK DR.
CENTERVILLE OH

MCMAHON PAPER AND PACKAGING, INC.
P.O. BOX 10162
FORT WAYNE IN 46850

MCMASTER CARR
P.O. BOX 440
CHICAGO IL

MCMASTER CARR SUPPLY CO.
P. O. BOX 4355
CHICAGO IL

MCMASTER CARR SUPPLY CO.
P.O BOX 94930
CLEVELAND OH 44101

MCMASTER CARR SUPPLY CO.
P. O. BOX 7690
CHICAGO IL

MCMASTER-CARR
PO BOX 94930
CLEVELAND OH

MCMASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO IL 60680

MCMASTER-CARR SUPPLY CO.
200 AURORA INDUSTRIAL PARKWAY
200 AURORA INDUSTRIAL PARKWAY
AURORA OH 44202

MCMASTER-CARR SUPPLY CO.
P.O. BOX 94930
CLEVELAND OH

MCMASTER-CARR SUPPLY COMPANY
PO BOX 740100
ATLANTA GA 30374

MCMASTERS KOSS CO.
4224 NORMANDY COURT
ROYAL OAK MI 48073

MCMULLEN TOOL SUPPLY
P.O. BOX 1347
12720 FORD ROAD
DEARBORN MI

MCMULLEN TOOL SUPPLY CO.
12720 FORD ROAD
DEARBORN MI 48126

MCNAUGHTON MCKAY ELECTRIC CO.
DEPT. 14801
P. O. BOX 67000
DETROIT MI

MCNAUGHTON MCKAY ELECTRIC CO.
4670 RUNWAY BLVD.
ANN ARBOR MI

MCNICHOLS CONVEYOR COMPANY
26211 CENTRAL PARK BLVD.
SUITE #320
SOUTHFIELD MI 48076

MCP METALSPECIALTIES, INC
511 COMMERCE DR.
FAIRFIRD CT

MCPHERSON OIL CO, INC
2340 WOODCREST PLACE
SUITE 175
BIRMINGHAM AL 35209

MCPHILIMY ASSOCIATES, INC.
13 WEST INSTITUTE PLACE, SUITE 410
CHICAGO IL 60610

MCQUADE INDUSTRIES, INC.
23545 REYNOLDS COURT
CLINTON TOWNSHIP MI

MD ABDUR  RAHMAN
1017 TRAMORE CIRCLE
GOSHEN IN 46526

MD STRUDWICK

MD&S INDUSTRIAL SUPPLY COMPANY
405 EAST 106TH STREET
INDIANAPOLIS IN 46280

MDFC EQUIPMENT LEASING CORP
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

MDI WRISTWATCH SYSTEMS,INC.
47665 AVANTE DRIVE
WIXOM MI

MDS OF MICHIGAN, INC.
2336 WILSHERE DR.
JENISON MI 49428

MDT SOFTWARE
2520 NORTHWINDS PKWY
ALPHARETTA GA 30004

ME SAUNDERS

MEADOWBROOK COUNTRY CLUB
40941 W. 8 MILE ROAD
NORTHVILLE MI 48168

MEAGAN  LORTZ
218 N. VANCE ST.
CAREY OH 43316

MEASUREMENT COMPUTING
16 COMMERCE BLVD
MIDDLEBORO MA 02346

MEASUREMENT SPECIALTIES, INC.
1000 LUCAS WAY
HAMPTON VA 23666

MEC METAL EXCHANGE INTERNATIONAL
SEEFELDSTRASSE 69
CH-8008 ZURICH,
SWITZERLAND

MECA
1805 W LUSHER AVE.
ELKHART IN 46517

MECANICA FALK, S.A. DE C.V.
PONIENTE 150 NO. 842
DF2300 MEXICO

MECANISMOS Y CONSTRUCCIONES
IGNACIO LOPEZ RAYON 601
SALTILLO MEXICO

MECCO MARKING & TRACEABILITY, LLC
2360 ROCHESTER ROAD
P.O. BOX 307
INGOMAR PA 15127

MECHANICAL CONCEPTS INC.
2396 17 MILE ROAD NE
CEDAR SPRINGS MI 49319

MECHANICAL ENGINEERS CLUB
P.O. BOX 402
HIGHTSTOWN NJ

MECO METALS COMPANY
21430 COOLIDGE HWY
OAK PARK MI 48237

MECON INDUSTRIES LIMITED
17 MALLEY ROAD
SCARBOROUGH ON  CANADA

MECTRON ENGINEERING COMPANY, INC.
400 S, INDUSTRIAL DRIVE
SALINE MI 48176

MEDELLIN, VICENTE
EMPLOYEE

MEDIA GENESIS
1441 EAST MAPLE ROAD, SUITE 200
TROY MI 48083

MEDICA EMPRESARIAL DE NUEVO LAREDO
NUEVO LAREDO TAMAULIPAS88000 MEXICO

MEDICION Y HERRAMIENTAS,SA.CV.
M.M.DEL LLANO 2200 OTE.
MONTERREY, N.L.

MED-KAS HYDRAULICS INC.
1419 JOHN R
TROY MI 48083

MEDLER ELECTRIC COMPANY
1313 MICHIGAN AVENUE
ALMA MI 48801

MEGA
TORRELIT TOWER  5TH FLOOR, L6
BLVD. LUIS ECHEBERRIA  443
SALTILLO COA25280 MEXICO

MEGA FLUIDLINE PRODUCTS
425 KENNEDY RD.
AKRON OH 44305

MEGAN E GABEL
256 W. HILL ST.
WABASH IN 46992

MEHRA TUBE
10168 NORTH HOLLY ROAD
P.O. BOX 615
GRAND BLANC MI 48439

MEI / AQUA TREAT  INC
115 PARMENAS LANE
CHATTANOOGA TN

MEIJER
4522 ELKHART ROAD
GOSHEN IN 46526

MEIJER, INC
P.O. BOX 2281
GRAND RAPIDS MI

MEIJI CORPORATION
4055 WEST DICKMAN ROAD
BATTLE CREEK MI 49037

MEIKLE NEW YORK INC
400 TRABOLD ROAD
ROCHESTER NY 14624

MELANIE J ZEHR
4124 W ST RD 14
SILVER LAKE IN 46982

MELBA  CASTILLO
1354 CATO LANE
STURGIS MI 49091

MELIN SWARTHOUT

MELINDA J MICHELL
5639 - 15 MILE ROAD
MARION MI 49665

MELINDA M MARSHALL
205 N. CUBBERLY
ANDREWS IN 46702

MELISA A POZWICK
18975 WHITE OAK DR.
AUBURN TWP. OH 44023

MELISSA  HARDIN
14754 N. 100 E.
MACY IN 46951

MELISSA  HUSSEY
641 W. LAKEWOOD
TWIN LAKE MI 49457

MELISSA  YOCUM
204 EAST HAITI ROAD
BEREA KY 40403

MELISSA A SAULBEAMER
PO BOX 575
SEDALIA MO 65302

MELISSA ANN DREW
3885 OLD STATE RD
TALMO GA 30575

MELISSA ANNE PETTIGREW
807 HIDDEN CT.
MIDDLEBURY IN 46540

MELISSA BROWN
PO BOX 575
SEDALIA MO 65302

MELISSA L. O'KEEFE
440 SHILOH DRIVE
CHELSEA MI 48118

MELISSA S BAKER
1144 ETNA AVE
HUNTINGTON IN 46750

MELISSA TYLAR
P.O. BOX 554
SEDALIA MO 65302

MELLON BANK
P.O. BOX 360857
PITTSBURGH PA

MELLON CAPITAL MANAGEMENT
MR. THOMAS F. LOEB MBA (CHAIRMAN)
50 FREMONT STREET SUITE 3900
SAN FRANCISCO CA 94105-2882

MELLON INVESTOR SERVICES, LLC
ACCOUNTING DEPARTMENT
P. O. BOX 360857
PITTSBURGH PA

MELMOR ASSOCIATES INC.
840 ANN STREET
P.O.BOX.511
NILES OH 44446

MELMORE ASSOCIATES, INC
P.O. BOX 511
NILES OH 44446

MELODEE S DICKSON
21929 HICKORY CHAPEL AVE
LINCOLN MO 65338

MELQUIADES  RODRIGUEZ
1135 W. FAYLANE
ANAHEIM CA 92805

MELTON W. WALTON
309 WITTON STREET
HART MI 49420

MELT-TECH
MACKAY FOUNDRY SALES DIV
240 BIRCH DRIVE
N MUSKEGON MI 49445

MELTWATER NEWS US, INC.
806 WEST EL CAMINO REAL #260
MOUNTAIN VIEW CA 94040

MELVIN  ANDERSON
336 REXFORD ST
AKRON OH 44314

MELVIN  DAVIS
271 LAKE ST.
AKRON OH 44301

MELVIN  SEIBERT
5220 NORTHCREST DRIVE
FORT WAYNE IN 46825

MELVIN  WILSON
14625 MARVIN
TAYLOR MI 48180

MELVIN ANDERSON
336 REXFORD ST
AKRON OH 44314

MELVIN DEXTER GOTHARD
170 NORTH MAGNOLIA STREET
WHITWELL TN 37397

MELVIN FORRESTER
912 13TH AVENUE
MENDOTA IL 61342

MELVIN G. MAGTOTO
12261 PENNYROYAL LANE
GRANGER IN 46570

MELVIN HATFIELD
12552 S WRIGHT RD
EAGLE MI 48822

MELVIN MANUEL REYES-ROSA
1841 LENOX PARK PLACE
GAINESVILLE GA 30507

MELVIN MARVIN COOPER
7911 HIXSON PIKE
HIXSON TN 37343

MELVIN MOFFAT SR
40 COURT ST
BRIGHTON MI 48116

MELVIN MORRISON
C/O S DEWITT PO BOX 4922
EAST LANSING MI 48826

MELVIN NATHANIEL WARTHEN
P O BOX 634
CHICKAMAUGA GA 30707

MELVIN SORRELL
9173 WILSON RD
HUBBARDSTON MI 48845-9203

MELVIN ZIESMER
23449 MANOR ROAD NORTH
NEW BOSTON MI 48164

MEMORIAL NORTHSHORE HEALTH CENTER
208 MINOR STREET
CHATTANOOGA TN 37405

MENA INTERNATIONAL GROUP
11620 SW 47 TERRACE
MIAMI FL 33165

MENDOZA JANITORIAL SERVICE
5209 SPRINGFIELD
LAREDO TX 78041

MENKE MARKING DEVICES
P.O. BOX 2986
SANTA FE SPRINGS CA 90670

MENLO WORLDWIDE FORWARDING
4206 AIRPARK ROAD
LAREDO TX 78045

MENTA CAPITAL LLC
MR. LAURENT DUBOIS (PARTNER)
3420 21ST STREET
SAN FRANCISCO CA 94110-2213

MENTOR GRAPHICS CORPORATION
8005 SW BOECKMAN ROAD
WILSONVILLE OR

MERCADO DE ARENAS SILICAS, S.A
MARTIN DE ZAVALA 3119 NTE.
MONTERREY NUEVO LEON64400 MEXICO

MERCATOR CORP D/B/A SNAP SURVEYS
ONE NEW HAMPSHIRE AVENUE
PORTSMOUTH NH 03801

MERCEDES BROWN
20017 SANTA BARBARA
DETROIT MI 48221

MERCER HUMAN RESOURCE CONSULTING
P.O. BOX 730182
DALLAS TX

MERCHANTS ACCEPTANCE
GRAY & GRAY PC
PO BOX 2375
PORTAGE MI 49081

MERCHANTS FAST MOTOR LINES
P. O. BOX 2559
4701 SANTA MARIA
LAREDO TX

MERCK INDUSTRIAL, S.A. DE C.V.
ALLENDE NO. 517 SUR
SN. NICOLAS D LOS G. NL 66400

MERCON DE NUEVO LAREDO, SA. DE CV.
15 DE SEPT. 2625
NUEVO LAREDO MEXICO

MERCURY  PRODUCTS CORP
1200 ARLINGHTON HEIGHTS RD. SUIT 130
ITASCA IL 60143

MERCURY INTERACTIVE
1325 BORREGAS AVE.
SUNNYVALE CA 94089

MERCURY MARKING DEVICES
600 THIRD STREET
LAKE ELSINORE CA 92530

MERCURY PRODUCTS CANADA
439 JUSTRAS DRIVE SOUTH
WINDSOR ONTARIO CANADA

MERCURY PRODUCTS CORP.
439 JUTRAS DRIVE SOUTH
WINDSOR ON  CANADA

MERCY GENERAL HEALTH PARTNERS
PO BOX 50431
KALAMAZOO MI 49005

MERCY HOSPITAL CADILLAC
400 HOBART ST
CADILLAC MI 49601

MERIDIAN LABORATORY INC
2415 EVERGREEN ROAD
PO BOX 156
MIDDLETON WI 53562

MERIDIAN TITLE CORPORATION
200 SOUTH MICHIGAN STREET
SOUTH BEND IN

MERITAIN HEALTH
PO BOX 8000
BUFFALO NY 14267

MERKLER MACHINE WORKS
424 WERKLER DRIVE
FT.WAYNE IN 46825

MERLE BOES, INC.
PO BOX 2365
HOLLAND MI 49422

MERLE ERIC SCHOLES
3121 N STATE ROAD 15
WABASH IN 46992

MERLE P MORTIMORE
3608 ADAMS ST
KALAMAZOO MI 49008

MERLE PATRICK JR
607 INDIANA ST
MANTON MI 49663-9423

MERLIN  CLEVINGER
10 TURQUOISE
HUNTINGTON IN 46750

MERLIN STOUT
2801 CARRIAGE LN  APT 2317
JACKSON MI 49202-1176

MERRELL OWEN
PO BOX 3035
KOKOMO IN

MERRILL LYNCH
ATTN: ANNETTE HILL
225 W. WACKER DR., SUITE 1400
CHICAGO IL 60606

MERRILL LYNCH GLOBAL MARKETS
ONE NORTH WACKER DRIVE
CHICAGO IL 60606

MERRILL LYNCH, PIERCE, FENNER & SMITH
INC.
MR. KEVIN W. MCCARTHY CFA, MBA
4 WORLD FINANCIAL CTR 250 VESEY ST
NEW YORK NY 10080-0001

MERRILL TOOL & MACHINE
P.O. BOX 518
MERRILL MI

MERRILL WILLIAMS
14064 WOODMONT DRIVE
GULF PORT MS 39503

MERRITECH
20720 GRATIOT
MERRIL MI

MERRY'S CUSTOM CANVAS
4530 DOWLING
MONTAGUE, MI 49437

MERVIN A COCHRAN
6315 GARDEN LANE
FLOWERY BRANCH GA 30542

MES MERCURY ENVIRONMENTAL SER.
1604 SOUTH SHAVER
PASADENA TX 77502

MESA INTERNATIONAL HEADQUARTERS
107 SOUTH SOUTHGATE DRIVE
CHANDLER AZ 85226

MESH ENGINEERING
2659 FREEDOM PARKWAY  #102
CUMMING GA 30041

MESK CONSTRUCTION, INC.
109 YORK DRIVE
MIDDLEBURY IN 46540

META MANUFACTURING CORPORATION
8901 BLUE ASH ROAD
CINCINNATI OH

METAL CONVERSIONS.
175 E. LONGVIEW AVE.
MANSFIELD OH 44901

METAL CRAFT COMPANY
P O BOX 86
ROSSVILLE GA 30741

METAL EXCHANGE
P. O. BOX 7446M
SAINT LOUIS MO 63195

METAL EXCHANGE CORP.
111 WEST PORT PLAZA
SUITE 704
ST LOUIS MD 63146

METAL IMPROVEMENT COMPANY, LLC
440 N. WEST ROAD
WELLINGTON KS 67152

METAL IMPROVEMENT COMPANY, LLC
DEPARTMENT 0926
PO BOX 120001
DALLAS TX

METAL IMPROVEMENT COMPANY, LLC
500 SPRING BROOK ROAD
CHARLOTTE NC 28217

METAL MANAGEMENT INC
2169 PAYSPHERE CIRCLE
CHICAGO IL 60674

METAL MANAGEMENT OHIO INC
4431 WEST 130TH STREET
CLEVELAND OH 44135

METAL MARK
P.O. BOX. 710
CHICAGO HTS IL 60411

METAL MART U.S.A.
31164 DEQUINDRE
WARREN MI 48092

METAL MATES INC.
20135 ELWOOD DR
BIRMINGHAM MI 48025

METAL MECHANICS INC
3093 HAGER RD PO BOX 447
SCHOOLCRAFT MI

METAL MECHANICS, INC.
3093 HAGER ROAD
P.O. BOX 447
SCHOOLCRAFRT MI

METAL PROCESSORS
1010 W. JOHN BEERS
P.O. BOX 196
STEVENSVILLE MI

METAL PROCESSORS, INC.
1010 WEST JOHN BEERS RD.
P.O. BOX 196
STEVENSVILLE MI

METAL SERVICES,INC.
211 GREEN JAY
LAREDO TX 78045

METAL SPINNERS, INC.
914 WOHLERT STREET
ANGOLA IN 46703

METAL STRATEGIES LLC
PO BOX 11464
CHATTANOOGA TN 37401

METAL TECHNOLOGIES - AUBURN (MTA)
1537 WEST AUBURN DRIVE
AUBURN IN 46706

METAL TECHNOLOGIES, INC
2260  RELIABLE PARKWAY
CHICAGO IL 60686

METAL TECHNOLOGIES, INC
2103 JOHN WILLIAMS BOULEVARD
BEDFORD IN 47421

METAL TECHNOLOGIES, INC.
2260 RELIABLE PARKWAY
CHICAGO IL 60686

METAL TECHNOLOGIES-WOODSTOCK, ONTAR
22560 RELIABLE PARKWAY
CHICAGO IL 60686

METAL WORKING CHEMICAL &
EQUIPMENT CO
P.O. BOX 990
LAKE PLACID NY 12946

METALDYNE
P.O. BOX 702000
PLYMOUTH MI 48170

METALES Y FIERROS DEL NORTE
AVENIDA DEL ACERO NO. 121
ESCOBEDO, NUEVO LEON

METALINE
1965 PINE CREER RD.
MANISTEE MI 49660

METALINSPEC, SA. DE CV.
AVE. MADERO PTE. 2701
MONTERREY MEXICO

METAL-LINE CORP.
1965 PINE CREEK ROAD
MANISTEE MI 49660

METALLURGICAL PRODUCTS
621 JEFFERS CIRCLE
EXTON PA 19341

METALLURGICAL SUPPLY CO.
923 F.M. ROAD 1959
HOUSTON TX 77034

METALS USA
1070 WEST LIBERTY STREET
WOOSTER OH 44691

METALVISION MANUFACTURING (CANADA)
124 SKYWAY AVENUE
TORONTO ON  CANADA

METALWORKING LUBRICANTS COMPANY
PO BOX 214379
AUBURN HILLS MI 48321

METAULLICS
2050 CORY ROAD
SANBORN NY 14132

METAULLICS SYSTEMS CO. L.P
31935 AURORA ROAD
SOLON OH 44139

METAULLICS SYSTEMS/DIVISION OF PYRO
31935 AURORA ROAD
SOLON OH 44139

METCUT
21 AIRPORT DRIVE
ROCKFORD IL 61109

METCUT RESEARCH ASSOC. INC
MFRG TECHNOLOGY DIVISION
11240 CORNELL PARK DRIVE
CINCINNATI OH 45242

METER & INSTRUMENTS
9431 WINKLER DR.
HOUSTON TX 77017

METERMASTER
9431 WINKLER DR.
HOUSTON TX 77017

METFORM INC
7034 ROUTE 84 S
SAVANNA IL 61074

METFORM INC
CONTINENTAL BANK
PO BOX 98733
CHICAGO IL 60693

METFORM, INC.
MACLEAN-FOGG CO.
2551 WACKER RD.
SAVANNA IL 61074

METHODS & EQUIPMENT ASSOCIATES
31731 GLENDALE AVENUE
LIVONIA MI 48150

METHODS MACHINE TOOLS
65 UNION AVE
ATTN:  CAROL COLAIANNI
SUDBURY MA

METHODS MACHINE TOOLS, INC.
50531 VARSITY COURT
WIXOM MI 48393

METOCHANTEE  TURNER
3609 GOLDENROD LANE
BUFORD GA 30519

METOKOTE CORP
1340 NEUBRECHT ROAD
LIMA OH 45801

METOKOTE CORPORATION
3116 NORTH WILSON COURT
PLANT #22
WALKER MI 49544

METOKOTE CORPORATION
DEPT. L-874
COLUMBUS OH 43260

METOKOTE DE MEXICO S. DE R.L. DE C.V.
AV. ROGELIO GONZALEZ CABALLERO 575-A
PARQUE INDUSTRIAL STIVA AEROPUERTO
APODACA NUEVO LEON66600 MEXICO

METRIC-X, LLC
1311 GROSVENOR COURT, SUITE 100
ROCHESTER HILLS MI 48307

METRIS USA, INC.
12701 GRAND RIVER AVENUE
BRIGHTON MI 48116

METRO AIR COMPRESSOR CO., INC.
29191 GROESBECK HWY
ROSEVILLE MI 48066

METRO BOLT & FASTENER
19339 GLENMORE
REDFORD MI 48240

METRO BOLT & FASTENER
19339 GLENMORE
DETROIT MI 48240

METRO LAWN SPRINKLER SERVICE &
SYSTEMS, INC.
P.O. BOX 2284
BIRMINGHAM MI

METRO SERVICES, INC.
4563 PINNACLE LANE
CHATTANOOGA TN 37415

METRO TOOL
P.O. BOX 3750
LAREDO TX 78044

METRO TOOL & EQUIPMENT
26361W.8 MILE ROAD
DETROIT MI 48240

METRO TOOL & EQUIPMENT CO.
26361 WEST EIGHT MILE RD.
DETROIT MI 48240

METROCALL
PAYMENT PROCESSING CENTER
PO BOX 78215
PHOENIX AZ

METROL COMPANY
600 LAKE MICHIGAN DR NW
GRAND RAPIDS MI 49504

METROLAB, S.C.
AV.ALFONSO REYES 2936
FRACC. BERNARDO REYES
MONTERREY NL 64280

METROLOGIA Y CALIBRACIONES IND
CALLE222 NO. 18 ENTRE 9 Y 11
FRACC. COSTA VERDE VERACRUZ

METROLOGY LABORATORIES, INC.
1718 28TH. AVE.
RENAISSANCE INDUSTRIAL PARK
EDINBURG TX 78539

METROPOLITAN AIR COMPRESSOR
29191 GROESBECK HWY
ROSEVILLE MI 48066

METROPOLITAN FREIGHT MGMT.
PO BOX 18373
NEWARK NJ 07191

METROPOLITAN LIFE INSURANCE CO.
MR. WILLIAM J. WHEELER MBA
10 PARK AVENUE
MORRISTOWN NJ 07960-4700

METROPOLITAN LIFE INSURANCE COMPANY
DEPT. CH10579
PALATINE IL

METROPOLITAN LIFE INSURANCE COMPANY
PO BOX 360229
PITTSBURGH PA 15251

METROPOLITAN TITLE COMPANY
10355 CITATION DRIVE
BRIGHTON MI 48116

METSO MINERALS INDUSTRIES, INC.
WARRENTON
P.O. BOX 951019
DALLAS TX

METTLER-TOLEDO, INC.
1900 POLARIS PARKWAY
COLUMBUS OH 43240

METTLER-TOLEDO, INC.
2253 POINT VIEW COURT
LEBANON OH 45036

METZ, REBECCA
1418 ADAMS STREET
WABASH IN 46992

MEXECOLOGY
1738 COFFEE PORT RD
BROWNSVILLE TX 78521

MEXICANA COMERCIAL DE METALES
NUEVA ESCOCIA 4330 FRACC.IND.
LINCOLN
MONTERREY NUEVO LEON64310 MEXICO

MEYER CONSTRUCTION CO.
300 HAYES STREET
CADILLAC MI 49601

MEYLAN CORP.
543 VALLEY ROAD
UPPER MONTCLAIR NJ

MFC GLOBAL INVESTMENT MANAGEMENT
MR. RICHARD J. KOS MBA, CFA
200 BLOOR STREET EAST NT-6 TORONTO
ON M4W 1E5
TORONTO ON CANADA

MG FORAN

MG HOAG

MG PARKS

MGE UPS SYSTEMS
2300 NORTH BARRINGTON ROAD
HOFFMAN ESTATES IL 60695

MGG ANTWERP BV
LAGE WEG 390
B- 2660 ANTWERP 0 BELGIUM

MGI BUSINESS FORMS
7100 N. SAN BERNARDO
SUITE 104A
LAREDO TX 78041

MH WOODCOCK

MIAMI COUNTY PROBATION DEPARTMENT
25 COURT STREET
PERU IN 46970

MIAMI COUNTY TREASURER
25 NORTH BROADWAY
PERU IN

MIAMI COUNTY YMCA
34 E. 6TH ST.
PERU IN 46970

MIAMI SUPERIOR COURT CLERK
PO BOX 184
PERU IN 46970

MIAMI TOOL & DIE INC
2080 RIVERFORK DR WEST
HUNTINGTON IN 46750

MIAMI TRUCKING, INC.
PO BOX 456
PERU IN 46970

MICHAEL  ABERNATHY
23578 KA-LINE DRIVE
SEDALIA MO 65301

MICHAEL AGUAYO
4001 DARRYL LANE
GAINESVILLE GA 30506

MICHAEL APROIAN
213 GENTRY AVE
SEDALIA MO 65301

MICHAEL BAIR
4116
TRAVERSE CITY MI 49686

MICHAEL BALDINI
5240 E CR 150 N
LOGANSPORT IN 46947

MICHAEL BATTLE
6418 PLANTATION DRIVE
CHATTANOOGA TN 37416

MICHAEL BROWN
3111 W. 300S.
MARION IN 46953

MICHAEL CALECA
1460 HUBBARD
DETROIT MI 48209

MICHAEL CALLAHAN
19360 PLUMWOODE
BROWNSTOWN TWP. MI 48183

MICHAEL CAMPBELL
684 PEARLMAN RD.
AKRON OH 44319

MICHAEL CHAFFIN
304 CHESTNUT
SMITHTON MO 65350

MICHAEL COMBS
207 WILSON LANE
BEREA KY 40403

MICHAEL CRISTICK
9440 MARLOWE AVE
PLYMOUTH MI 48170

MICHAEL DAVIDSON
548 LANSING RD.
AKRON OH 44312

MICHAEL DAVIS
P.O. BOX 1636
CLEVELAND GA 30528

MICHAEL DOBBS
3665 WHITING RD
GAINESVILLE GA 30504

MICHAEL DUNN
42374 OLD BRIDGES
CANTON MI 48188

MICHAEL FORD
7696 BROOKLYN ROAD
JACKSON MI 49201

MICHAEL FULTON
1027 HOPOCAN AVE.
BARBERTON OH 44203

MICHAEL HARSH
6950 E. 32 ROAD
CADILLAC MI 49601

MICHAEL HELTON
6432 15TH STREET
TWIN LAKE MI 49457

MICHAEL HETTMANSPERGER
BOX 74
ROANN IN 46974

MICHAEL HICKEY
30395 RUSH
GARDEN CITY MI 48135

MICHAEL HORN
6515 FIELD AVE
WHITEHOUSE OH 43571

MICHAEL HUBBUCH
1029 BURNELL DRIVE
BEREA KY 40403

MICHAEL IVIE
311 HOYT STREET
CORNELIA GA 30531

MICHAEL IVIE
639 ROPER DRIVE
CLARKESVILLE GA 30523

MICHAEL KAHL
1125 E. SANDCREEK TRAIL
ROTHBURY MI 49452

MICHAEL KUSEK
204 MITCHEL STREET
OTSEGO MI 49078

MICHAEL KYLE
3285 TOWNSEND ST.
UNIONTOWN OH 44685

MICHAEL LEWIS
24236 NORFOLK
DETROIT MI 48215

MICHAEL  LOCKWOOD
8458 S. 8 MILE ROAD
MCBAIN MI 49657

MICHAEL  MATAYA
214 BEECHWOOD DR.
WADSWORTH OH 44281

MICHAEL  MCLOUTH
5509 S. 120TH
ROTHBURY MI 49452

MICHAEL  METZ
388 FERRY STREET
WABASH IN 46992

MICHAEL  MEYERS
23630 64TH AVENUE
MATTAWAN MI 49071

MICHAEL  MITCHELL
632 W 400 S
WABASH IN 46992

MICHAEL  MUEX
913 E. BUNDY
FLINT MI 48505

MICHAEL  OBANION
1415 MARBLEHEAD
MISHAWAKA IN 46544

MICHAEL  OCHOA
25039 US 12/ CHICAGO ST, LOT 84
STURGIS MI 49091

MICHAEL  OLLISON
1416 S. OHIO , APT A
SEDALIA MO 65301

MICHAEL  O'MALLEY
2446 DEAN MOUNTAIN RD
CLEVELAND GA 30528

MICHAEL  PAINCHAUD
38754 HILLDALE
CLINTON TOWNSHIP MI 48036

MICHAEL  PARKER
6780 W. 700N
SHIPSHEWANA IN 46565

MICHAEL  PEARSON
1136 WILLOWDALE AVE.
ELKHART IN 46514

MICHAEL  RANDALL
41928 SUNNYDALE LANE
NORTHVILLE MI 48168

MICHAEL  REED
19162 ORCHARD ST
TUSTIN MI 49688

MICHAEL  RIGGANS
3339 WINDPOINTE CT
BUFORD GA 30519

MICHAEL  RINESS
248 EAST ARBOR
MARCELLUS MI 49067

MICHAEL  SACKETT
3711 WHARTON DRIVE
NASHVILLE TN 37211

MICHAEL  SAWYER
67 W. COLLEGE STREET
HILLSDALE MI 49242

MICHAEL  SMITH
1016 MERIDAN STREET
MISHAWAKA IN 46544

MICHAEL  STANIS
25140 HANOVER
DEARBORN HEIGHTS MI 48125

MICHAEL  STANSBURY
4343 OAKWOOD RD, APT 9
OAKWOOD GA 30566

MICHAEL  STEWARD
3305 LEMUEL
MUSKEGON MI 49444

MICHAEL  TIMARAC
43927 PINOT NOIR DRIVE
STERLING HEIGHTS MI 48314

MICHAEL  TIMMERMAN
3291 E 1050 S.
LAFONTAINE IN 46940

MICHAEL  TRUJILLO
14715 CAVELL ST
LIVONIA MI 48154

MICHAEL  WASHINGTON
5559 RIDGEWOOD
DETROIT MI 48204

MICHAEL & JOANIE FREIDEL - PLAINTIFF

MICHAEL A BITZELL
5496 E 800 S
LAFONTAINE IN 46940

MICHAEL A BOLLES
7265 HYDE PARK ROAD
WHITEHALL MI 49461

MICHAEL A BURACK
6077 STEPHEN
BRIGHTON MI 48116

MICHAEL A COFFMAN
460 JOHN R
MILFORD MI 48381

MICHAEL A COLE
LAREDO, TX
LAREDO TX 78041

MICHAEL A CUEVAS
20157 LEZOTTE DR.
ROCKWOOD MI 48173

MICHAEL A HEINEMAN
1603 W 20TH
SEDALIA MO 65301

MICHAEL A HONEYCUTT
1980 GLENDALE
WABASH IN 46992

MICHAEL A MARSHALL
5107 COLUMBIA
WEBBERVILLE MI 48892

MICHAEL A MILLER
231 CHAUNCEY COURT
MARSHALL MI 49068

MICHAEL A PLEMMONS
4740 E BACON RD
HILLSDALE MI 49242

MICHAEL A PROVENZANO
288 DIAMOND CIRCLE
WHITMORE LAKE MI 48189

MICHAEL A SIEGEL
5700 17 MILE ROAD
MARSHALL MI 49068

MICHAEL A SILLMAN
5222 68TH AVENUE
NEW ERA MI 49446

MICHAEL A. DEVLIN
25596 HARRIS ST.
EDWARDSBURG MI 49112

MICHAEL A. HORN
250 EAST WASHINGTON STREET
HUNTINGTON IN 46750

MICHAEL A. OLINGER
1646 CO. ROAD 134
PISGAH AL 35765

MICHAEL A. PERNA
103 HEATHER PLACE
CADILLAC MI 49601

MICHAEL A. SPOELMAN
P.O. BOX 324
MUSKEGON MI 49443

MICHAEL A. THOMPSON
314 BLOSSOM
CADILLAC MI 49601

MICHAEL ACKERMAN
23280 HWY B
SEDALIA MO 65301

MICHAEL ADAMS
9 RIVER VALLEY
LITTLE ROCK AR 72227

MICHAEL ANDERSON
2159 SCAFFOLD CANE
BEREA KY 40403

MICHAEL AUSTIN
418 N FRANCIS AVE
LANSING MI 48912-4116

MICHAEL B HAYWOOD
19414 HILTON DR
SOUTHFIELD MI 48075

MICHAEL BACKER
2800 S GRAND
SEDALIA MO 65301

MICHAEL BAHAM
901 MAERTIN LANE
FULLERTON CA 92831

MICHAEL BAIL
32281 CARNATION RD
SEDALIA MO 65301

MICHAEL BEAM
8250 CLARK RD
GRAND LEDGE MI 48837

MICHAEL BECKER
17297 LILYPAD CT.
NORTHVILLE MI 48168

MICHAEL BELL
768 ROSLYN AVE
AKRON OH 44320

MICHAEL BIEGANSKI
30560 HATHAWAY
LIVONIA MI 48150

MICHAEL BOVAL
704 HIGHLAND DR
MIDDLEBURY IN 46540

MICHAEL BRIGGS
944 NE 900
WINDSOR MO 65360

MICHAEL C HORN
6515 FIELD AVE
WHITEHOUSE OH 43571

MICHAEL C KILLIPS
408 MAPLE ST.
WEBBERVILLE MI 48892

MICHAEL CAMPBELL
684 PEARLMAN RD.
AKRON OH 44319

MICHAEL CHARLES RUSSELL
6600 WARNER AVE  APT. # 51
HUNTINGTON BEACH CA 92467

MICHAEL CLEM
9030 WINDSOR HILL PASSAGE
SUWANEE GA 30024

MICHAEL COFFMAN
460 JOHN R
MILFORD MI 48381

MICHAEL COMBS
207 WILSON LANE
BEREA KY 40403

MICHAEL COOPER
11449 THIRD ST
RIVERDALE MI 48877

MICHAEL COX
319 BOND ST
PO BOX 764
PEMBERVILLE OH 43450

MICHAEL CUEVAS
20157 LEZOTTE DR.
ROCKWOOD MI 48173

MICHAEL CURTICE
2377 COVERT RD
LESLIE MI 49251

MICHAEL D DEWITT
1177 EDISON AVE
AKRON OH 44301

MICHAEL D GAFFNEY
8495 E. 14 MILE RD.
EVART MI 49631

MICHAEL D GALLOUP
P.O. BOX 346 510 RIV
LUTHER MI 49656

MICHAEL D GRAY
7192 PAMELA DRIVE
YPSILANTI MI 48197

MICHAEL D JACOBSON
3726 S. DICKERSON
LAKE CITY MI 49651

MICHAEL D KORZUCK
4486 AUGUSTA COURT
ANN ARBOR MI 48108

MICHAEL D LOBDELL
2739 W. GREENWOOD
ALGER MI 48610

MICHAEL D MANN
409 W. MARKET ST.
WABASH IN 46992

MICHAEL D MORIN
443 E. DIVISION ST. #2
CADILLAC MI 49601

MICHAEL D MOULTON
25325 SUNFLOWER ROAD
SEDALIA MO 65301

MICHAEL D MUSSLIN
1203 GARFIELD
SEDALIA MO 65301

MICHAEL D PARSON
1430 BRYANT CRT #4
MARION IN 46953

MICHAEL D POORMAN
9930 E. 13TH STREET
CADILLAC MI 49601

MICHAEL D RAYL
2342 W. 3RD ST.
SEDALIA MO 65301

MICHAEL D SHENEFIELD
402 E 9TH ST
NORTH MANCHESTER IN 46962

MICHAEL D SHOCKOME
975 E. HIGH ST.
HUNTINGTON IN 46750

MICHAEL D WIXSON
211 E. WALNUT
ALBION MI 49224

MICHAEL DANSAK
10290 CARMICHAEL   DRIVE
MANCELONA MI 49659

MICHAEL DRYDEN
1486 FLINTON CT
WESTLAKE VILLAG CA 91361

MICHAEL DUFFEY
1575 FAIRWAY DR.
SEDALIA MO 65301

MICHAEL DURRILL
RTE 1 BOX 142
SEDALIA MO 65301

MICHAEL E ANDERSON
314 SOUTH CENTER ST.
MONTPELIER IN 47359

MICHAEL E DALTON
324 ALENA ST.
WABASH IN 46992

MICHAEL E FIGERT
1154 W 400 S
WABASH IN 46992

MICHAEL E MEALEY
1055 COVENTRY STREET
AKRON OH 44306

MICHAEL E PETERSON
P.O. BOX 288
REED CITY MI 49677

MICHAEL E STACEY
18250 BERKSHIRE DR
GREGORY MI 48137

MICHAEL E WOLFE
30 GRAHAM AVENUE
PERU IN 46970

MICHAEL E WRIGHT
53140 LAWRENCE RD.
MARCELLUS MI 49067

MICHAEL EDIE
16 DUNGARVAN LANE
PINEHURST NC 28374

MICHAEL ERICKSON
8805 S BALDWIN ROAD
ASHLEY MI 48806

MICHAEL F MARXSON
333 JOHN STREET
HUNTINGTON IN 46750

MICHAEL F MILLER
507 E MAIN
STOCKBRIDGE MI 49285

MICHAEL F SCHEIDEGGER
7087 OCEANA DRIVE
ROTHBURY MI 49452

MICHAEL F ZINK
2307 BURNHAM ROAD
AKRON OH 44333

MICHAEL FAGG
15652 OAK POINT   RD
LAMONTE MO 65337

MICHAEL G LYNN
485 W. CHURCH STREET
TWIN LAKE MI 49457

MICHAEL G. RICE
4824 EASTWOOD DR.
CHATTANOOGA TN 37416

MICHAEL GRAYSHOCK
1856 GLESS AVE
AKRON OH 44301

MICHAEL H GUSTAFSON
5448 DANIAL DRIVE
BRIGHTON MI 48114

MICHAEL H STEMPFEL
200 BUFFINGTON ROAD
FAIRLAWN OH 44333

MICHAEL HANSEN
2502 S. KENTUCKY
SEDALIA MO 65301

MICHAEL HART
45564 ADDINGTON LANE
NOVI MI 48374

MICHAEL HARTWELL MAYFIELD
4833 HOLLAND VIEW DR
FLOWERY BRANCH GA 30542

MICHAEL HEDDING
31141 WILDWOOD
APT. 6306
WIXOM MI 48393

MICHAEL HEINEMAN
1603 W 20TH
SEDALIA MO 65301

MICHAEL HOUK
RT. 4   BOX 227
MT. VERNON KY 40456

MICHAEL INTELMANN
17927 HINK SCHOOL AVE
COLE CAMP MO 65325

MICHAEL J BECKER
17297 LILYPAD CT.
NORTHVILLE MI 48168

MICHAEL J BOWMAN
452 PINEWOODS ROAD
BEREA KY 40403

MICHAEL J BUSTOS
4043 S. WARREN ROAD
HUNTINGTON IN 46750

MICHAEL J CARBONEAU
6190 MOORES CREEK DR.
SUMMERFIELD NC 27358

MICHAEL J FRITZ
3302 E. DUCK LAKE ROAD
GRAWN MI 49637

MICHAEL J HANCOCK
18983 28 MILE RD.
ALBION MI 49224

MICHAEL J HENDERSON
789 LAKEWOOD BLVD
AKRON OH 44314

MICHAEL J KASTNER
555 HAMLIN STREET
WABASH IN 46992

MICHAEL J LEE
1007 HILLDALE DRIVE
FORT WAYNE IN 46814

MICHAEL J MEADOWS
10549 JUNIPER WAY
STANTON CA 90680

MICHAEL J MICHALEC
5215 EBERLY ROAD
ATWATER OH 44201

MICHAEL J PALMIERI
1212 HAMPSHIRE
CANTON MI 48188

MICHAEL J PATRICK
906 N.WOODBRIDGE
SAGINAW MI 48602

MICHAEL J POZSAR
16834 BROOKLANE BLVD
NORTHVILLE MI 48167

MICHAEL J PRATER
13720 29 MILE RD
ALBION MI 49224

MICHAEL J TRACY
7493 - 180TH AVENUE
REED CITY MI 49677

MICHAEL J WAY
5625 CRABTREE RD.
BLOOMFIELD HILLS MI 48301

MICHAEL J WEBER
49682 SHENANDOAH
MACOMB MI 48044

MICHAEL J WHEELER
117 A STREET
CADILLAC MI 49601

MICHAEL J WHITE
2128 ESSEX ROAD
NATIONAL CITY MI 48748

MICHAEL J. EDIE
16 DUNGARVAN LANE
PINEHURST NC 28374

MICHAEL J. HAWKINS
8292 INDIAN BAY RD
MONTAGUE MI 49437

MICHAEL J. HEITZ
332 INDIANA STREET
WABASH IN 46992

MICHAEL J. JAEGER
156 1/2 WASHINGTON ST.
CONSTANTINE MI 49042

MICHAEL J. STEBBINS
916 EVART ST.
CADILLAC MI 49601

MICHAEL J. TATE
3626 W - 100 S
HUNTINGTON IN 46750

MICHAEL JOSEPH
849 E THOMAS L PKY
LANSING MI 48917

MICHAEL JOYCE
22902 VIA CORDOVA
DANA PT CA 92629

MICHAEL K HART
45564 ADDINGTON LANE
NOVI MI 48374

MICHAEL K HAZLETT
401 W MAIN
BUNCETON MO 65237

MICHAEL K INTELMANN
17927 HINK SCHOOL AVE
COLE CAMP MO 65325

MICHAEL K KING
54 1/2 ELM STREET
WABASH IN 46992

MICHAEL K LARIMORE
32847 OXLINE ROAD
GREEN RIDGE MO 65332

MICHAEL K OTTMERS
1846 S. STONE MAPLE LANE
ELKHART IN 46514

MICHAEL K VARNEY
236 CIRCLE DRIVE
HUNTINGTON IN 46750

MICHAEL KEHRLE
3450 TIMBERSIDE DRIVE
POWELL OH 43065

MICHAEL KORZUCK
4486 AUGUSTA COURT
ANN ARBOR MI 48108

MICHAEL KRANCICH
201 WESTJOLLY #418
LANSING MI 48910

MICHAEL L ACKERMAN
23280 HWY B
SEDALIA MO 65301

MICHAEL L BACKER
2800 S GRAND
SEDALIA MO 65301

MICHAEL L FEKKEN
4901 124TH AVENUE
ROTHBURY MI 49452

MICHAEL L PEERY
1100 WINDSOR ST.
WINDSOR MO 65360

MICHAEL L PHIPPS
316 11TH ST. APT. A
HUNTINGTON BEACH CA 92648

MICHAEL L RODGERS
5521 S. DICKERSON RD
LAKE CITY MI 49651

MICHAEL L STULTZ
35939 HIGHWAY M
MORA MO 65345

MICHAEL L WATSON
18601 26 MILE RD.
ALBION MI 49224

MICHAEL L YAW
70741 S. KALAMAZOO STREET
WHITE PIGEON MI 49099

MICHAEL L. BOWMAN
7764 "OP" AVE. E.
SCOTTS MI 49088

MICHAEL L. DECKER
8381 MIENERT PARK ROAD
MONTAGUE MI 49437

MICHAEL L. STRATTON
125 W. WATER STREET
CONSTANTINE MI 49042

MICHAEL LADACH
36118 HEES
LIVONIA MI 48150

MICHAEL LARIMORE
32847 OXLINE ROAD
GREEN RIDGE MO 65332

MICHAEL LEE AUSTIN
219 NUNLEY ROAD
WHITWELL TN 37397

MICHAEL LEHNER
731 OLD CAMP TR
CRYSTAL MI 48818

MICHAEL LOCK & KEY
515 WEST HILLSIDE TERRACE
LAREDO TX 78041

MICHAEL LOWE
24661 HWY. 0
SMITHTON MO 65350

MICHAEL LYLE WARD
5635 PIPISSEWA DRIVE
FLOWERY BRANCH GA 30542

MICHAEL MACAFFREE
1518 S QUINCY
SEDALIA MO 65301

MICHAEL MALONEY
4762 N. ASHFORD WAY
YPSILANTI MI 48197

MICHAEL MAREK
388 N SHORE
CRYSTAL MI 48818

MICHAEL MCCARRON
6630 MORGANTOWN ROAD
BOWLING GREEN KY 42101

MICHAEL MCDANIEL
47175 WILLIS
BELLEVILLE MI 48111

MICHAEL MCGRATH
7556 BROOKDALE CT
BRIGHTON MI 48116

MICHAEL MEADOWS
10549 JUNIPER WAY
STANTON CA 90680

MICHAEL MICHALEC
5215 EBERLY ROAD
ATWATER OH 44201

MICHAEL MICHALIK
4185 COOLIDGE
LINCOLN PARK MI 48146

MICHAEL MILLER
231 CHAUNCEY COURT
MARSHALL MI 49068

MICHAEL MILLIGAN
1906 LIBERTY PK BLVD
SEDALIA MO 65301

MICHAEL MOORE
2570 NEW COLUMBIA HWY
LEWISBURG TN 37091

MICHAEL MOULTON
25325 SUNFLOWER ROAD
SEDALIA MO 65301

MICHAEL MUSSLIN
1203 GARFIELD
SEDALIA MO 65301

MICHAEL NALIPI
6500 SILVERY LANE
DEARBORN HEIGHT MI 48127

MICHAEL NOWICKI
22439 SILVER CK LN
ROCKWOOD MI 48173

MICHAEL O HIGGINS
8159 S. MARION RD
LA FONTAIN IN 46940

MICHAEL P. NANTZ
422 WEST BRIDG STREET
PLAINWELL MI 49080

MICHAEL P. PETERS
1025 DEEPWOOD DR.
MISHAWAKA IN 46544

MICHAEL PAPINCHAK
37051 NORENE
WESTLAND MI 48185

MICHAEL PARSONS
P O BOX 543  107 N CENTER ST
WAYNE OH 43466

MICHAEL PATRICK
15402 TEMPLE DR
BATH MI 48808

MICHAEL PAUL CASTRO
806 N. MIAMI STREET
WABASH IN 46992

MICHAEL PAUL LOPEZ
178 READ
MARCELLUS MI 49067

MICHAEL PEERY
1100 WINDSOR ST.
WINDSOR MO 65360

MICHAEL POTTER
2823 HIGHWAY 1016
BEREA KY 40403

MICHAEL POZSAR
16834 BROOKLANE BLVD
NORTHVILLE MI 48167

MICHAEL PYNE
W6061 BLAZING STAR DR
APPLETON WI 54915

MICHAEL R BEAN
4587 S 600 E
WABASH IN 46992

MICHAEL R SCHROCK
610 PLAINFIELD RD.
AKRON OH 44312

MICHAEL R SIMPSON
126 ITHACA
HOUGHTON LAKE MI 48629

MICHAEL R SLEEPER
1308 EAST 18TH
SEDALIA MO 65301

MICHAEL R WIEAND
121 NE 981
KNOB NOSTER MO 65336

MICHAEL R WRIGHT
311 JOHN ST.
DECATUR MI 49045

MICHAEL R. FORD
7335 B & K RANCH RD
GEORGETOWN TN 37336

MICHAEL ROBERTS
1770 THEREASA
DEWITT MI 48820

MICHAEL RUSH
24734 CHEVALIER RD
SEDALIA MO 65301

MICHAEL RYAN
1112 ALEXANDRIA
LANSING MI 48917

MICHAEL S ANDERSON
2159 SCAFFOLD CANE
BEREA KY 40403

MICHAEL S BOVAL
704 HIGHLAND DR
MIDDLEBURY IN 46540

MICHAEL S CLEM
9030 WINDSOR HILL PASSAGE
SUWANEE GA 30024

MICHAEL S CZARNEY
4440 EMMONS
HOWELL MI 48843

MICHAEL S HARRIS
2798 DOGWOOD COURT
SEDALIA MO 65301

MICHAEL S HUNNELL
RT 3 BOX 186
COLE CAMP MO 65325

MICHAEL S NICHOLS
20442 FOX
REDFORD MI 48240

MICHAEL S TAYLOR
2584 MISTWOOD COURT NORTH
CANTON MI 48187

MICHAEL S. BOVAL
704 HIGHLAND DRIVE
MIDDLEBURY IN 46540

MICHAEL S. MARQUIS
7794 WILD WINGS CT.
BRIGHTON MI 48116

MICHAEL SCHAFER
910 CHERRYWOOD CIRCLE
PORTLAND MI 48875

MICHAEL SHANE SKYLES
310 LAUREL AVENUE
SOUTH PITTSBURG TN 37380

MICHAEL SHANE STOE
6346 WEST ARMUCHEE ROAD
SUMMERVILLE GA 30747

MICHAEL SIWIK
2425 BANNER
DEARBORN MI 48124

MICHAEL STACHLEWITZ
495 E GRAND BLVD
YPSILANTI MI 48198

MICHAEL STEWART
6927 WILLOW HWY
GRAND LEDGE MI 48837

MICHAEL STILLMAN
7091 ORCHARD LAKE SUITE 270
WEST BLOOMFIELD MI

MICHAEL STRONG
47905 TILCH
MACOMB TOWNSHIP MI 48044

MICHAEL STULTZ
35939 HIGHWAY M
MORA MO 65345

MICHAEL T LORENZ
1036 INDIAN HILLS DRIVE
WABASH IN 46992

MICHAEL T. SHARROW
1142 E. GILES
MUSKEGON MI 49445

MICHAEL TAYLOR
2584 MISTWOOD COURT NORTH
CANTON MI 48187

MICHAEL TERRELL GIBBS
716 WOODVALE AVE
CHATTANOOGA TN 37411

MICHAEL THIERFELDER
20020 GLENN RD
SEDALIA MO 65301

MICHAEL TORCHIA
6814 BANNER
TAYLOR MI 48180

MICHAEL V MALONEY
4762 N. ASHFORD WAY
YPSILANTI MI 48197

MICHAEL V POTTER
2823 HIGHWAY 1016
BEREA KY 40403

MICHAEL VENER
6209 KENTLAND AVE
WOODLAND HILLS CA 91367

MICHAEL W BERGQUIST
7571 N. BURKETT
LAKE CITY MI 49651

MICHAEL W HINKLEY
125 COURT STREET
STANDISH MI 48658

MICHAEL W. STEPHAN
524 WEST TAYLOR ST
HUNTINGTON IN 46750

MICHAEL WALLEN
RR 3   BOX 92-A
WINDSOR MO 65360

MICHAEL WAY
5625 CRABTREE RD.
BLOOMFIELD HILLS MI 48301

MICHAEL WAYNE PECK
3617 W  200 N
HUNTINGTON IN 46750

MICHAEL WAYNE RUSH
24734 CHEVALIER RD
SEDALIA MO 65301

MICHAEL WEAVER
32532 BIRCHWOOD
WESTLAND MI 48185

MICHAEL WECKER
MOUNT CLEMENS MI 48043

MICHAEL WIEAND
121 NE 981
KNOB NOSTER MO 65336

MICHAEL WINEMAN
PO BOX 165  1260 E MAIN ST
EDMORE MI 48825

MICHAEL ZAMBON

MICHEL LAROCQUE TRANSLATIONS
1386 HILLSIDE
ST BRUNO QC  CANADA

MICHELE  DULLACK
780 AMBERLY, UNIT B
WATERFORD MI 48328

MICHELE L ARTIS
PO BOX 83
ALBION MI 49224

MICHELE M. MOSSMAN
22230 BOULDIN ROAD
SEDALIA MO 65301

MICHELLE  DRENNAN
47357 NORTH POINTE DR
CANTON MI 48187

MICHELLE  ROSE
234 E CANAL STREET
PERU IN 46970

MICHELLE  ZAKALOWSKI
13745 WESTMINSTER
SOUTHGATE MI 48195

MICHELLE A DARCY-SHARMA
30507 BURBANK
FARMINGTON HILLS MI 48334

MICHELLE L WYSE
9481 BONNIE BRIAR
WHITE LAKE MI 48386

MICHIANA HYDRAULICS, INC.
30864 JANET STREET
GRANGER IN 46530

MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
430 W ALLEGAN ST.
LANSING MI 48922

MICHIGAN
DEPT OF ENVIRONMENTAL QUALITY
STEVEN CHESTER EXECUTIVE DIRECTOR
P.O. BOX 30473
LANSING MI 48909-7973

MICHIGAN ARC PRODUCTS
2040 AUSTIN
TROY MI 48083

MICHIGAN ARC PRODUCTS
INVESTOR RELATIONS
2040 AUSTIN
TROY MI 48083

MICHIGAN ARC PRODUCTS INC.
2040 AUSTIN
TROY MI 48083

MICHIGAN ASSOCIATION OF C P A'S
P. O. BOX 5068
TROY MI

MICHIGAN AUTOMATIC SPRINKLER, INC.
3180 WALNUT LAKE COURT
COMMERCE TWP MI 48390

MICHIGAN BUSINESS SYSTEMS
24399 TELEGRAPH
SOUTHFIELD MI 48034

MICHIGAN CAT
P.O. BOX 77000
DEPARTMENT 77576
DETROIT MI 48277

MICHIGAN CHAMBER OF COMMERCE
600 S. WALNUT STREET
SUITE 1
LANSING MI

MICHIGAN COFFEE SERVICE
1371 SOUTER
TROY MI 48083

MICHIGAN DEPARTMENT OF ENVIRONMENTAL
QUALITY
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING MI

MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY
525 W. ALLEGAN STREET
LANSING MI 48909-7973

MICHIGAN FLUID POWER, INC
4556 SPARTAN IND. DR. S.W.
GRANDVILLE MI 49418

MICHIGAN FLUID POWER, INC
4556 SPARTAN IND DRIVE, SW
GRANDVILLE MI 49418

MICHIGAN HEATER & SUPPLY,INC
3417 ROGER B.CHAFEE BLVD.
SUITE 307
GRAN RAPIDS MI 49548

MICHIGAN HUMANE SOCIETY
3600 AUBURN ROAD
ROCHESTER HILLS MI 48309

MICHIGAN INDUSTRIAL SHOE CO.
25477 WEST EIGHT MILE ROAD
DETROIT MI 48240

MICHIGAN INDUSTRIAL SYSTEMS
PO BOX 87
OLD MISSION MI 49673

MICHIGAN MANUFACTURING TECHNOLOGY C
47911 HALYARD
PLYMOUTH MI 48170

MICHIGAN MECHANICAL SERVICES
25445 BREST ROAD
TAYLOR MI 48180

MICHIGAN MILL & ABRASIVE SUP.
PO BOX 788
STERLING HEIGHTS MI 48311

MICHIGAN MINORITY BUSINESS DEVELOPM
3011 W. GRAND BLVD.
230 FISHER BUILDING
DETROIT MI

MICHIGAN PAINT SUPPLY
26200 GROESBECK
WARREN MI 48089

MICHIGAN PIZZA HUT INC
2053 NILES ROAD
ST JOSEPH MI 49085

MICHIGAN PNEUMATIC TOOL
10650 CLOVERDALE
DETROIT MI

MICHIGAN PNEUMATIC TOOL
10650 CLOVERDALE
DETROIT MI 48204

MICHIGAN SCIENTIFIC CORPORATION
321 EAST HURON
MILFORD MI 48381

MICHIGAN STATE UNIVERSITY
OFFICE OF EXECUTIVE PROG
7 OLDS HALL
EAST LANSING MI 48824

MICHIGAN SWITCHGEAR SERVICES INC
PO BOX 622
BAY CITY MI

MICHIGAN TELEPHONE SYSTEMS, INC.
51 N. BROADWAY
SUITE B
LAKE ORION MI 48362

MICHIGAN TESTING INSTITUTE  INC
42818 MOUND
ATTENTION:  DAVID BRYANT
STERLING HEIGHTS MI 48314

MICHIGAN TOOL & GAUGE
1010 PACKARD DR
HOWELL MI 48843

MICHIGAN TREASURY COLLECTION
P.O. BOX 30158
LANSING MI 48909

MICHIGAN UNEMPLOYMENT INS AGENCY
350 OTTAWA AVE NW, SUITE 4C
C/O JULIE M. JENSEN
GRAND RAPIDS MI 49503

MICHIGAN VALVE & FITTING,INC.
46417 CONTINENTAL DR.
CHESTERFIELD MI 48047

MICRGRAPHICS PRINTING
2637 EMERSON BLVD.
MUSKEGON MI 49445

MICRO COMPUTER POWER
11333 CHIMNEY ROCK
HOUSTON TX 77035

MICRO DE MONTERREY
MONTERREY NL  MEXICO

MICRO MET II L.L.C.
9428 SHADOW HILL TRAIL
CHESTERLAND OH 44026

MICRO MOTORS, INC.
151 EAST COLUMBINE AVENUE
SANTA ANA CA 92707

MICRO TECHNOLOGIES INT'L
2590 SHELL ROAD
GEORGETOWN TX 78628

MICRO TECHNOLOGY
10151 EAST MICHIGAN AVENUE
PARMA MI 49269

MICRO VEINTE DE MONTERREY
GARZA GARCIA N.L.
PRIVADA SAN JERONIMO
GARZA GARCIA MEXICO

MICROANALISIS TOXICOLOGICOS SA
AVE. CANTU LEAL # 2551
MONTERREY NUEVO LEON64830 MEXICO

MICROBAC LABORATORIES,INC.
5337 EAST 14TH STREET
BROWNSVILLE TX 78521

MICROPOISE BALANCE ENGINEERING
1731 THORNCROFT
TROY MI

MICROSOFT
P.O.BOX.810
BUFFALO NY 14207

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND WA

MICROTROL, INC.
6 BUCKINGHAM DRIVE
SUGAR GROVE IL 60554

MICROWAREHOUSE
P.O. BOX 8934
BOSTON MA

MID ATLANTIC REHABILITATION MGMT
650 SENTRY PARKWAY
BLUE BELL PA 19422

MID MICHIGAN APICS
1145 S. DIAMOND ROAD
MASON MI 48854

MID MICHIGAN CONTAINER
1106 INDUSTRIAL PARK DRIVE
EDMORE MI 48829

MID STATE INDUSTRIAL LEASING
1601 HULTS STREET
EATON RAPIDS MI 48827

MID VALLEY CALIBRATION SERVICE
P.O.BOX 85
HARLINGEN TX 78551

MIDBROOK PRODUCTS  INC
PO BOX 712084
CINCINNATI OH

MIDBROOK PRODUCTS, INC.
2080 BROOKLYN ROAD
JACKSON MI 49203

MIDBROOK, INC.
2080 BROOKLYN ROAD
P.O. BOX 398
JACKSON MI

MIDCAP BEARING COMPANY
2613 LOOP 20
LAREDO TX 78043

MID-CITY SUPPLY CO., INC. #C4520
940 INDUSTRIAL PARKWAY
ELKHART IN 46516

MID-COAST ELECTRIC COMPANY
5202 RITTMAN RD
SAN ANTONIO TX 78218

MID-COAST ELECTRIC SUPPLY
P.O. BOX 730
1002 W. JACKSON
HARLINGEN TX 78550

MIDDLEBURY GRAPHIC ARTS
P O BOX 801
MIDDLEBURY IN 46540

MIDDLEBURY GRAPHIC ARTS, INC.
P O BOX 801
MIDDLEBURY IN 46540

MIDDLETON FIELD SERVICE
PO BOX 1189
POPLAR BLUFF MO 63902

MIDDLETOWN MALL
PO BOX 526
BEREA KY 40403

MIDLAND PRINTING CO
PO BOX 1321
SEDALIA MO 65301

MID-MOUNTAIN MATERIALS
P.O. BOX 800
MERCER ISLAND WA 98040

MIDPRO FLUID POWER
444 JOHNSON LANE
BROWNSBURG IN 46112

MIDSTATE CAPITAL, LLC
203 EAST SWAGER DRIVE
FREMONT IN 46737

MID-STATE FLUID POWER - EXOTIC
4500 EMPIRE WAY, SUITE 1
LANSING MI 48917

MID-STATE INDUSTRIAL
PO BOX 98
EATON RAPIDS MI

MID-STATE RECYCLING CO
109 SPRINGDALE DRIVE
GLASGOW KY 42142

MIDSTATES INDUSTRIAL GROUP, INC.
23450 REYNOLDS COURT
CLINTON TWP MI 48036

MID-STATES SUPPLY CO INC
PO BOX 804482
KANSAS CITY MO 64180

MIDSTATES TOOL & DIE ENG. INC.
23816 COOPER DR
ELKHART IN 46514

MIDVALE INDUSTRIES
11384 E. TECUMSEH ST.
TULSA OK 74116

MIDVALE INDUSTRIES
14332 GILLIS ROAD
DALLAS TX 75244

MIDWAY SHEET METAL
735 W. MC MILLAN
N. MUSKEGON MI 49445

MIDWESCO FILTER RESOURCES INC
P.O. BOX 2075
WINCHESTER INDUSTRIAL PARK
WINCHESTER VA 22601

MIDWEST ACOUST A-FIBER
CORPORATE OFFICES
759 PITTSBURGH DRIVE
DELAWARE OH 43015

MIDWEST BRAKE
26255 GROESBECK HWY
WARREN MI 48089

MIDWEST BRAKE BOND CO.
26255 GROESBECK HWY.
WARREN MI 48089

MIDWEST DIAMOND TOOL, INC
2790 THUNDERHAWK COURT
DAYTON OH 45415

MIDWEST FABRICATIONS INC.
P.O. BOX 399
TALLMADGE OH 44278

MIDWEST INDUSTRIAL METAL FABRICATIO
P.O. BOX 903
3050 W. PARK DRIVE
HUNTINGTON IN 46750

MIDWEST INDUSTRIAL SALES
PO BOX 25250
OVERLAND PARK KS

MIDWEST INDUSTRIAL SERVICES INC
PO BOX 714
BRIGHTON MI 48116

MIDWEST INSTRUMENT CO.,INC
P.O. BOX 80
541 INDUSTRIAL DR.
HARTLAND WI 53029

MIDWEST INTEGRATED TECHNOLOGY
1827 HIGH HOLLOW DRIVE
ANN ARBOR MI 48103

MIDWEST MACHINE & MFGR.CO.
2040 GETTY STREET
MUSKEGON MI 49444

MIDWEST MATERIAL HANDLING CO., INC.
2241 S 116TH STREET
WEST ALLIS WI 53227

MIDWEST OPTICAL TECHNOLOGIES, INC.
P.O. BOX 8974
FORT WAYNE IN 46898

MIDWEST OPTICAL TECHNOLOGY
P.O. BOX 8974
FT. WAYNE IN 46890

MIDWEST PRECISION PRODUCTS
9940 YORK ALHPA DRIVE
NORTH ROYNTON OH 44133

MIDWEST PRECISION TOOL, INC.
887 E. WILMETTE RD
SUITE C3
PALATINE IL 60067

MIDWEST PRODUCTS FINISHING INC
6194 SECTION ROAD
OTTAWA LAKE MI 49267

MID-WEST REFRACTORIES, LLC
200 INDUSTRIAL DRIVE
ANGOLA IN 46703

MIDWEST SAFETY PRODUCTS .
4929 EAST PARIS AVE SE
GRAND RAPIDS MI

MIDWEST UTILITY INC
15 W. 7000 N. FRONTAGE RD
BURR RIDGE IL 60527

MIDWESTERN MACHINERY
COMPANY, INC.
2848 PLEASANT AVE SOUTH
MINNEAPOLIS MN 55408

MIDWESTERN MACHINERY CO, I
2848 PLEASANT AVE ST
MINNEAPOLIS MN 55408

MIDWESTERN PALLET SERVICE INC.
3632 W. OLD US 24
WABASH IN 46992

MIERAS FAMILY SHOES, INC.
841 LEONARD STREET NW
GRAND RAPIDS MI 49504

MIGUEL  LOPEZ
134 JOYCE CT
ELKHART IN 46516

MIGUEL  MARTINEZ
1240 MARLOW DR
GAINESVILLE GA 30501

MIGUEL  VERA
6374 E. GAG AVE
BELL GARDENS CA 90201

MIGUEL ANGEL CAMPOS
6 CHERRY CIRCLE
GAINESVILLE GA 30504

MIGUEL ANGEL DUARTE VILLARREAL
DIAZ ORDAZ # 2425
NUEVO LAREDO TAM.88000 MEXICO

MIGUEL ANGEL MARTINEZ MARTINEZ
PROLONG.CESAR LOPEZ DE LARA 171 A
NUEVO LAREDO MEXICO

MIGUEL ANGEL MONTOYA
PO BOX 193
GAINESVILLE GA 30503

MIGUEL DE LOS REYES
158 RIDGEVIEW DRIVE
SOMERSET KY 42501

MIGUEL DIAZ ELIZONDO
SONORA # 37
NUEVO LAREDO MEXICO

MIGUEL DIAZ ELIZONDO
SONORA 37
NUEVO LAREDO TAMAULIPAS MEXICO

MIGUEL GOLD B.
COMPRAS
NUEVO LAREDO MEXICO

MIGUEL GUTIERREZ

MIGUEL J. GARZA RIVERA

MIGUEL MACIEL NUNEZ
RIO DE JANEIRO 1901
NUEVO LAREDO MEXICO

MIGUEL PARDO
2913 MANLEY DR
LANSING MI 48910-3809

MIGUEL PASTRANA
X
NUEVO LAREDO MEXICO

MIGUEL PULIDO

MIGUEL SAN MIGUEL

MIGUEL T LOPEZ
1617 LOS ANGELES ST.
MONTEBELLO CA 90640

MIGUEL VAZQUEZ

MIGUEL VAZQUEZ
CMI
NUEVO LAREDO MEXICO

MIJARES ANGOITIA CORTES Y FUENTAS SC
PATRICIO TRAD CEPEDA
MONTES URALES 505, PISO 3
LOMAS DE CHAPULTEPEC  11000 MEXICO

MIJARES, ANGOITIA, CORTES Y FUENTES
MONTES URALES 505
TERCER PISO, LOMAS DE CHAPULTEPEC
MEXICO

MIJARES, ANGOITIA, CORTES Y FUENTES
MONTES URALES 505
TERCER PISO
LOMAS DE CHAPULTEPEC  11000 MEXICO

MIKE  BLAMER
354 HICKORY LANE
TWIN LAKE MI 49457

MIKE  LATIER
8184 DAHLKE LANE
FLORENCE MO 65329

MIKE  NORTON
2789 SOUTHGATE LOOP
SEDALIA MO 65301

MIKE  VICKERS
637 MARGUERITE WAY
BRUNSWICK OH 44212

MIKE A CORNISH
501 FITCH
ALBION MI 49224

MIKE D ARROWOOD
P.O. BOX 35
SOMERSET IN 46984

MIKE DENNIS
8491 W BATH RD
LAINGSBURG MI 48848

MIKE HERRON

MIKE J PARISEAU
1304 KING STREET
WHITEHALL MI 49461

MIKE KENNEDY
8240 LANGE RD
FOWLERVILLE MI 48836

MIKE LUSK
2549 AVERY ROAD
ST JOHNS MI 48879

MIKE NIZNAK
233 LELAND PL
LANSING MI 48917

MIKE PATRICK
619 S MAIN ST
OVID MI 48866

MIKE PERNA
103 HEATHER PLACE
CADILLAC MI 49601

MIKE S DILLON
4930 VERNON RD, APT 211
SEDALIA MO 65301

MIKE VRANE
1010 MORRIS
LANSING MI 48917

MIKE WIXSON
29991 M-60 EAST
HOMER MI 49245

MIKE WRIGHT
51650  CR 133
BRISTOL IN 46507

MIKE YAW
70741 KALAMAZOO ST.
WHITE PIGEON MI 49099

MIKEAL L BURNETT
2220 NEWARK
LANSING MI 48911

MIKEL-ANGE  VITAL
P.O. BOX 665
CADILLAC MI 49601

MILACRON MARKETING CO. (CPG)
3000 DISNEY STREET
CINCINNATI OH 45209

MILBANK, TWEED, HADLEY & MCCLOY LLP
DENNIS F. DUNNEL. DOUGLAS HARRIS
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005-1413

MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

MILBANK, TWEED, HADLEY & MCCLOY LLP
DENNIS F. DUNNE
L. DOUGLAS HARRIS
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005-1413

MILDRED HALL
1103 BURLINGTON ST
MENDOTA IL 61342

MILDRED HEATH
2001 SOUTH MERIDIAN ROAD
MASON MI 48854

MILDRED HULS
P O BOX 18
ONEIDA IL 61467

MILDRED KNAPP
2001 W MT HOPE APT 331
LANSING MI 48910

MILDRED MANAGH
396 SNEAD DRIVE
N FT MYERS FL 33903

MILDRED REINSMITH
875 E OLDS RD
LESLIE MI 49251

MILDRED SIMON
38464 MAES
WESTLAND MI 48186

MILDRED SPURBECK
205 W BARNES
LANSING MI 48910

MILDRED THORNTON
PO BOX 65  11083 LAKE ST
CHIPPEWA LAKE MI 49320

MILEAH HORTON
51171 COLONY LANE
BELLEVILLE MI 48111-4438

MILFORD BURKE
22111 HAGGERTY ROAD
BELLEVILLE MI 48111

MILL SUPPLIES, INC.
5105 INDUSTRIAL RD.
FORT WAYNE IN 46825

MILLCREEK
601 INDUSTRIAL DRIVE
HICKSVILLE OH 43526

MILLCREEK
P.O. BOX 487
HARLAN IN 46743

MILLENNIUM SHEET METAL, INC.
1831 S. MAIN ST.
SOUTH BEND IN 46613

MILLER & MARTIN, L.L.P. (NO ACTIVIT
832 GEORGIA AVENUE
SUITE 1000
CHATTANOGA TN

MILLER AND COMPANY LLC
6400 SHAFER COURT SUITE 500
ROSEMONT IL 60018

MILLER ENGINEERING, LTD
2724 RIORDAN STREET
MUSKEGON HEIGHTS MI 49444

MILLER ENGINEERING, LTD
2724 RIORDAN STREET
MUSKEGON HTS., MI 49444

MILLER LAWN & LANDSCAPE
294 NE 1201
KNOB KNOSTER MO 65336

MILLER TOOL & DIE COMPANY
829 BELDEN ROAD
JACKSON MI 49203

MILLER TOOLS
153 WOODS POINT DRIVE
BEREA KY 40403

MILLER TRUCK & STORAGE CO.
420 INGHAM STREET
JACKSON MI

MILLER WELDING SUPPLY
505 GRANDVILLE AVE SW
GRAND RAPIDS MI 49503

MILLER WELDING SUPPLY CO
505 GRANDVILLE AVE SW
GRAND RAPIDS MI 49503

MILLER-BOOTH CONSTRUCTION
416 DARROW STREET
ALBION MI 49224

MILLERS GROUP
P.O. BOX 2269
FORT WORTH TX

MILLIPORE CORPORATION
290 CONCORD ROAD
BILLERICA MA

MILLIPORE INTERTECH
P.O. BOX. 7247-8930
PILADELPIA PA 19170

MILLWAUKEE CHAPLET
17000 WEST ROGERS DRIVE.
NEW BERLIN WI 53151

MILLWOOD INC.
229 EAST DENNICK AVENUE
YOUNGSTOWN OH 44473

MILLWRIGHT RIGGERS,INC.
2703 W. 9TH STREET
MARION IN 46953

MILLWRIGHT SERVICES
5525 COLDWATER ROAD, STE/BX #153
FORT WAYNE IN 46825

MILNER INC.
PO BOX 923197
NORCROSS GA

MILTON G MANOS
6161 ROCKSIDE CIRCLE NW
CANTON OH 44718

MILTON GRAHAM
4417 CRICKET RIDGE DR  APT 101
HOLT MI 48842

MILTON MANUFACTURING
301 EAST GRIXDALE AVENUE
DETROIT MI 48203

MILTON SAGE
10980 S M-52
PERRY MI 48872

MILWARD ALLOYS, INC.
500 MILL STREET
LOCKPORT NY 14094

MILWAUKEE MACHINE TOOL
8803 WEST FOND DU LAC AVENUE
MILWAUKEE WI 53225

MILWAUKEE MACHINETOOL CORP.
8803 W. FOND DU LAC AVE.
MILWAUKEE WI 53225

MIMEO.COM
PO BOX 13067
NEWARK NJ

MINARIK AUTOMATION & CONTROL
4338 TEJASCO DRIVE
SAN ANTONIO TX 78218

MINDIS TREATMENT SERVICES INC.
460 SAWTELL AVE. S.E
ATLANTA GA 30315

MINERVA FRESNILLO SALINAS
BELISARIO DGUEZ #3731
NUEVO LAREDO,TAMPS.

MING DU  KANG
604 E COLLEGE AVENUE
NORTH MANCHESTER IN 46962

MINIATURE PRECISION COMPONENTS INC.
29200 NORTHWESTERN HWY, SUITE 250
SOUTHFIELD MI 48034

MINITAB INC
QUALITY PLAZA
1829 PINE HALL RD
STATE COLLEGE PA 16801

MINK BURSTEN
AUGUST MINK KG
AUTENBACHSTR. 24-30
GOPPINGEN  73035 GERMANY

MINNIE BUNKLEY
1511 UPTON AVENUE
TOLEDO OH 43607

MINOR VINING
307 N NEWTON
MIDDLETON MI 48856

MINTEC SYSTEMS
5825 OXFORD STREET N.
SHOREVIEW MN 55126

MINTEC SYSTEMS
5825 OXFORD STREET NORTH
SHOREVIEW MN 55126

MIRIAM ISOLDA VILLALOBOS VENTURA
CONOCIDO
NUEVO LAREDO MEXICO

MIRNA A MAGANA
P.O. BOX 142
BELL CA 90201

MIROSLAV  POTPARIC
P.O. BOX 751364
GARDENVIEW 2047 SOUTH AFRICA

MIROSLAV JAKSIC
4456 OAK POINTE DRIVE
BRIGHTON MI 48116

MISCHKA & MISCHKA
PO BOX 295
YOUNGSTOWN AZ 85363

MISDU
PO BOX 30350
LANSING MI

MISHAL A. MOHAREM
P.O. BOX 411
TOPEKA IN 46571

MISSOURI AIR POLLUTION CONTROL PROG
205 JEFFERSON STREET
P.O. BOX 176
JEFFERSON MO 65102

MISSOURI DEPARTMENT OF CONSERVATION
ADMINISTRATIVE OFFICE
2901 W. TRUMAN BLVD.
P.O. BOX 180
JEFFERSON CITY MO 65102

MISSOURI DEPARTMENT OF NATURAL RESO
PO BOX 477
JEFFERSON CITY MO

MISSOURI DEPARTMENT OF NATURAL RESOURCE
P.O. BOX 176
JEFFERSON CITY MO 65102

MISSOURI DEPARTMENT OF PUBLIC SAFET
PO BOX 1421
DIVISION OF FIRE SAFETY
JEFFERSON CITY MO 65102

MISSOURI DEPARTMENT OF REVENUE
EMPLOYER WITHHOLDING TAX - TAXATION DIV.
301 WEST HIGH ST., ROOM 330
JEFFERSON CITY MO 65105-0700

MISSOURI DEPARTMENT OF REVENUE
COUNTY TAX - TAXATION DIVISION
301 WEST HIGH ST., ROOM 330
JEFFERSON CITY MO 65105-0700

MISSOURI DEPARTMENT OF REVENUE
SALES/USE TAX DEPT - TAXATION DIVISION
301 WEST HIGH ST., ROOM 330
JEFFERSON CITY MO 65105-0840

MISSOURI DEPARTMENT OF REVENUE
CORPORATE TAX - TAXATION DIVISION
301 WEST HIGH ST., ROOM 330
JEFFERSON CITY MO 65105-0700

MISSOURI DEPARTMENT OF REVENUE
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

MISSOURI DEPARTMENT OF REVENUE
P.O. BOX 3020
JEFFERSON CITY MO

MISSOURI DEPT OF NATURAL RESOURCES
P.O. BOX 176
JEFFERSON CITY MO 65102

MISSOURI PACIFIC RAILROAD
210 N. 13TH ST.-ROOM 512
ST LOUIS MO 63103

MISSOURI STATE DEPT. OF AGRICULTURE
PO BOX 630
JEFFERSON CITY MO 65102

MISSOURI TERRAZZO
726 NORTH EUCLID AVENUE
ST LOUIS MO 63108

MISTEQUAY GROUP LTD
1212 N NIAGARA STREET
PO BOX 1367
SAGINAW MI

MISTEQUAY GROUP LTD.
1212 N. NIAGARA ST.
P.O. BOX 1367
SAGINAW MI

MISTEQUAY GROUP, LTD.
1212 N. NIAGARA ST.
P.O. BOX 1367
SAGINAW MI

MISTI  JACKSON
1240 W MAIN STREET
LAGRO IN 46941

MISTIE  MANEY
6296 DUNCAN BRIDGE ROAD
CLEVELAND GA 30528

MISTY  AGUILAR
404 ORCHARD BROCK DR
GAINESVILLE GA 30504

MISTY L MYERS
36254 HARDENBURG
FARMINGTON HILLS MI 48331

MISUMI USA INC
1105 REMINGTON ROAD SUITE B
SCHAUMBURG IL 60173

MISUMI USA, INC.
1105 REMINGTON ROAD, SUITE B
SCHAUMBURG IL 60173

MITCH E PARKER
840 FREDERICK
HUNTINGTON IN 46750

MITCHELL & ASSOCIATES, INC
5021 LAKE VISTA DRIVE
WEST BLOOMFIELD MI 48323

MITCHELL A EGNER
510 E 16TH
SEDALIA MO 65301

MITCHELL COMMUNICATIONS INC.
3470 MANCHESTER RD
AKRON OH 44319

MITCHELL E ANDRE
9182 S MAPLE ISLAND RD
HOLTON MI 49425

MITCHELL FIRE EXTINGUISHER
1798 NORTHERN STAR DRIVE
TRAVERSE CITY MI 49686

MITCHELL H ROSEBERRY
379 SYCAMORE LANE
ROGERSVILLE TN 37857

MITCHELL INSTRUMENT
1570 CHEEROKEE STREET
SAN MARCOS CA 92069

MITCHELL INSTRUMENT COMPANY
1570 CHEROKEE STREET
SAN MARCOS CA 92078

MITCHELL J. MOSS
2691 RAY AVENUE
NEW ERA MI 49446

MITCHELL K O'NEIL
24978 GOTTSCHALK
SEDALIA MO 65301

MITCHELL R. VIBBER
11021 PEMBROOK CIRCLE
SOUTH LYON MI 48178

MITCHELL T ALEXANDER
886 SR 895
MCKEE KY 40447

MITCHELLS GRANITE PLATE
39294 AVONDALE
WESTLAND MI 48186

MITCHENER, LEO
8610 SNOWDEN RIVER PKWY #12
COLUMBIA MD 21045

MITCO
2915 8TH AVENUE
CHATTANOOGA TN 37407

MITROWSKI WELDING EQUIPMENT, LTD
P.O. BOX 225
SOUTH HOUSTON TX 77587

MITSUI SUMITOMO INSURANCE GROUP
15 INDEPENDENCE BLVD.
WARREN NJ 07059

MITTAL STEEL - ISG BURNS HARBOR, LL
PO BOX 72058
CLEVELAND OH

MJ CAREY
4832 EL RANCHO VERDE DR.
LAPALMA CA 90623

MJ DE'CORMIER

MJ WILMERS

MJV GROUP, INC.
DBA ECONOCLEAN
443 MCCARTY ST.
WABASH IN 46992

MK AUTOMATION ENGINEERING, INC.
105 HIGHLAND PARK DRIVE
BLOOMFIELD CT 06002

MKICHAEL STICH
1634 PRESTON AVE
AKRON OH 44305

ML WALTERS

ML WELCH

MLB MOLDED URETHANE PRODUCTS LLC
1680 US HIGHWAY 20A
SWANTON OH 43558

MM ECONSULTANTS, INC.
10875 FAIRWOOD DRIVE
FISHERS IN 46037

MMK MATSUMOTO CORP
PO BOX 533
SPRINGBORO OH 45066

MMS, INC
800 W. BIRCHWOOD
MORTON IL 61550

MN WRIGHT

MNP CORP.
DRAWER 641589
P.O. BOX. 64000
DETROIT MI

MNP CORPORATION
44225 UTICA ROAD
UTICA MI 48317

MNP CORPORATION
44225 UTICA ROAD
P.O. BOX 189002
UTICA MI 48317

MNP PRECISION PARTS
25 UTICA RD.
UTICA MI 48317

MOBILE COMMUNICATIONS SERVICES CO.,
526 OAK STREET
GAINESVILLE GA 30501

MOBILE KIDS FOUNDATION
3707 MAPLE ROAD, SUITE 101
BLOOMFIELD HILLS MI 48301

MOBILE TOOL SERVICES INC.
56530 ST. RD. 15
BRISTOL IN 46507

MOBLEY COMPANY,INC.
FM 3175
P.O.BOX 20204
LYTLE TX 78052

MOCAP INC
13100 MANCHESTER ROAD
ST LOUIS MO 63131

MODDERS LOCKSHOP
5081 45 1/2 MILE RD
CADILLAC MI 49601

MODEL STAFFING SOLUTIONS
105 EAST WALNUT STREET
KOKOMO IN 46901

MODEL STAFFING SOLUTIONS, LLC
105 EAST WALNUT STREET
KOKOMO IN 46901

MODER MACHINE SHOP, INC.
ZAPATA HIGHWAY & LOOP 20
P.O. BOX. 1969
LAREDO TX 78044

MODERN EQUIPMENT CO.
BOX 266
PORT WASHINGTON WI 53074

MODERN EQUIPMENT CO., INC.
336 SOUTH SPRING STREET
P.O. BOX 993
PORT WASHINGTON WI 53074

MODERN MACHINE
P.O. BOX 1969
LAREDO TX 78040

MODERN MACHINING SOLUTIONS
1662 LUKKEN INDUSTRIAL DRIVE WEST
LAGRANGE GA 30240

MODERN PLASTICS
P.O. BOX 602
MIGHTSTOWN NJ

MODERN SYSTEMS
2838 E. LONG LAKE ROAD
TROY MI 48098

MODERN TIRE SERVICE
8115 LAS CRUCES DR.
LAREDO TX 78041

MODOCS MARKET
205 S. MIAMI STREET
WABASH IN 46992

MOEHRLE, INC.
1081 E NTH TERRITORIAL RD
WHITMORE LAKE MI

MOEHRLE, INC.
1081 E. NORTH TERRITORIAL
WHITMORE LAKE MI 48189

MOELLER MANUFACTURING COMPANY
43938 PLYMOUTH OAKS BLVD
PLYMOUTH MI 48170

MOERBE INSULATION
P. O. BOX 296
BISHOP TX 78343

MOEUT  PICH
2617 CALIFORNIA ROAD
ELKHART IN 46514

MOFFITT CORP. C/O
28000 SOUTHFIELD ROAD
LATHRUP VILLAGE MI 48076

MOHAMED A HEGAZY
4260 CALHOUN
DEARBORN MI 48126

MOHSEN SOHI   (FEES)
47560 CAPRI COURT
NORTHVILLE MI 48167

MOHSEN SOHI (EXPENSES)
47560 CAPRI COURT
NORTHVILLE MI 48167

MOHSEN SOHI, PH.D.
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

MOISE ALI CUMMINGS
414 PARK CREEK CT
GAINESVILLE GA 30506

MOISES HERNANDEZ SANTOS
NUEVO LAREDO TAMS.88000 MEXICO

MOISTURE-GUARD CORPORATION
4370 ALLEN ROAD
STOW OH

MOLD BASE IND.
7450 DERRY STREET
HARRISBURG PA 17111

MOLD ENVIRONMENTAL CONSULTANTS, INC
2115 STEIN DRIVE
CHATTANOOGA TN 37421

MOLDERS CHOICE, INC.
27000 RICHMOND RD UNIT # 9
SOLON OH 44139

MOLD-MASTERS LIMITED
233 ARMSTRONG AVE.
GEORGETOWN ON  CANADA

MOLTEN METAL  EQUIPMENT INNOVATIONS
16286 NAUVOO ROAD,
MIDDLEFIELD OH 44062

MOLTEN METAL EQUIPMENT
16286 NAUVOO ROAD
MIDDLEFIELD OH 44062

MOMENTUM INDUSTRIES
100 WOODSIDE DRIVE
ST LOUIS MI 48880

MONA A SWIHART
229 GARFIELD STREET
HUNTINGTON IN 46750

MONDAY, JAMES
329 BLUE SPRING RD.
SPEEDWELL TN 37870

MONEX
ANA I SOBERANEZ MERODIO
BARCEVIA 36 5TO PISO COL JUAREZ
CHIHUAHUA CHIHUAHUA 6600 MEXICO

MONICA  WALLINGFORD
P O BOX 131
SOUTHFIELD MI 48037

MONICA A OLSEN
512 N. MAIN STREET
MORRICE MI 48857

MONICA BOX
P.O. BOX 202
MIRANDO CITY TX 78369

MONICA LAMMERT
3230 W. WOODMEN RD.
COLORADO SPRINGS CO 80919

MONICA MARIE LAMMERT
3230 W. WOODMEN RD.
COLORADO SPRINGS CO 80919

MONITEAU COUNTY
200 EAST MAIN
CALIFORNIA MO 65018

MONLAN CORPORATION
7574 EAST MICHIGAN AVENUE
KALAMAZOO MI 49048

MONLAN GROUP
PO BOX 7
COMSTOCK MI

MONLANGROUP
28045 RANNEY PARKWAY
CLEVELAND OH 44145

MONODE MARKING PRODUCTS, INC
7620 TYLER BLVD
MENTOR OH 44060

MONOGRAMS OF DISTINCTION
115 KISSEWAUG RD.
MIDDLEBURY CT 06762

MONROE COUNTY SCU
P.O. BOX 15326
ALBANY NY

MONSON, INC./ TECHNICAL INDUSTRIES
3335 EAST ZORA
WEBB CITY MO 64870

MONSTER LUXEMBOURG SA
19-21, RUE DE HOLLERICH
LUXEMBOURG

MONSTER.COM
PO BOX 90364
CHICAGO IL

MONTACARGAS DE NVO.LDO, SA.CV.
VENEZUELA #4433
NUEVO LAREDO, TAMPS.

MONTAGUE FOODS
8718 WATER ST.
MONTAGUE MI 49437

MONTBLANC NORTH AMERICA LLC
P.O. BOX 2892
CAROL STREAM IL 60132

MONTE W FISHER
26098 LAKE DRIVE
ELKHART IN 46514

MONTEPINO LTDA.
AFONSO SAMPAIO E SOUSA, 299,
08270-000,
ITAQUERA, SAO PAULO
BRAZIL

MONTGOMERY COUNTY TREASURER
100 EAST MAIN STREET
CRAWFORDSVILLE IN 47933

MONTGOMERY D. CSAPO
8984 PARENT ST.
LIVONIA MI 48150

MONTGOMERY WARD
MALL DEL NORTE 5300 NORTH
LAREDO TX 78041

MONTGOMERY WATSON
41551 ELEVEN MILE RD.
NOVI MI 48375

MONTIE MORRIS
8779 SPORE HWY
VERMONTVILLE MI 49096

MONTY  MENNING
29200 S GRAND AVE
SEDALIA MO 65301

MONTY MENNING
29200 S GRAND AVE
SEDALIA MO 65301

MOODY'S INVESTORS SERVICE
PO BOX 102597
ATLANTA GA

MOOG COMPONENTS GROUP
2200 SOUTH MAIN STREET
BLACKSBURG VA 24060

MOOG INC.IN CARE OF PROTOS INC
75 REMITTANCE DRIVE,SUITE 1143
CHICAGO IL

MOORE BUSINESS FORMS
75300 TELEGRAPH SUITE 275
SOUTHAFIELD MI

MOORE BUSINESS FORMS & SYSTEMS DIV
1960 SOUTH RIVERSIDE DRIVE
IOWA CITY IA 52244

MOORE COMMERCIAL COATINGS  LLC
2008 CYPRESS STREET
ATTENTION:  CHRIS SPARKS
PARIS KY 40361

MOORE WALLACE NORTH AMERICA INC
PO BOX 905046
CHARLOTTE NC

MOORE WALLACE NORTH AMERICA INC.
3075 HIGHLAND PARKWAY, SUITE 400
DOWNERS GROVE IL

MOORE WALLACE NORTH AMERICA, INC
2333 ALEXANDRIA DRIVE
LEXINGTON KY 40504

MOORE'S GREEN HOUSE
3311 GREENRIDGE ROAD
SEDALIA MO 65301

MOORMAN MACHINING, INC.
501 WEST LOGAN
P.O. BOX 206
LAFONTAINE IN 46940

MOR ELECTRIC HEATING
5880 ALPINE AVENUE NW
COMSTOCK PARK MI 49321

MORE DIRECT
7300 N. FEDERAL HIGHWAY, SUIYE 200
BOCA RATON FL 33487

MORGAN BUILDING & SPAS, INC
6700 I.H. 10 N.W.
SAN ANTONIO TX 78201

MORGAN FOREST PRODUCTS
P.O. BOX 20407
COLUMBUS OH 43220

MORGAN P ARNOLD
6050 BUFFALO RD
FLORENCE MO 65239

MORGAN STANLEY & CO., INC.
DR. MARTIN L. LEIBOWITZ PHD
1585 BROADWAY
NEW YORK NY 10036-8200

MORGAN STANLEY UK
INVESTOR RELATIONS
25 CABOT SQUARE, CANARY WHARF
LONDON UK E14 4QA ENGLAND

MORGAN STANLEY UK
INVESTOR RELATIONS
25 CABOT SQUARE, CANARY WHARF
LONDON UNITED KINGDOM

MORGAN STANLEY US
INVESTOR RELATIONS
330 MADISON AVE. #8
NEW YORK NY 10017

MORGAN STANLEY US
INVESTOR RELATIONS
330 MADISON AVE., #8
NEW YORK NY 10017

MORGANITE CRUCIBLE  INC
PO BOX 752194
ATTENTION:  DIANE CIFARELLI  /  AR
CHARLOTTE NC 28262

MORGANITE CRUCIBLE INC.
22 NORTH PLAINS INDUSTRIAL ROAD
WALLINGFORD CT 06492

MORI SEIKI  MID AMERICAN SALES, INC
5655 MEADOWBROOK DRIVE
CHICAGO TECHNICAL CENTER
ROLLING MEADOWS IL 60008

MORI SEIKI  U.S.A  INC
PO BOX 512806
LOS ANGELES CA

MORI SEIKI MID AMERICAN SALES
9587 EAST 131ST
FISHERS IN 46038

MORI SEIKI MID-AMERICAN SALES INC.
9587 EAST 131 ST.
STREET FISHERS IN 46038

MORI SEIKI, U.S.A INC
9001 CURRENCY STREET
IRVING TX 75063

MORNING SUN PUBLISHING
711 WEST PICKARD
MT PLEASANT MI 48804

MORRELL CONTROLS
3333 BALD MTN. RD
AUBURN HILLS MI 48326

MORRELL CONTROLS TECHNOLOGY
PO BOX 67000
DEPT 20301
DETROIT MI

MORRELL INC.
3371 CLEVELAND RD.
EXT. SUITE 300
SOUTH BEND IN 46628

MORRELL INCORPORATED
7402 E. 90TH ST.
INDIANAPOLIS IN 46256

MORRILL MOTORS INC
P.O. BOX 934188
ATLANTA GA

MORRIS D. REEVES
BOX 335
PALMER TN 37365

MORRIS MATERIAL HANDLING
2920 NATIONAL COURT
GARLAND TX 75041

MORRIS MATERIAL HANDLING
ANTIGUO CAMINO A CULHUACAN#239
COL. SANTA ISABEL INDUSTRIAL
DF9820 MEXICO

MORRIS MATERIAL HANDLING
PO BOX 78943
MILWAUKEE WI 53278

MORRIS MATERIAL HANDLING
14170 E 10 MILE RD
WARREN MI 48089

MORRIS MATERIAL HANDLING, LLC
25 W PARK CIRCLE
BIRMINGHAM AL 35211

MORRIS MATERIAL HANDLING, LLC.
PO BOX 787943
MILWAUKEE WI 53278

MORRIS SOUTH/MACHINE TOOL SYSTEMS L
PO BOX  1450
NW 7968-07
MINNEAPOLIS MN

MORRIS ZAAS
683 DEERING
GARDEN CITY MI 48135

MORRIS, MONTE
8779 SPORE
VERMONTVILLE MI 49096

MORRISON & FOERSTER, LLP
AIG BLDG, 11TH FLOOR
1-3, MARUNOUCHI 1-CHOME
CHIYODA KU, TOKYO 1000005 JAPAN

MORRISON INDUSTRIAL COMPANY
841 E. BARNEY AVENUE
MUSKEGON MI 49441

MORRISON INDUSTRIAL EQUIP.
PO BOX 1803
GRAND RAPIDS MI 49501

MORRISON INDUSTRIAL EQUIPMENT
1183 OLD U.S. 23
BRIGHTON MI 48116

MORRISON INDUSTRIAL EQUIPMENT
3510 MILLER RD.
KALAMAZOO MI 49001

MORRISON INDUSTRIAL EQUIPMENT
1825 MONROE
P.O. BOX 1803
GRAND RAPIDS MI 49501

MORROW CONTROL & SUPPLY CO INC.
1055 GRANT STREET
AKRON OH 44311

MORSE BROTHERS
17 RACE COURT
P.O. BOX 669
BATTLE CREEK MI 49016

MORSE MOVING & STORAGE
1636 JOHN PAPALAS DRIVE
LINCOLN PARK MI 48146

MOR-SON LEASING
PO BOX 1803
GRAND RAPIDS MI 49501

MORTON CUSTOM CONTRACTING LLC
22395 NORTH HIGHWAY 65
SEDALIA MO 65301

MORTON CUSTOM CONTRACTING, LLC
22395 NORTH HIGHWAY 65
SEDALIA MO 65301

MOSAIC SYSTEMS LLC
3184 SUNNYWOOD DRIVE
ANN ARBOR MI 48103

MOSAIC SYSTEMS, LLC
3184 SUNNYWOOD DR.
ANN ARBOR MI 48103

MOSIER FLUID POWER
9851 PARK DAVIS DRIVE
INDIANAPOLIS IN

MOSIER'S
4021 SOUTH STATE ROAD 15
WABASH IN 46992

MOSIER'S TARPS
4021 SOUTH STATE ROAD 15
BOX 45A
WABASH IN 46992

MO-TECH CORP.
2920 GRANADA AVE NORTH
OAKDALE MN 55128

MOTION CONTROL CORPORATION
23688 RESEARCH DRIVE
FARMINGTON HILLS MI 48335

MOTION INDUSTRIES
E. HIGWAY 359
ROUTE 3 BOX 19M
LAREDO TX 78043

MOTION INDUSTRIES
HIGHWAY 359
ROUTE 3 BOX 19M
LAREDO TX 78043

MOTION INDUSTRIES
2570 WALKER NW
P.O. BOX 141457
GRAND RAPIDS MI 49514

MOTION INDUSTRIES
P.O. BOX 98412
CHICAGO IL 60693

MOTION INDUSTRIES
PO BOX 404130
ATLANTA GA

MOTION INDUSTRIES INC
P.O. BOX 98412
CHICAGO IL 60693

MOTION INDUSTRIES INC
PO BOX 914
LONDON KY 40743

MOTION INDUSTRIES INC.
2209 WEST MAIN STREET
SEDALIA MO 65301

MOTION INDUSTRIES INC.
P.O. BOX 12149
FORT WAYNE IN 46862

MOTION INDUSTRIES INC.
1605 ALLEN ROAD
BIRMINGHAM AL 35173

MOTION INDUSTRIES INC.
P.O. BOX 98412
CHICAGO IL 60693

MOTION INDUSTRIES INC.
4013 STRAUSSER ST. N.W.
P.O. BOX 2168
CANTON OH 44720

MOTION INDUSTRIES, INC.
1700 E. AVIS DRIVE
MADISON HEIGHTS MI 48071

MOTION INDUSTRIES, INC.
129 ENTERPRISE DRIVE
WARSAW IN 46580

MOTION INDUSTRIES, INC.
PO BOX 98412
CHICAGO IL 60693

MOTION INDUSTRIES, INC.
P.O. BOX 23730
CHATTANOOGA TN 37422

MOTION INDUSTRIES, INC.
5140 W PROGRESS DRIVE
LUDINGTON MI 49431

MOTION INDUSTRIES, INC.
4709 WYLAND DRIVE
ELKHART IN 46516

MOTOMAN
805 LIBERTY LANE
WEST CARROLLTON OH 45449

MOTOMAN INC.
P.O. BOX 951384
CLEVELAND OH 44193

MOTOR CITY IMAGING  LLC
36060 INDUSTRIAL ROAD
ATTENTION:  KATHLINE KAPP  X1366
LIVONIA MI 48150

MOTOR HOTEL EL RIO, S.A. C.V.
AVE. REFORMA #4402
NUEVO LAREDO, TAMPS.

MOTOR MOTEL HACIENDA
AVE. REFORMA 5530
NUEVO LAREDO TAMAULIPAS88000 MEXICO

MOTOR WHEEL COMMERCIAL VEHICLE SYST
8301 RONDA DRIVE
CANTON MI 48187

MOTOR WHEEL COMMERCIAL VEHICLE SYST
P.O. BOX 822252
PHILADELPHIA PA

MOTTVILLE TOWNSHIP TREASURER
10835 US 12
MOTTVILLE MI 49099

MOUNTAIN HIGH SHREDDING INC.
13790 CRESTON STREET
MISHAWAKA IN 46544

MOUNTAIN STATES ANALYTICAL
1645 WEST 2200 SOUTH
SALT LAKE CITY UT 84119

MOUNTAIN TEXTILES
3340 MONTREAL STATION
TUCKER GA 30084

MOUNTAIN TEXTILES  INC
PO BOX 450931
ATLANTA GA 31145

MOUNTAIN TRAILER RENTAL, LLC
3882 MOBILE ROAD
MC CAYSVILLE GA 30555

MOUNTZ,INC.
1080 NORTH 11TH STREET
SAN JOSE CA 95112

MOUSER ELECTRONICS
NATIONAL CIRCULATION CENTER
2401 HWY 287 N
MANSFIELD TX

MOZELL  CRAWFORD
1401 OSCAR THORNTON RD
WASHINGTON GA 30673

MPC (MINATURE PRECISION COMPONENTS)
100 WISCONSIN STREET
WALWORTH WI 53184

MPC ENVIRONMENTAL
8631 WEST JEFFERSON
DETROIT MI 48209

MPC PROMOTIONS
2026 SHEPHERDSVILLE ROAD
LOUISVILLE KY 40218

MPD WELDING
4200 S LAPEER RD
ORION MI 48359

MPD WELDING INC.
4200 S. LAPEER RD.
ORION MI 48359

MPI LABEL SYSTEMS
450 COURTNEY RD PO BOX 70
SEBRING OH 44672

MPM PRODUCTS INC
1718 E. GREVILLEA COURT
ONTARIO CA 91761

MPW WATER MANAGEMENT GROUP
9711 LANCASTER RD, SE
P.O. BOX 838
HEBRON OH 43025

MR ZABKIEWICZ

MR. CAMARA
605 FARRAGUT
LAREDO TX 78040

MR. HENRY JANITOR SERVICE
1218 TACUBA
LAREDO TX 78040

MR. HENRY'S JANITORIAL SERVICES
1218 TACUBA
LAREDO TX 78040

MRC INDUSTRIAL GROUP INC
DRAWER 5869
PO BOX 79001
DETROIT MI

MRG ROBOTICS
4583 BLUE JAY AVENUE
CHEBOYGAN MI 49721

MSA DE MEXICO S.A. DE C.V.
FRANCISCO I MADERO NO. 84
NAUCALPAN DE JUAREZ MEX53510 MEXICO

MSC INDUSTRIAL SUPPLY
28551 LAURA CT
ELKHART IN 46517

MSC INDUSTRIAL SUPPLY CO.
DEPT. CH 0075
PALATINE IL

MSC INDUSTRIAL SUPPLY, INC
4295 CROMWELL RD.
SUITE 307
CHATTANOOGA TN 37421

MSC L.L.C.
P.O. BOX 95
MIDDLEBURY IN 46540

MSC SOFTWARE CORPORATION
PO BOX 409734
ATLANTA GA

MSC SOFTWARE CORPORATION
PO BOX 514016
LOS ANGELES CA

MSCO
PO BOX 1000
DEPT # 495
MEMPHIS TN

MSI - VIKING GAGE, LLC
P.O. BOX 537
DUNCAN SC 29334

MTI
DEPT CH 17053
PALATINE IL

MTS SENSOR DIVISION
3001 SHELDON DRIVE
CARY NC 27511

MTS SYSTEMS CORP - TEST DIVISION
14000 TECHNOLOGY DRIVE
EDEN PRAIRIE MN

MTY INDUSTRIAL SUPPLY,L.C.
5219 MCPHEARSON SUITE 213
LAREDO TX 78041

MUDANZAS CASTILLO
JALISCO 340
OBREGON MEXICO

MUDANZAS GOU, S.A. DE C.V.
NUEVA SANTO DOMINGO 163
AZCAPOTZALCO DF2760 MEXICO

MUDANZAS GOU, SA. DE CV.
HEROICO COLEGIO MILITAR 1963
CHIHUAHUA MEXICO

MUDANZAS TRANSCONTAINER SA. DE CV.
X
NUEVO LAREDO MEXICO

MUDANZAS ZAVALA S.A.
FELIX U. GOMEZ 101
MONTERREY MEXICO

MUEBLES Y MUDANZAS
INSURGENTES NORTE # 1290
SALTILLO MEXICO

MUELLER HYDRAULIC SER.INC.
515 N.HACKBERRY ST.
SAN ANTONIO TX 78202

MUGELE OF AMERICA
1245 PALMOUR DRIVE  SUITE 6
GAINESVILLE GA 30501

MUHAMMAD  AHMED
P. O. BOX 314
WHITE PIGEON MI 49099

MULLER, MULLER, RICHMOND HARMS
161 OTTAWA
N.W. SUITE 205-E
GRAND RAPIDS MI 49503

MULTIBANCO COMERMEX, S.A.
CONOCIDO
MATAMOROS MEXICO

MULTI-CONTACT USA
5560 SKYLANE BOULEVARD
SANTA ROSA CA 95403

MULTILIMPIO
C
NUEVO LAREDO MEXICO

MULTIMEDIOS ESTRELLAS DE ORO,SA. CV.
PARICUTIN SUR 316, COL. ROMA
MONTERREY MEXICO

MULTIPLE ZONES, INC.
707 SOUTH GRADY WAY
RENTON WA 98055

MULTISERVICIOS AUTOMOTRICES
CESAR LOPEZ DE LARA 3729
NUEVO LAREDO MEXICO

MULTISERVICIOS AUTOMOTRICES

MULTITHERM CORPORATION
125 SOUTH FRONT STREET
COLWYN PA 19023

MULTI-VAC
21209 DURAND AVE
UNION GROVE WI 53182

MUNDANZAS GOU, S.A. DE C.V.
CALZADA HEROICO COLEGIO MILITAR #963
COL. NOMBRE DE CH  MEXICO

MUNICIPAL DE BOLICHE DE NVO.LA
DURANGO #1301
NUEVO LAREDO TAMAULIPAS MEXICO

MUNICIPLE COURT
912 MATAMOROS
LAREDO TX 78041

MUNROE MATERIAL HANDLING COMPANY
9245 WATSON INDUSTRIAL PARK
ST. LOUIS MO 63126

MURCHISON AND CUMMINGS,LLP
801 SOUGH GRAND AVENUE, 9TH FLR
LOS ANGELES CA 90017

MURIEL MEISTER
6519 W EATON HWY
LANSING MI 48906

MURIEL WILCOX
1369 W DILL RD
DEWITT MI 48820

MURPHY AND O'CONNOR
1810 CHAPEL AVENUE WEST
SUITE 130
CHERRY HILL NJ

MURPHY MECHANICAL REBUILDS
638 SWANN ROAD
JEFFERSON GA 30549

MURPHY MECHANICAL SERVICES
PO BOX 1336
WINDER GA 30680

MURRAY THOMAS
15484 MONTEVISTA
DETROIT MI 48238

MURSAU GROUP, INC.
1041 POPES CREEK CIRCLE
GRAYSLAKE IL 60030

MUSCULAR DYSTROPHY ASSOCIATION
36520 GRAND RIVER #102
FARMINGTON HILLS MI 48335

MUSKEGON COMMUNITY COLLEGE
221 S. QUARTERLINE ROAD
MUSKEGON MI 49442

MUSKEGON COUNTRY CLUB
2801 LAKESHORE DRIVE
MUSKEGON MI 49441

MUSKEGON FURY
470 W WESTERN AVENUE
MUSKEGON MI 49440

MUSTANG INDUSTRIAL EQUIPMENT
8116 SAN GABRIEL
LAREDO TX 78041

MUSTANG TRACTOR & EQUIPMENT
P.O. BOX 1373
HOUSTON, TX 77251-1373

MUTUAL OF OMAHA INSURANCE COMPANY
MUTUAL OF OMAHA PLAZA
OMAHA NE 68175

MWH AMERICAS, INC.
DEI
LOS ANGELES CA

MWH AMERICAS, INC.
DEI
DEPT 2727
LOS ANGELES CA

MWH SA/NV
NYSDM OFFICE PARK
LA HULPE 1310 BELGIUM

MWI
2720 FOUNDATION DRIVE, STE. B
SOUTH BEND IN 46628

MWORKS OCCUPATIONAL HEALTH SERVICES
2850 S. INDUSTRIAL
SUITE 600
ANN ARBOR MI 48104

MX INDUSTRIAL DISTRIBUTORS INC
35 STEAMWHISTLE DR
IVYLAND PA 18974

MYERS BROTHERS OF KC, INC.
1210 WEST 28TH STREET
KANSAS CITY MO 64108

MYRA SCHOLL
4926 N LONG BOW LOOP
HERNANDO FL 34442

MYRON E SMITHERS
105 OHIO STREET
ROANN IN 46974

MYRON GRUBAUGH
1562 E PRATT ROAD
DEWITT MI 48820

MYRON L COMPANY
2450 IMPALA DRIVE
CARLSBAD CA 92008

MYRON L. COMPANY
PO BOX 507005
SAN DIEGO CA 92150

MYRON MANUFACTURING CORP.
P.O. BOX 400
MAYWOOD NJ 07607

MYRON MARRISON
24747 P AVE
FAIRFAX MO 64446

N C R
4738 NW LOOP 410
SAN ANTINIO TX 78229

N HOVEY
7601 VENOY
WESTLAND MI 48185

N MANCHESTER DEPT OF PARKS & RECREA
902 N. MARKET ST.
N. MANCHESTER IN 46962

N MILLER
809 BEMENT
LANSING MI 48912

N MORGAN
1207 BENSCH ST
LANSING MI 48912

N S L  INC.
DEPARTMENT 77168
DETROIT MI

N.C DEPT OF ENVN AND NATURAL RESOURCES
INMAN, LLOYD E. JR.
DIRECTOR OF ADMIN SERVICES
1601 MAIL SERVICE CENTER
RALEIGH NC 27699-1601

N.C. DIV OF POLLUTION PREV & ENVN ASST
GARY HUNT DIRECTOR
1639 MAIL SERVICE CENTER
RALEIGH NC 27699-1639

N.T. RUDDOCK CO.
26123 BROADWAY
CLEVELAND OH 44146

NA LIGHTSEY

NABCO ELECTRIC CO INC
2800 2ND AVE
CHATTANOOGA TN 37407

NABOR  ARCE
11242 BUELL STREET
DOWNEY CA 90241

NABOR RAMIREZ AGUILERA
OBREGON Y NAYARIT # 3302
NUEVO LAREDO TAMS.88000 MEXICO

NABTESCO MOTION CONTROL, INC.
28850 CABOT DRIVE, SUITE 300
NOVI MI 48377

NADA SRDANOV
5261 RENNINGER RD
AKRON OH 44319

NADIA COMMUNICATIONS
PRINCETON PIKE CORPORATE CENTER
LAWRENCEVILLE NJ 08648

NADIA COMMUNICATIONS, L.L.C.
PRINCETON PIKE CORPORATE CENTER
933 LENOX DRIVE
LAWRENCEVILLE NJ

NADINE UCHMAN
5191 QUEENSWAY
HOWELL MI 48843

NAGEL MEAT PROCESSING
3265 22 MILE RD
HOMER MI 49245

NAKIEA ESCH
3511 HYDE PARK RD
MUSKEGON MI 49445

NALCO COMPANY
PO  BOX 70716
CHICAGO IL

NALCO COMPANY
PO BOX 70716
CHICAGO IL

NALCO COMPANY
1601 WEST DIEHL ROAD
NAPERVILLE IL

NAMASCO
5151 FLYNN PARKWAY # 412 S-N
CORPUS CHRISTI TX 78411

NAMIK  KIRGOZ
4493 MANNINGTON BLV.
STOW OH 44224

NANCY  BOORE
1423 STATION CENTRAL BLVD
SUWANEE GA 30024

NANCY  VALLADARES
110 N. MARGUERITA AVE.
ALHAMBRA CA 91801

NANCY A PHILLIPS
12850 BRODY ST.
MARCELLUS MI 49067

NANCY FRANZ
9023 MCKENDRY DR.
SALINE MI 48176

NANCY FRAYER
1726 HENDRICKS DR.
MONROE MI 48162

NANCY FUSSELL
5225 FRANCISCO RD.
ATLANTA MI 49709

NANCY GRAHAM
ELDON MO 65026

NANCY GRAHAM/LAKE RECHARGE & FIRE E
49 REDBUD RIDGE DRIVE
ELDON MO 65026

NANCY HERRERA REYES
4357 POUND FORK WAY
GILLSVILLE GA 30543

NANCY MCRILL
20920 COUNTY RD 428
KENNETT MO 63857

NANCY ROLL
609 N MORTON LOT 36
ST JOHNS MI 48879

NANCY S. JOHNSON
665 FRUITVALE ROAD
MONTAGUE MI 49437

NANCY STOCKENAUER
223 DEVONSHIRE DR.
DIMONDALE MI 48821

NANCY WALKER
602 KAHLER ST
THOMASVILLE NC 27360

NANCY WILLARD
3604 KAREN ST
LANSING MI 48911-2816

NANCY YOKLEY
6353 SNI-A-BAR
KANSAS CITY MO 64129

NAOMI COLLINS
95 ARIZONA
BELLEVILLE MI 48111

NAPA AUTO PARTS
3501 SAN DARIO
LAREDO TX 78041

NAPOLEON MILLER
28631 THORNAPPLE DR
APT 106
SOUTHFIELD MI 48034

NARRO Y ASOCIADOS
PEDRO J.MENDEZ Y GLEZ ORTEGA
REYNOSA, MEXICO

NARVEL J MEEK
504 S FRANKLIN
WINDSOR MO 65360

NARVEL MEEK
504 S FRANKLIN
WINDSOR MO 65360

NAS RECRUITMENT COMMUNICATIONS
ONE INFINITY CORPORATE CENTRE DRIVE
CLEVELAND OH 44125

NASHOTA S BURKES
72 E. DALLAS AVE
MADISON HEIGHTS MI 48071

NASHVILLE CONVENTION  VISITORS BUR
211 COMMERCE STREET, SUITE 100
NASHVILLE TN 37201

NATALIA SAJEW
22570 LEFEVER
WARREN MI 48091

NATCON, CORP.
25855 STATE ROAD 2
SOUTH BEND IN 46619

NATE  CAULEY
781 KEATON
TROY MI 48098

NATE R. BERNHARDT
539 SAMPSON
TWIN LAKE MI 49457

NATHAN  ALLEN
2450 BENTON
AKRON OH 44312

NATHAN  BAGWELL
6110 LAKESIDE COURT
GAINESVILLE GA 30506

NATHAN  BARLOW
1441 E. 200 N
WABASH IN 46992

NATHAN  SISK
10205 WOODIRON DRIVE
DULUTH GA 30097

NATHAN  THOMAS
1056 EAST 250 SOUTH
WABASH IN 46992

NATHAN BENSCOTER
1713 W 16TH
SEDALIA MO 65301

NATHAN BENSCOTER
3610 WEST MAIN
SEDALIA MO 65301

NATHAN BOLTON, JR
20450  WARD
DETROIT MI 48235

NATHAN D. MILLER
2010 LAKE AVE
MUSKEGON MI 49445

NATHAN E. HARRINGTON
2464 SCENIC VIEW DRIVE
ROTHBURY MI 49452

NATHAN F BENSCOTER
1713 W 16TH
SEDALIA MO 65301

NATHAN J. CAMPBELL
2000 WHITEHALL ROAD
MUSKEGON MI 49445

NATHAN M STRICKLAND
8651 WEST CADILLAC ROAD
MCBAIN MI 49657

NATHAN PHILLIP LAURENT
539 SUNNYSIDE DRIVE
CADILLAC MI 49601

NATHAN R HARRIS
700 WEST 23RD
SEDALIA MO 65301

NATHAN REYNOLDS
12735 W. MERRELL STREET
AVONDALE AZ 85323

NATHAN T HAWKINS
8220 PARKSIDE
WESTLAND MI 48185

NATHAN T MUNSEY
966 QUIGLEY ROAD
WEST BRANCH MI 48661

NATHAN W BRYAN
1305 W. VISTULA
BRISTOL IN 46507

NATHANIEL  BRIDEGROOM
3169 S OLD 15
WABASH IN 46992

NATHANIEL BISHOP
6167 CRYSTAL LAKE DR.
ROMULUS MI 48174

NATHANIEL RILEY
15337 BILTMORE
DETROIT MI 48227

NATHANIEL W SKUSE
5877 W. LONGBRIDGE ROAD
PENTWATER MI 49449

NATHANIEL WILLIAMS
463 GRESHAM DR
AKRON OH 44313

NATHEN  NORMAN
9610 LOTAN ROAD
LAKE CITY MI 49651

NATIONAL  CONTROL SYSTEMS, INC.
P.O. BOX 266
HAMBURG MI 48139

NATIONAL ASSOCIATION OF MANUFACTURE
ACCOUNTING DEPARTMENT
1331 PENNSYLVANIA
WASHINGTON DC

NATIONAL BLUEPRINTS
8438 GAULT LANE
SAN ANTONIO TX 78209

NATIONAL BOND & TRUST CO., INC
P. O. BOX 1558
CROWN POINT IN 46308

NATIONAL BUSINESS FURNITURE
2700 N. STEMMONS FREEWAY
DALLAS TX 75207

NATIONAL CAR RENTAL
PO BOX 2908
LAREDO TX 78044

NATIONAL CAR RENTAL
PO BOX  403355
ATLANTA GA

NATIONAL CAREER CONSULTANTS
7311 AIRPORT ROAD
BATH PA 18014

NATIONAL CAREER GROUP
TRAINING & DEVELOPMENT CORP.
4021 W. MICHIGAN AVE, SUITE 3
LANSING MI 48917

NATIONAL CITY LEASING CORP
P.O. BOX 931034
CLEVELAND OH 44193

NATIONAL CITY LEASING CORP.
P.O. BOX 931034
CLEVELAND OH 44193

NATIONAL CITY LEASING CORPORATION
P.O. BOX 931034
CLEVELAND OH 44193

NATIONAL EMBROIDERY
17036 SOUTH AVALON BLVD.
CARSON CA 90749

NATIONAL ENGINEERING
751 SHORELINE DR.
AURORA IL 60504

NATIONAL ENGINEERING COMPANY
751 SHORELINE DRIVE
AURORA IL 60504

NATIONAL ENVIRONMENTAL GROUP, LLC
660 WOODWARD AVENUE, SUITE 1625
DETROIT MI 48226

NATIONAL FIRE PROTECTION ASSOCIATION
P.O. BOX. 9143
QUINCY MA 02169

NATIONAL GROUND WATH ASSOCIATION
6375 RIVERSIDE DRIVE
P.O. BOX. 9050
DUBLIN OH

NATIONAL INSTRUMENTS
PO BOX 840909
DALLAS TX

NATIONAL INVESTOR RELATIONS INSTITU
8020 TOWERS CRESCENT DRIVE
SUITE 250
VIENNA VA 22182

NATIONAL KIDNEY FOUNDATION OF MI
1169 OAK VALLEY DRIVE
ANN ARROR MI 48108

NATIONAL MACHINE SPECIALTIES
6900 INDUSTRIAL LOOP
GREENDALE WI 53129

NATIONAL MACHINERY & CONVEYOR, INC.
3227 S. TORRENCE
MARION IN 46953

NATIONAL MOTOR FREIGHT
TRAFFIC ASSOC, INC.
2200 MILL RD.
ALEXANDRIA VA 22314

NATIONAL MULTIPLE SCLEROSIS SOCIETY
21311 CIVIC CENTER DRIVE
SOUTHFIELD MI 48076

NATIONAL OFFICE SUPPLIERS INC
121 SOUTHLAND DRIVE
LEXINGTON KY 40503

NATIONAL PLASTICS HEATER SENSOR CONTROL
76 GLENCOYNE CRESCENT
SCARBOROUGH ONTARIO CANADA

NATIONAL REGISTRY OF ENVIRON-
MENTAL PROFESSIONALS NREP
P.O.BOX 2068
GLENVIEW IL 60025

NATIONAL SAFETY COUNCIL
3300 NE EXPRESSWAY, SUITE 5A
ATLANTA GA 30341

NATIONAL SANITARY SUPPLY CO.
9009 SAN DARIO
LAREDO TX 78041

NATIONAL SATELLITE
SOLON PROFESSIONAL BLDG.
32915 AURORA RD. SUITE 265
SOLON OH 44139

NATIONAL SEARCH ASSOCIATES, INC.
8875 S. MERIDIAN
CLARKLAKE, MI 49234

NATIONAL SEARCH CONSULTANTS INC.
8853 NEW CASTLE DRIVE
FORT MYERS FL 33908

NATIONAL SEMINARS GROUP
6901 WEST 63RD STREET
SHAWNEE MISSION KS

NATIONAL SEMINARS GROUP
PO BOX 41907
KANSAS CITY MO

NATIONAL TECHNICAL INFORMATION SER.
5285 PORT ROYAL ROAD
SPRINGFIELD VA 22161

NATIONAL TECHNICAL SYSTEMS
12601 SOUTHFIELD RD
DETROIT MI 48223

NATIONAL TIME & SIGNAL CORP
28045 OAKLAND OAKS COURT
WIXOM MI 48393

NATIONAL UNION FIRE INS. CO.
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

NATIONAL UNITY IN LANGUAGE
P.O. BOX 420448
LAREDO TX

NATIONAL WHEEL & RIM ASSOCIATION
5121 BOWDEN ROAD STE 303
JACKSONVILLE FL

NATIONAL WORKWEAR
510 N.E. NEW CIRCLE ROAD
LEXINGTON KY 40505

NATIONAL X-RAY CORP.
595 OLD NORCROSS ROAD
SUITE G
LAWRENCEVILLE GA 30045

NATIONS RENT
1335 EAST 8 MILE RD.
HAZEL PARK MI 48030

NATIONSRENT
P.O. BOX 15063
NEWARK NJ

NATIONWIDE MATERIAL HANDLING
20434 SUSANA RD.
LONG BEACH CA 90810

NATIONWIDE WHEELS,INC.
11240 GRADER STREET
SUITE 200
DALLAS TX 75238

NATIVIDAD GARCIA GONZALEZ
COAHUILA #3519
NUEVO LAREDO TAMAULIPAS MEXICO

NATIVIDAD MEDINA JR
606 W GIBBS ST
ST JOHNS MI 48879

NAT'L ASSOC. TRAILER MANUFACTURERS
2951 SW WANAMAKER DRIVE, SUITE A
TOPEKA KS 66614

NATURE NOOK FLORAL & GIFTS
503 E 9 MILE RD
FERNDALE MI 48220

NAUM NEAMAT
298 WEST TACOMA STREET
CLAWSON MI

NAVIGATORS INSURANCE CO
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

NAVIN P PATEL
635 SHANA DRIVE
CANTON MI 48187

NCC ELECTRONICS
6471 COMMERCE DR
WESTLAND MI 48185

NCOC INC.
21251 MEYERS
OAK PARK MI 48237

NCODE INTERNATIONAL  INC
26555 EVERGREEN ROAD - STE 700
SOUTHFIELD MI 48076

NCTM - STUDIO LEGALE ASSOCIATO
MARCO ANDREA LAVIANOFILIPPO CESARIS
VIA AGNELLO, 12
MILAN  20121 ITALY

NCTM - STUDIO LEGALE ASSOCIATO
MARCO ANDREA LAVIANO
FILIPPO CESARIS
VIA AGNELLO, 12
MILAN  20121 ITALY

NCTM STUDIO
LEGALE ASSN
CORPORATE OFFICES
700 LOUDON AVE
LEXINGTON KY 40505

NCTM STUDIO LEGALE ASSOCIATO
VIA AGNELLO
MILAN, ITALY 49316

NCTM STUDIO LEGALE ASSOCIATO
VIA AGNELLO
MILAN MI 20121

NDS PRODUCTS
PO BOX 1896
PASADENA TX 77501

NDS PRODUCTS INC
111 ANDERSON
PASADENA TX

NDT-GROUP - CORPORATE OFFICE
8181 BROADMOOR S.E.
CALEDONIA MI 49316

NE OHIO COPYRIGHT INC.
4880 HILLS & DALES ROAD NW
CANTON OH 44708

NEAL  ADAMS
6114 HORIZON DRIVE
EAST LANSING MI 48823

NEAL ADAMS
6114 HORIZON DRIVE
EAST LANSING MI 48823

NEAL BOWMAN
3166 JUSTICE MILL COURT
KENNESAW GA 30144

NEAL PATTERSON
3690 HULETT
OKEMOS MI 48864

NEAT TOOLING SOLUTIONS INC.
1201 WEST HENRY
SEDALIA MO 65301

NECTALI  CARDENAS
22415 ELAINE AVE.
HAWIIAN GARDENS CA 90716

NEFF ENGINEERING
PO BOX 88037
GRAND RAPIDS MI 49518

NEFF ENGINEERING
DEPARTMENT 6081
CAROL STREAM IL

NEFF ENGINEERING CD., INC.
P.O. BOX 6097
SOUTH BEND IN 46660

NEFF ENGINEERING CO. INC
5001 FALCON VIEW AVE S.E.
GRAND RAPIDS MI 49512

NEFF ENGINEERING CO. INC
DEPARTMENT 6081
CAROL STREAM IL

NEFF ENGINEERING CO., INC.
7114 INNOVATION BLVD
FORT WAYNE IN 46818

NEFF ENGINEERING COMPANY, INC.
2026 N. IRONWOOD CIRCLE
PO BOX 6097
SOUTH BEND IN 46660

NEFF POWER INC.
6500 PAGE AVE
ST. LOUIS MO 63133

NEICY  GOMEZ
183 CRESCENT DRIVE
GAINESVILLE GA 30501

NEIL A. HOPKINS
4825 WAYNE ROAD
PENTWATER MI 49449

NEILL LA VIELLE SUPPLY COMPANY
P.O. BOX 11069
LEXINGTON KY 40512

NEITZKE ENTERPRISES
442-B SAGEBRUSH
LAREDO TX 78041

NELLE TAYLOR
#8 WHITE OAK FARM ROAD
NEWTOWN CT 06470-2501

NELLIE CLIFTON
345 HUNTERS WOODS RD
LOGAN OH 43138

NELLIE SIMILO
9807 NIVER AVE
ALLEN PARK MI 48101

NELS JORGENSON & COMPANY
20400 NINE MILE ROAD
P.O. BOX 347
ST. CLAIR SHORES MI

NELSON GONZALEZ

NELSON KING
901 NIPP AVE
LANSING MI 48915

NELSON L ANSTINE
23034 - 14 MILE ROAD
LEROY MI 49655

NELSON PROPERTIES & STORAGE LLC
6383 EAST PERE MARQUETTE HWY
PENTWATER MI 49449

NELSON THORN
15100 HINMAN RD
EAGLE MI 48822

NELSON'S GOLDEN GLOW, INC.
602 MAPLE LANE
WAKARUSA IN 46573

NELSON'S INC.
602 MAPLE LANE
WAKARUSA IN 46573

NELVA  TREJO
17459 HENRY
MELVINDALE MI 48122

NELVA TREJO
17459 HENRY ST.
MELVINDALE MI

NELVA TREJO
17459 HENRY STREET
MELVINDALE MI 48122

NEMATRON
5840 INTERFACE DR.
ANN ARBOR MI 48103

NEMATRON CORPORATION
5840 INERFACE DR.
ANN ARBOR MI 48103

NEOPOST INC.
P.O. BOX 45800
SAN FRANCISCO CA

NEOPOST LEASING
30955 HUNTWOOD AVENUE
HAYWARD CA 94544

NEOTRONICS OF N.A., INC
2144 HILTON DR
GAINESVILLE GA

NERO R CORNELIUS
2297 MENELAUS RD
BEREA KY 40403

NET MATRIX SOLUTIONS
10235 WEST LITTLE YORK - STE 435
HOUSTON TX 77040

NET RESULTS GROUP INC.
32 WINE STREET
HAMPTON VA 23669

NET TRANSPORTATION INC.
P.O. BOX  339
LEBANON TN

NET WELL NOISE CONTROL
18525 37TH AVENUE NORTH
MINNEAPOLIS MN

NETECH CORPORATION
4595 BROADMOOR SE
GRAND RAPIDS MI 49512

NETLINK BUSINESS SOLUTIONS
10126 E CHERRY BEND RD.
TRAVERSE CITY MI 49684

NETTIE ALLEN
5600 W MALL DRIVE APT 123
LANSING MI 48917

NETVERSANT-ATLANTA, INC
P.O. BOX 201782
DALLAS TX

NETWARE FULFILLMENT CENTER
P.O. BOX 141805
AUSTIN TX 78758

NETWORK ENVIRONMENTAL
2629 REMICO SUITE B
GRAND RAPIDS MI 49509

NETWORK SOLUTIONS
PO BOX 193
GRANGER IN 46530

NETWORKS GROUP
100 SOUTH MAIN STREET, SUITE 200
ANN ARBOR MI 48104

NETWORKS GROUP INC.
10415 EAST GRAND RIVER AVENUE, SUITE 300
BRIGHTON MI 44116

NEVA  STOUDER
539 THIRD STREET
HUNTINGTON IN 46750

NEW AGE NINDUSTRIES
2300 MARYLAND RD.
WILLOW GROVE PA 19090

NEW AMSTERDAM CAPITAL MANAGEMENT
20 BALDERTON ST.
LONDON   ENGLAND

NEW CASTLE INDUSTRIES
6220 WESTPARK SUITE 245C
HOUSTON TX 77054

NEW CENTURY HEATERS LTD
2605 SOUTH EUCLID AVENUE
BAY CITY MI 48706

NEW CREATIVE SYSTEMS, INC.
4000 EMBASSY PARKWAY SUITE 207
AKRON OH 44333

NEW ENGLAND PLASMA
PO BOX 369
14 HIGHLAND DRIVE
PUTNAM CT 06260

NEW ENVIRONMENT, INC.
P.O. BOX 205
BROOKFIELD OH 44403

NEW ENVIRONMENT, INC.
PO BOX 205
BROOKFIELD OH 44403

NEW GENERATION ADVISERS, INC.
MR. GEORGE PUTNAM III, MBA (PRESIDENT)
225 FRIEND STREET SUITE 801
BOSTON MA 02114-1814

NEW HERMES INC.
2220 NORTHMONT PARKWAY
DULUTH GA 30136

NEW HERMES, INC.
2200 NORTHMONT PKY
DELUTH GA 30096

NEW HORIZONS COMPUTER LEARNING CENT
P.O. LOCKBOX 931814
ATLANTA GA 31193

NEW HORIZONS COMPUTER LEARNING CENT
14115 FARMINGTON ROAD
LIVONIA MI 48154

NEW LONDON ENGINEERING
N3808 CR D
NEW LONDON WI 54961

NEW PIG CORPORATION
ONE PARK AVE.
TIPTON PA

NEW PIG CORPORATION
TWO PORK AVENUE
P. O. BOX 304
TIPTON PA

NEW PIG CORPORATION
1 PORK AVENUE
TIPTON PA

NEW PORT SCIENTIFIC
8246 E SANDY COURT
JESSUP MD 20794

NEW TECHNOLOGY STEEL, LLC
2401 FRONT STREET
TOLEDO OH 43605

NEW VISTA CORPORATION
900-D NORTH MACON STREET
BALTIMORE MD 21205

NEW WAY BOOT SHOP
120 KEENELAND DRIVE
RICHMOND KY 40475

NEW YORK BLOWER
7660 QUINCY STREET
T
WILLOWBROOK IL

NEW YORK LIFE INVESTMENT MANAGEMENT LL
MR. GARY E. WENDLANDT  (CHAIRMAN & CEO)
1180 AVENUE OF THE AMERICAS 21ST FLOOR
NEW YORK NY 10036-8401

NEW YORK STATE CORPORATION TAX
PO BOX 1909
PROCESSING UNIT
ALBANY NY

NEW YORK STATE DEPARTMENT OF STATE
41 STATE STREET
ALBANY NY 12231

NEW YORK STATE PROCESSING CENTER (N
PO BOX 15363
ALBANY NY

NEW YORKER'S APPAREL V
1102 ITURBIDE
LAREDO TX 78040

NEWAGE TESTING INSTRUMENTS
147 JAMES WAY
SOUTHAMPTON PA 18966

NEWARK ELECTRONICS
5151 FLYNN PARKWAY
SUITE 608
CORPUS CHRISTI TX 78411

NEWARK ELECTRONICS
6400 ROCKSIDE ROAD
INDEPENDENCE OH 44131

NEWARK ELECTRONICS
3600 CHAMBERLAIN LN.
STE. #114
LOUISVILLE KY 40241

NEWARK ELECTRONICS
P. O.B OX 94151
PALATINE IL

NEWARK ELECTRONICS
4614 PROSPECT AVE.
CLEVELAND OH 44103

NEWARK ELECTRONICS, INC.
4801 N. RAVENSWOOD
CHICAGO IL 60640

NEWBART PRODUCTS, INC.
10424 ROCKLEY ROAD
HOUSTON TX 77099

NEWCO RADIATOR SUPPLY
SAN ANTONIO, TX

NEWEGG.COM
16839 EAST GALE
CITY OF INDUSTRY CA 91745

NEWELL ENTERPRISES
726 PROBRANDT
SAN ANTONIO TX

NEWELL RECYCLING, INC.
726 PRO BRANDT
SAN ANTONIO TX

NEWKIRK ELECTRIC
1875 ROBERTS
MUSKEGON MI 49441

NEWMAN MAURER CALIBRATION & INSPECT
3819 SUPERIOR RIDGE DRIVE
FORT WAYNE IN 46808

NEWPORT COMMUNICATIONS
P. O. BOX W
NEWPORT BEACH CA

NEWTON MANUFACTURING CO.
4249 DELEMERE BLVD.
ROYAL OAK MI

NEWTYPE  INC
1259 ROUTE 46
PARISPANNY NJ 07054

NEXOS  ADELANTO EMPRESARIAL,SC
REFORMA # 3302,  COL. JARDIN
NUEVO LAREDO TAMAULIPAS88000 MEXICO

NEXT CONSULTORES, S.A. DE C.V.
CANADA #137
MONTERREY NUEVO LEON MEXICO

NEXTEL COMMUNICATIONS
P.O. BOX 4191
CAROL STREAM IL 60197

NEXTEL COMMUNICATIONS
P.O. BOX 4181
CAROL STREAM IL

NEXTEL COMMUNICATIONS
75 REMITTANCE DRIVE
SOUITE 93117
CHICAGO IL

NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM IL

NHAN  TRAN
3450 CHELSEA PARK LN, APT 6
NORCROSS GA 30092

NIAGARA PLASTICS
7090 EDINBORO RD
ERIE PA 16509

NICANOR REYES MEDINA
SONORA # 5846
NUEVO LAREDO TAM.88000 MEXICO

NICHOLAS  LETTS
602 HARGER ST
MANTON MI 49663

NICHOLAS  LOONEY
7212 RAILROAD STREET
LAKE CITY MI 49651

NICHOLAS  WRIGHT
23548 - 85TH AVENUE
MARION MI 49665

NICHOLAS A ERICKSON
854 CHURCH ST.
PLYMOUTH MI 48170

NICHOLAS A PUTSKY
416 S. US 131
CADILLAC MI 49601

NICHOLAS CRETENS
32208 SHERIDAN
GARDEN CITY MI 48135

NICHOLAS DUDEK
726 PENINSULA DR
PROSPERITY SC 29127

NICHOLAS E RYCZKO
26711 WILSON DR.
DEARBORN HEIGHTS MI 48127

NICHOLAS L KNAUFF
8264 N WARSAW TRAIL
DENVER IN 46926

NICHOLAS LALAEFF
27190 LILLY DR
TRENTON MI 48183-2796

NICHOLAS MENDES
554 SHELLBOURNE DRIVE
ROCHESTER MI 48309

NICHOLAS R EVISTON
3530 E 250 S
WABASH IN 46992

NICHOLAS S. LARSON
3423 HIAWATHA DRIVE
MUSKEGON MI 49441

NICHOLAS STEVEN ROGERS
21850 GLENN
SEDALIA MO 65301

NICHOLS PAPER & SUPPLY
2291 OLTHOFF DRIVE
P.O. BOX 291
MUSKEGON MI 49443

NICHOLS PAPER & SUPPLY COMPANY
DRAWER #64335
DETROIT MI

NICOLAS  ANDRADE RUIZ
2917 EVERGREEN HOLLOW DRIVE
GAINESVILLE GA 30507

NICOLAS  COCA
2793 CURAVEL SPRINGS RD
BUFORD GA 30519

NICOLAS  HERNANDEZ
3034 NATURE WALK
GAINESVILLE GA 30507

NICOLAS CHALBOUB
864 BEAUFORD COURT
GRAND RAPIDS MI 49508

NICOLAS NUNEZ FLORES
ALLENDE # 1123
NUEVO LAREDO TAMS.88000 MEXICO

NICOLE  WILINSKI
15474 NORTHVILLE FOREST DR. #96
PLYMOUTH MI 48170

NICOLE F SALTMARCHE
8308 WORMER
DEARBORN HEIGHTS MI 48127

NICOLE M STALLINGS
PO BOX 163
ANDREWS IN 46702

NICROBOLTA S.A. DE C.V.
RICARDO FLORES MAGON NO.98-14
NAVE INDUSTRIAL SAN JERONIMO CALERAS
SAN JERONIMO CALERAS PUE MEXICO

NIGEL W. VALDES
171 S. STATE
HESPERIA MI 49421

NIGHTWATCH SECURITY
2211 W. MAIN
SEDALIA MO

NIGHTWATCH SECURITY, INC.
P.O. BOX 730
BRISTOL IN 46507

NIKA FLUID SOLUTIONS
25180 CASTLEWOOD LANE
P.O. BOX 716
COLFAX CA 95713

NIKOLETTA  STOVER
619 LAUREL ST.
ELKHART IN 46514

NIKOLIC INDUSTRIES, INC.
43252 MERRILL ROAD
STERLING HEIGHTS MI 48314

NINA DASSANCE
3490 EAST LANSING RD
BANCROFT MI 48841

NINNIE TURNER
1012 EVASHAM
TOLEDO OH 43607

NIPPON EXPRESS
11101 METRO AIRPORT
CENTER DR.
ROMULUS MI 48174

NISER POLYMER FLOOR COMPANY
PO BOX 426
3273 WESTOVER PARK
BELDEN MS 38826

NISSAN MOTOR COMPANY, LTD.
17-1, GINZA 6-CHOME, CHUO-KU
TOKYO 131048023 JAPAN

NITRO EXPRESS
P.O.BOX 3852
CENTERLINE MI 48015

NIVARDO  JAUREGUI
5100 CLARA ST. #J
CUDAHY CA 90201

NIX, JAMIE C.
1215 PALMOUR DRIVE
GAINESVILLE GA 30501

NIZNAK, MIKE
233 LELAND PLACE
LANSING MI 48917

NL MARASKA

NMHG FINANCIAL SERVICES
28990 S WIXOM ROAD
WIXOM MI 48393

NMHG FINANCIAL SERVICES
PO BOX 642385
PITTSBURGH PA

NMHG FINANCIAL SERVICES
PO BOX 747016
PITTSBURGH PA

NOAH E WEISSEN
901 FIRST AVE.
CADILLAC MI 49601

NOBLE COUNTY CLERK
101 N. ORANGE ST.  COURTHOUSE
ALBION IN 46701

NOBLE DIE COMPONENTS
825 TOWER DRIVE
MEDINA MN 55340

NOBLE GRENIER JR
15775 HERMAN RD.
MANCHESTER MI 48158

NOBLES MFG
1105 E PINE STREET
ST CROIX FALLS WI 54024

NOBRAC COMERCIAL, S.A. DE C.V.
CONSTITUYENTES NO. 892
COL. LOMAS ALTAS
MEXICO DF 11950

NOEL BOONE
10550 BUNTON RD
WILLIS MI 48191

NOELCO, INC
3965 ELLAMAE ROAD
OAKLAND MI 48363

NOGALITO JANITORIAL SUPPLIES
P.O.BOX. 7018
LAREDO TX

NOHELIA  GONZALEZ
57816 CR 23
GOSHEN IN 46528

NOMURA
2-2-2 OTEMACHI URBANNET OTEMACHI
BUILDING CHIYODA-KU
TOKYO JAPAN

NOMURA ASSET MANAGEMENT CO., LTD.
KOICHI ITO
2-2-2, OTEMACHI
TOKYO JAPAN

NOMURA SECURITIES CO LTD
WEALTH MANAGEMENT MR. KENICHI
WATANABE
1-9-1 NIHONBASHI
CHUO-KU TOKYO, TY 103-8011
TOKYO JAPAN

NON-FERROUS CAST ALLOYS INC.
1146 NORTH GATEWAY BLVD.
MUSKEGON MI 49441

NOR TEC INDUSTRIES
P.O. BOX 266131
HOUSTON TX 77207

NORA DUGAN
6395 CURTLER RD
BATH MI 48808

NORA JODWAY
PO BOX 266  7785 ALWARD RD
LAINGSBURG MI 48848

NORA LAURA RIVERA FERNANDEZ

NORBAC III
INTERNATIONAL COMPANY
814 HILL WOOD DR.
AUSTIN TX 78745

NORBERT WEBER
4364 E 250TH ROAD
MENDOTA IL 61342

NORBERTO BARAJAS
625 23RD  ST
LASALLE IL 61301

NORDSON
P.O. BOX. 951088
DALLAS TX

NORDSON CORPORATION
555 JACKSON ST.
AMHERST OH 44001

NORDSON CORPORATION
P.O. BOX. 951088
DALLAS TX

NORDSON CORPORATION
PO BOX 802586
CHICAGO IL

NORDSON CORPORATION
11475 LAKEFIELD DR
DULUTH GA 30097

NORDSON CORPORATION
FINISHING CUSTOMER SUPPORT CENTER
300 NORDSON DR. MS46
AMHERST OH 44001

NOREN PRODUCTS, INC.
1010 O'BRIAN DRIVE
MENLO PARK CA 94025

NORETA ROBERTS
9569 LAKE SIDE DR
PERRINTON MI 48871

NOREX, INC.
5505 COTTONWOOD LANE
PRIOR LAKE MN 55372

NORFOLK  SOUTHERN RR
15300 CENTENNIAL DR
NORTHVILLE MI 48168

NORGREN AUTOMOTIVE, INC.
PO BOX 787
MT. CLEMENS MI 48046

NORIA CORPORATION
1328 EAST 43RD COURT
TULSA OK 74105

NORINE WINSLOW
9424 KINGSLAND HWY
EATON RAPIDS MI 48827

NORITAKE CO., INC. ABRASIVES DIVISI
PO BOX 634860
CINCINNATI OH

NORLEX INTERNACIONAL,S.A DE CV
MIGUEL SOLALINDE 114-1
TOLUCA 50080 MEXICO

NORM WARING
29991  M-60  EAST
HOMER MI

NORMA  LOPEZ
15036 RAYFIELD DR.
LA MIRADA CA 90638

NORMA  VASQUEZ
3060 MEADOWOOD COURT
GAINESVILLE GA 30507

NORMA CAMPBELL
712 BEULAH
LANSING MI 48910

NORMA STODDARD
6172 PORTER AVE
EAST LANSING MI 48823

NORMA VERONICA MENDEZ CAMPOS
PINO SUAREZ # 117-C
MONTERREY NL0 MEXICO

NORMA WICKER
1804 VERMONT AVE
LANSING MI 48906

NORMA ZELLER
263 COURTYARDS BLVD APT 109
SUN CITY FL 33573

NORMAN  HADIX
1095 W. GRAND AVE
MUSKEGON MI 49441

NORMAN ANCEL
540 S MAIN ST
HARRISON MI 48625-9764

NORMAN BAKER
422 AINSWORTH CIR
YPSILANTI MI 48197

NORMAN COVELL
P O BOX 155
ONONDAGA MI 49264-0155

NORMAN E DICKERHOFF
P.O. BOX 50
WABASH IN 46992

NORMAN E HOWARD
799 N. HARRINGTON LAKE DR.
VENICE FL 34293

NORMAN E SEIFNER
34557 MILLER ROAD
SMITHTON MO 65350

NORMAN EQUIPMENT COMPANY
3209 PAYSPHERE CIRCLE
ATTENTION:  NANACY CEARIO
CHICAGO IL 60674

NORMAN J. BRETTRAGER
1017 PARK DRIVE
EAST TAWAS MI 48730

NORMAN K. CURREY
3615 N. SYCAMORE DR.
MARION IN 46952

NORMAN K. DROSTE
616 EAST EIGHTH STREET, UNIT #3
TRAVERSE CITY MI 49686

NORMAN KLEIN
2342 W 2ND
SEDALIA MO 65301

NORMAN KRISTENSEN
138 NORTH MILDRED
DEARBORN MI 48128

NORMAN L WARING
11875 HUTCHINS RD.
LITCHFIELD MI 49252

NORMAN MURPHY
3277 PIPER RD
ALPENA MI 49707

NORMAN OTT
2116 JAYMIE WAY
LAS VEGAS NV 89106

NORMAN SEIFNER
34557 MILLER ROAD
SMITHTON MO 65350

NORMAN SHELLENBARGER
404 W RIVERSIDE DR
IONIA MI 48846

NORMAN W. PETERS
23463 FAYLOR RD.
COPEMISH MI 49625

NORMAN WILMORE
6083 MULLIKEN RD
CHARLOTTE MI 48813

NORMAN WISSINGER
13100 TUTTLE HILL
MILAN MI 48160

NORMAN WURM
7951 ALWARD ROAD
LAINGSBURG MI 48848

NORTE CLIMAS DE NVO.LAREDO,SA.DE CV.
RECIDENCIAL VIVEROS
NUEVO LAREDO MEXICO

NORTH AMERICA TRANS WASTE
1738 COFFEE PORT
BROWNSVILLE TX 78521

NORTH AMERICAN
REFRACTORIES
1228 EUCLID, HALLE BLDG.
CLEVELAND OH 44115

NORTH AMERICAN AQUA, INC.
18008 W. STATES STREET
P.O. BOX 130
VANDALIA MI 49095

NORTH AMERICAN CARBIDE
3860 CALIFORNIA ROAD
ORCHARD PARK NY 14127

NORTH AMERICAN CARBIDE
5720 ELLIS ROAD
ORCHARD PARK NY

NORTH AMERICAN COMMUNICATION RESOURCE
(NACR)
3344 HIGHWAY 149
EAGAN MN 55121

NORTH AMERICAN COMMUNICATIONS
3344 HIGHWAY 149
EAGAN MN 55121

NORTH AMERICAN DIE CASTING ASSOC
241 HOLBROOK DRIVE
WHEELING IL 60090

NORTH AMERICAN EDM SUPPLIES, INC.
P.O. BOX 5098
MENTOR OH 44061

NORTH AMERICAN MACHINE
AND ENGINERRING
1131 CENTER ROAD
AUBURN HILLS MI 48326

NORTH AMERICAN MACHINE & ENGINEERIN
1950 BIRCH WOOD
TROY MI 48083

NORTH AMERICAN MANUFACTURING CO.
4455 EAST 71ST STREET
CLEVELAND OH

NORTH AMERICAN MANUFACTURING CO.
4455 EAST 71ST
CLEVELAND OH 44105

NORTH AMERICAN MANUFACTURING CO.
P. O. BOX 71009
CLEVELAND OH 44191

NORTH AMERICAN MFG CO
1000 E. 80TH PLACE
SUITE 305 N. TOWER
MERRILLVILLE IN 46410

NORTH AMERICAN PRODUCTS
1501 KDF DRIVE
THREE RIVERS MI 49093

NORTH AMERICAN PRODUCTS
702 WEBBER
THREE RIVERS MI 49093

NORTH AMERICAN PRODUCTS CO.
1396 PAYSPHERE CIRCLE
CHICAGO IL 60674

NORTH AMERICAN PRODUCTS CORP.
1180 WERNSING ROAD
P.O BOX 647
JASPER IN 47546

NORTH AMERICAN PRODUCTS CORP.
1180 WERNSING ROAD
JASPER IN

NORTH AMERICAN PUBLISHING CO
401 NORTH BRRAP ST.
PHILADELPHIA PA 19108

NORTH AMERICAN VAN LINES
P.O. BOX 951287
DALLAS TX

NORTH AMERICAN VIDEO SECURITY
301 DRUM POINT ROAD
SUITE A
BRICK NJ 08723

NORTH CAROLINA DEPARTMENT OF REVENU
TAX
P.O. BOX 25000
RALEIGH NC 27640

NORTH CAROLINA DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602

NORTH CAROLINA SECRETARY OF STATE
ELAINE F. MARSHALL
P.O. BOX 29622
RALEIGH NC 27626-0622

NORTH CENTRAL COOPERATIVE, INC
P.O. BOX 299
WABASH IN 46992

NORTH CENTRAL INSTRUMENTS, INC.
3700 ANNAPOLIS LANE
SUITE 145
PLYMOUTH MN 55447

NORTH COATINGS INC.
4782 MARS ROAD
UNIONTOWN OH 44685

NORTH GEORGIA PROPANE, INC.
PO BOX 1518
GAINESVILLE GA 30503

NORTH GEORGIA REFRIGERATION, INC.
PO BOX 385
JEFFERSON GA 30549

NORTH MANCHESTER FOUNDRY
P.O.BOX 345
NORTH MANCHESTER IN 46962

NORTH MITCHELL STREET STORAGE
1337 N MITCHELL
PO BOX 112
CADILLAC MI 49601

NORTH OAKLAND BASEBALL FEDERATION
33 BLOOMFIELD HILLS PARKWAY
BLOOMFIELD HILLS MI 48304

NORTH STAR CIVIC CENTER
2824 THEATRE AVENUE
HUNTINGTON IN 46760

NORTH STAR CIVIC CENTER, INC.
2824 THEATER AVE.
HUNTINGTON IN 46750

NORTH STAR RANCH INC.
3575 W. GRAND RIVER AVE.
HOWELL MI 48843

NORTH TOOL & MFG CO
17140 EAST 10 MILE ROAD
EASTPOINTE MI

NORTH VILLAGE APTS.
1616 CALLE DEL NORTE 48
LAREDO TX 78041

NORTHEAST GEORGIA RENTALS, INC.
PO BOX 787
OAKWOOD GA 30566

NORTHEAST LASER, INC.
173 OSCEOLA STREET
TALLMADGE OH 44278

NORTHERN A-1 KALKASKA
PO BOX 1030
KALKASKA MI 49646

NORTHERN A-1 SERVICES
PO BOX 1030
KALKASKA MI 49646

NORTHERN BOX COMPANY, INC.
1328 MISHAWAKA STREET
ELKHART IN 46515

NORTHERN CORPORATE INDUSTRIAL
4375 CHESTNUT LANE NE
PRIOR LAKE MN 55372

NORTHERN ELECTRIC CO.
116 NORTH HILL STREET
SOUTH BEND IN 46617

NORTHERN ENGRAVING CORP.
803 S. BLACK RIVER ST.
SPARTA WI 54656

NORTHERN GASES & SUPPLIES, INC.
1426 S. STATE RD. 13
P.O. BOX 417
PIERCETON IN 46562

NORTHERN INDIANA PUBLIC SERVICE CO.
P.O. BOX 13007
MERRILLVILLE IN

NORTHERN INDIANA SUPPLY CO.INC
907 EAST 4TH STREET
MARION IN 46952

NORTHERN INDUSTRIAL FLOORING
PO BOX 213
ORLAND IN 46776

NORTHERN INDUSTRIAL FLOORING
8140 WEST 350N
ANGOLA IN 46703

NORTHERN INDUSTRIAL SUPPLY
2800 E HOLLAND AVENUE
SAGINAW MI 48601

NORTHERN JAMES
16552 PARKSIDE ST.
DETROIT MI 48221

NORTHERN JET MANAGEMENT
P.O. BOX 888380
GRAND RAPIDS MI

NORTHERN OHIO EQUIPMENT SERVICES
860 PROGRESS DRIVE
MEDINA OH 44256

NORTHERN POWER PRODUCTS
BLVD. 12815 EAGAN DALE
EAGAN MI 55121

NORTHERN SAFETY COMPANY
P.O. BOX 4250
UTICA NY 13504

NORTHERN TECHNOLOGIES
6680 NORTH HIGHWAY 49
LINO LAKES MN 55014

NORTHERN TRUST CO. OF CONNECTICUT
MR. JOSEPH MCINERNEY MBA, CPA (COO)
300 ATLANTIC STREET SUITE 400
STAMFORD CT 06901-3522

NORTHERN TRUST COMPANY
JON DUNHAM
N. LASALLE ST.
CHICAGO IL 60610

NORTHERN TRUST INVESTMENTS
MR. EDWARD J. CASEY  (VICE PRESIDENT)
50 SOUTH LASALLE STREET
CHICAGO IL 60603-1006

NORTHFIELD HIGH SCHOOL
154  W  200  N
WABASH IN 46992

NORTHFIELD MANUFACTURING
38549 WEBB DRIVE
WESTLAND MI 48185

NORTHRIDGE DOLLARS FOR SCHOLARS
51650 CR 133
BRISTOL IN 46507

NORTHRIDGE TECHNICAL SOLUTIONS LLC
2496 DORIS DRIVE
BRIGHTON MI 48114

NORTHSIDE SHELL
401 RICHMOND ROAD
BEREA KY 40403

NORTHVILLE PARKS & RECREATION
700 W. BASEINE ROAD
ATTENTION:  JOSIE CONDER
NORTHVILLE MI

NORTHVILLE TOWNSHIP POLICE OFFICERS
41600 SIX MILE ROAD
NORTHVILLE MI 48167

NORTHWEST ANALYTICAL INC
111 SW FIFTH AVE. SUITE 800
PORTLAND OR

NORTHWEST ANALYTICAL, INC
P.O. BOX 40164
PORTLAND OR

NORTHWEST HIGH SCHOOL
PETTIS COUNTY R-V SCHOOL DISTRICT
16215 HWY H
HUGHSVILLE MO 65334

NORTHWEST METALS PROCESSORS, INC
18641 COUNTY ROAD NORTH
OKOLONA OH 43550

NORTHWEST PROPANE
11879 GRAND RIVER
BRIGHTON MI 48116

NORTHWESTERN INDUSTRIAL SALES
820 PINE STREET
MUSKEGON MI 49442

NOTARY PUBLIC UNDERWRITERS
AGENCY
P.O. BOX 140106
AUSTIN TX 78714

NOTEMAN & ASSOCIATES, INC.
PO BOX 249
NOVI MI 48376

NOVA MAX TECHNOLOGIES
12801 NEWBURGH RD.
LIVONIA MI 48150

NOVA SEARCH, INC.
32985 HAMILTON COURT, SUITE 222
FARMINGTON HILLS MI 48334

NOVAGARD SOLUTIONS
PO BOX 951130
CLEVELAND OH 44193

NOVATEC C. OF MERCER ENG.INC.
1750 WEST SAM HOUSTON PKWY N.
HOUSTON TX

NOVATEC, INC.
222 E. THOMAS AVE.
BALTIMORE MD 21225

NOVEDADES METALICAS
DR. MIER # 3328
NUEVO LAREDO MEXICO

NOVELIS CORPORATION
P.O BOX 92835
CHICAGO IL 60675

NOVELIS CORPORATION
6060 PARKLAND BLVD.
MAYFIELD HEIGHTS OH 44124

NOWAK SUPPLY CO. INC.
302 W SUPERIOR ST.
FORT WAYNE IN 46802

NPM SERVICES
955 FAIRVIEW AVENUE, SUITE 300
BOWLING GREEN KY 42101

NR WALDECKER

NSS INDUSTRIES
9075 GENERAL DRIVE
PLYMOUTH MI 48170

NT TOOL COMPANY
318 SEABOARD LANE
FRANKLIN TN 37067

NTC AMERICA CORPORATION
46605 MAGELLAN DRIVE
NOVI MI 48377

NTN BEARING CORPORATION
22193 NETWORK PLACE
CHICAGO IL

NTN BEARING CORPORATION OF AMERICA
76 E. BRADROCK
DES PLAINES IL 60018

NU WEIGHT, INC.
10421 ENTERPRISE DRIVE
DAVISBURG MI 48350

NUAIR FLUID POWER
4372 PINE VIEW DR.
WALLED LAKE MI 48088

NUEVO LAREDO DUTY FREE, SA.CV.
DEGOLLADO #919
NUEVO LAREDO, MEXICO

NUEVO LEON ELECTRICO
AVE. ADOLFO LPZ. MATEOS 104 NT
FRACC. VALLE DEL NOGALAR
SN. NICOLAS DE GARZA NL 66480

NUGENT SAND COMPANY INC
PO BOX 1209
2925 LINCOLN
MUSKEGON MI

NULOOK PROMOTIONS INC
PO BOX 871724
CANTON MI 48187

NUMARA SOFTWARE INC.
2202 NORTH WEST SHORE BOULEVARD
SUITE 650
TAMPA FL 33607

NUMATICS INC.
23486 NETWORK PLACE
CHICAGO IL

NUMATICS, INC.
28900 BECK ROAD
WIXOM MI 48393

NUMERICAL ENGINEERING
16320 GREENLY STREET
HOLLAND MI 49424

NUMERIDEX
241 HOLBROOK DRIVE
PO BOX 11000
WHEELING IL 60090

NUTECH SYSTEMS
2976 IVANREST STREET SUITE 200
GRANDVILLE MI 49418

NUTECH SYSTEMS INC.
2976 IVANREST
SUITE 200
GRANDVILLE MI 49418

NUTEMP
3348 SOUTH PULASKI ROAD
CHICAGO IL 60623

NUTRO INC.
11515 ALAMEDA DRIVE
STRONGSVILLE OH

NX WAREHOUSING
2839  COUNTY RD. 72
AUBURN IN 46706

NX WAREHOUSING & SPECIALIZED SERVICES
PO BOX 6118
AUBURN IN

NY DEPT OF ENVIRONMENTAL CONSERVATION
DENISE M. SHEEHAN, COMMISSIONER
625 BROADWAY
ALBANY NY 12233

NYLE TRELOAR
1992 RIVER RD
HASTINGS MI 49058

NYS DEPT OF ENVIRONMENTAL CONSERVATION
ALISON CROCKER, GEN CNSL
625 BROADWAY
ALBANY NY 12233

NYS DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

O BURKHART
RD 2
LIVINGSTON KY 40445

O HERNANDEZ
6794 CREYTS RD
DIMONDALE MI 48821

O JONES
RT 2 BOX 500
MT VERNON KY 40456

O' KEEFE CONTROLS
P.O. BOX Q
TRUMBELL CT 06611

O PREER
509 CRESTVIEW AVE
AKRON OH 44320

O WRIGHT JR
304 LAKE LANSING RD
EAST LANSING MI 48823

O. KELLER TOOL
12701 INKSTER
LIVONIA MI 48150

O. KELLER TOOL ENGR. CO
P.O. BOX 510327
LIVONIA MI

O.A.G. POCKET FLIGHT GUIDE
P.O. BOX 56718
BOULDER CO

O.I. ANALYTICAL CO.
151-A GRAHAM RD.
P.O. BOX 9010
COLLEGE STATION TX

O.M.F.M. DEI F.LLI NANI
VIA VITTORIO VENETO 60
24030 PRESEZZO BG
PRESEZZO  24030 ITALY

O.S.B INC.
44476 PHOENIX DR
STERLING HTS MI 48313

O.U.DEPT.OF OCCUPATIONAL AND
ENVIRONMENTAL HEALTH.
P.O.BOX 26901,801 N.E.13TH,RM.413
OKLAHOMA OK 73190

OAK MANAGEMENT CORPORATION
52251 PONTIAC TRAIL
WIXOM MI 48393

OAKLEY INDUSTRIES SUB ASSEMBLY DIVI
128 W. SHEFFIELD
PONTIAC MI 48340

OAKLEY SUB-ASSEMBLY, INC
7199 AL BOURLAND ROAD
SHREVEPORT LA 71129

OAKLEY TRUCKING, INC.
P.O. BOX 17880
NORTH LITTLE ROCK AR 72117

OAKWOOD HEALTHCARE, INC.
23400 MICHIGAN AVE
STE 606
DEARBORN MI 48124

OASIS INDUSTRIAL,S.A. DE C.V.
LAREDO NO.421-A COL.MITRAS NTE
MONTERREY NL 64320

OATES FLAG CO INC
10951 ELECTRON DRIVE
LOUISVILLE KY 40299

OBED ALBA
ARTEAGA Y ALLENDE
NUEVO LAREDO MEXICO

OBERLIN FILTER COMPANY
404 PILOT COURT
WAUKESHA WI 53188

OBRA CIVIL Y URBANIZACION
CHILAPA # 1930
NVO. LAREDO TAM MEXICO

OBUS BRADLEY
206 S SHERMAN ST
LESLIE MI 49251

OC MOSLEY, JR.

OCCUPATIONAL HEALTH & SAFETY
P.O. BOX 594
MOUNT MORRIS IL

OCE - IMAGINING SUPPLIES
1800 BRUNING DRIVE WEST
ITASCA IL

OCE IMAGISTICS INC.
P.O. BOX 856193
LOUISVILLE KY

OCE-USA, INC.
5600 BROKEN SOUND BOULEVARD
BOCA RATON FL 33487

OCE-USA, INC.
812 HURON RD. SE, SUITE 790
CLEVELAND OH 44115

OCE-USA, INC.
5600 BROKEN SOUND BOULEVARD
OFSI
BOCA RATON FL 33487

OCHEL GMBH
HEGESTUCK 13
ISERLOHN  58640 GERMANY

OCKERT, DONALD
14384 HINMAN
EAGLE MI 48822

OCO INDUSTRIAL
P.O BOX 3054
LAREDO TX 78044

O'CONNOR, MAUVORNENE
888 LAKEVILLE RD
LENORD MI 48367

OCTAVIO  CORTES MOLINA
3990 ECHO POINT
FLOWERY BRANCH GA 30542

OCTAVIO ALCORTA ELIA

OCTAVIO HINOJOSA G.

OCTAVIO MUNIZ
MEXICO

OD1 EXTERNALISATION PENSION
ACTIVE PERSONS

OD2 EXTERNALISATION PENSION
ACTIVE PERSONS

ODELL HENDERSON
5892 SECOND
ROMULUS MI 48174

ODERMATH INC
1651 FRONTENAC ROAD
NAPERVILLE IL

ODESA PUMPS
7025 W.TIDMELL,SUITE H-104
HOUSTON TX 77092

ODESSA WYLIE
4727 SOUTH KNOLL RD
WEST BLOOMFIELD MI 48323

ODUS RITTENBERRY
2544 BENTON ST APT 8B
AKRON OH 44312

ODYSSEY MANAGEMENT GROUP IN
PO BOX 54482
LEXINGTON KY 40555

OE SERVICES
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

OEM OMNEX
777 EAST EISENHOER PARKWAY
ANN ARBOR MI 48108

OERLIKON BALZERS COATING USA, INC.
P.O. BOX 5837
CAROL STREAM IL

OERLIKON LEYBOLD VACUUM PRODUCTS IN
PO BOX 2435
CAROL STREAM IL

OERLIKON LEYBOLD VACUUM USA  INC
PO BOX 2435
CAROL STREAM IL

OESS CORPORATION
5550 CERRITOS AVENUE #H
CYPRESS CA 90630

OFELIA BARRERA GARZA
ALVARO OBREGON # 2309
NUEVO LAREDO MEXICO

OFF

OFFICE AF THE SECRETARY AF STATE
TEXAS REGISTEN SECTION
P.O.BOX. 13824
AUSTIN TX

OFFICE CONCEPTS, INC.
5430 DISTRIBUTION DRIVE
FT WAYNE IN 46825

OFFICE DEPOT
PO BOX 70025
SANTA ANA CA

OFFICE DEPOT
DEPT. 77877
P. O. BOX 77000
DETROIT MI

OFFICE DEPOT
909 N. SHELDON ROAD
PLYMOUTH MI 48170

OFFICE DEPOT
P.O BOX 91587
CHICAGO IL

OFFICE DEPOT
P.O. BOX 633211
CINCINNATI OH

OFFICE DEPOT BUSINESS SERVICES
FIG 81901
LOS ANGELES CA

OFFICE DEPOT--RECONCILIATION DEPT
909 N. SHELDON ROAD
PLYMOUTH MI 48170

OFFICE MAX.
5408 SAN BERNARDO
LAREDO TX 78041

OFFICE OF CHILD SUPPORT SERVICES
PO BOX 105730
ATLANTA GA

OFFICE OF NY STATE ATTORNEY GENERAL
ANDREW M. CUOMO, ATTORNEY GENERAL
120 BROADWAY
NEW YORK NY 10271-0332

OFFICE OF THE ATTY GENERAL STATE OF IN
ATTN: GREG ZOELLER
INDIANA GOVERNMENT CENTER, SOUTH
302 WEST WASHINGTON ST., 5TH FLOOR
INDIANAPOLIS IN 46204

OFFICE OF THE ATTY GENERAL STATE OF KY
ATTN: JACK CONWAY
STATE CAPITOL, SUITE 118
700 CAPITOL AVE.
FRANKFORT KY 40601

OFFICE OF THE ATTY GENERAL STATE OF MI
ATTN: MICHAEL COX
MENNEN WILLIAMS BLDG  7TH FL
525 W. OTTAWA ST,  PO BOX 30212
LANSING MI 48909

OFFICE OF THE ATTY GENERAL STATE OF MO
ATTN: CHRIS KOSTER
207 W . HIGH ST, SUPREME COURT BLDG.
P.O. BOX 899
JEFFERSON CITY MO 65102

OFFICE OF THE ATTY GENERAL STATE OF NC
ATTN: ROY COOPER
P.O. BOX 629
RALEIGH NC 27602-0629

OFFICE OF THE ATTY GENERAL STATE OF NC
ATTN: ROY COOPER
9001 MAIL SERVICE CENTER
RALEIGH NC 27699-9001

OFFICE OF THE ATTY GENERAL STATE OF NY
ATTN: ANDREW CUOMO
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY NY 12224-0341

OFFICE OF THE ATTY GENERAL STATE OF OH
ATTN: RICHARD CORDRAY
30 E. BROAD ST.
17TH FLOOR
COLUMBUS OH 43215

OFFICE OF THE ATTY GENERAL STATE OF TX
ATTN: GREG ABBOTT
PRICE DANIEL SR. BLDG.
P.O. BOX 12548
AUSTIN TX 78711-2548

OFFICE OF THE ATTY GENERAL STATE OF TX
ATTN: GREG ABBOTT
OFFICE OF THE ATTORNEY GENERAL
300 W. 15TH STREET
AUSTIN TX 78701

OFFICE OF THE ATTY GENERAL: STATE OF CA
ATTN: EDMUND G. BROWN
1300 I STREET, SUITE 1101
SACRAMENTO CA 94244-2550

OFFICE OF THE ATTY GENERAL: STATE OF CA
ATTN: EDMUND G. BROWN
P.O. BOX 944255
SACRAMENTO CA 94244-2550

OFFICE OF THE ATTY GENERAL: STATE OF GA
ATTN: THURBERT E. BAKER
40 CAPITOL SQUARE, S.W.
ATLANTA GA 30334-8733

OFFICE OF THE FRIEND OF THE COURT

OFFICE OF THE U.S. TRUSTEE
U.S. TRUSTEE PAYMENT CENTER
P O BOX 70937
CHARLOTTE NC 28272

OFFICE OF THE US TRUSTEE
DISTRICT OF DELAWARE
844 KING STREET
J. CALEB BOGGS FEDERAL BLDG
ROOM 207, LOCKBOX
WILMINGTON DE 19801

OFFICE TECHNOLOGY
1315 GILLINGHAM RD.
NEENAX WI 54956

OFICINA FISCAL DEL ESTADO

OFISDECO, S.A.
AV. OBREGON Y VERACRUZ
NUEVO LAREDO TAMAULIPAS MEXICO

OFITECNICA LAREDO, SA.DE CV.
V.CARRANZA 4002
NUEVO LAREDO, TAMPS.

OGLEBAY NORTON IND. SANDS INC.
P.O. BOX 429
BRADY TX

OHAUS CORPORATION
19 CHAPIN ROAD BUILDING A
NEW JERSEY NJ 07058

OHIO BLASTING EQUIPMENT & MEDIA, IN
144 WEST WILBETH ROAD
AKRON OH 44301

OHIO CHILD SUPPORT PAYMENT CENTRAL
P.O. BOX 182394
COLUMBUS OH 43218

OHIO DEPARTMENT OF DEVELOPMENT
77 SOUTH HIGH STREET
COLUMBUS OH

OHIO DEPARTMENT OF NATURAL RESOURCES
SEAN D. LOGAN, DIRECTOR
2045 MORSE RD., BUILDING C-4
COLUMBUS OH 43229-6693

OHIO DEPARTMENT OF TAXATION
LEGISLATION DIVISION
30 E. BROAD STREET, 22ND FLOOR
COLUMBUS OH 43216-0530

OHIO DEPARTMENT OF TAXATION
SALES AND USE TAX DEPARTMENT
P.O. BOX 530
COLUMBUS OH 43216-0530

OHIO DEPARTMENT OF TAXATION
BANKRUPTCY DIVISION
30 E. BROAD STREET, 23RD FLOOR
COLUMBUS OH 43215

OHIO EDISON
FELLON MCCORD-MARSH MILLER
9960 CORPORATE CAMPUS DR.
STE 2500
LOUISVILLE KY 40223

OHIO EDISON
FELLON MCCORD - MARSH MILLER
9960 CORPORATE CAMPUS DRIVE, SUITE 2500
LOUISVILLE KY 40223

OHIO EDISON COMPANY
PO BOX 3637
AKRON OH

OHIO ENVIRONMENTAL PROTECTION AGENCY
50 WEST TOWN STREET
SUITE 700
COLUMBUS OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
50 WEST TOWN STREET, SUITE 700
COLUMBUS OH 43215

OHIO FABRICATORS INC.
1452 KENMORE BOULEVARD
AKRON OH 44314

OHIO INDUSTRIAL FILTER PRODUCTS
1169 EAST MAIN ST.
NEWARK OH 43055

OHIO MATERIAL HANDLING
P.O. BOX 200444
PITTSBURGH PA

OHIO MATERIALS HANDLING CO.
CORPORATE OFFICES
8155 ROLL & HOLD PKWY
MACEDONIA OH 44056

OHIO MATERIALS HANDLING CO.
568 EAST CROSIER ST.
AKRON OH 44311

OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM
MR. WILLIAM P. MILLER II, CFA
277 EAST TOWN STREET
COLUMBUS OH 43215-4642

OHIO STATE DISBURSEMENT UNIT
PO BOX 182394
COLUMBUS OH 43218

OHIO TRANSMISSION & PUMP CO.
1900 JETWAY BLVD
COLUMBUS OH 43219

OHIO TRANSMISSION & PUMP CO.
6500 DAVIS INDUSTRIAL PARKWAY
CLEVELAND OH 44139

OHIOONLINE INC.
1350 EUCLID AVENUE
CLEVELAND OH 44115

OIL GEAR COMPANY
41287 VINCENTI COURT
NOVI MI 48375

OIL MOP, INC.
P.O. BOX. 820
BELLE CHASSE LA 70037

OIL MOP, INC.
P.O. BOX 820
BELLE CHASSE LA 70037

OIL SKIMMERS C/O SCHLEIFFARTH
INDUSTRIAL EQUIPMENT CO., INC.
8735 BIG BEAD BOULEVARD
ST. LOUIS MO 63119

OILES AMERICA COPORATION
44099 PLYMOUTH OAKS BLVD. SUITE 109
PLYMOUTH MI 48170

OILES AMERICA CORPORATION
P.O. BOX 77000
DETROIT MI

OILFIELD BEARING IND.
16651 WEST HARDY
HOUSTON TX 77060

OJIM INC.
1212 OBERLIN S.W.
MASSILLON OH 44647

OLD DOMINION FREIGHT LINE, INC
P.O. BOX 60908
CHARLOTTE NC 28260

OLEKSANDR  FARYNA
7250 LITANY COURT
FLOWERY BRANCH GA 30542

OLETTA WARD
34738 SHELL RD.
WARSAW MO 65355

OLGA ADAMCZAK
2958 HARTUN DRIVE
BRIGHTON MI 48114-7519

OLGA COUNTERMAN
5303 IVAN DRIVE
IVAN WOODS APT 212
LANSING MI 48917

OLGA MARGARITA SAENZ CARDENAS
ABONO NO. 218 KM.13 LDO. OTE.
COL. GRANJAS TREVINO
NUEVO LAREDO TAMS.88294 MEXICO

OLGA TURNER
113 ELMSHAVEN DRIVE
LANSING MI 48917

OLI MANUFACTURING
3115 THOMPSON ROAD
FENTON MI 48430

OLIE POLLARD
7388 INTERNATIONAL CIR
LAKE WALES FL 33898-4203

OLIMPIA  OLIVARES
139 WATERLOO DRIVE
DAHLONEGA GA 30533

OLIN POPE
13425 S SHAFTSBURG RD
BOX 73
SHAFTSBURG MI 48882

OLINGER COMPANY
8 BRUSH STREET
PONTIAC MI 48341

OLIVE GARDEN
3003 BRITTANY CT.
ELKHART IN 46514

OLIVER  MCGARROW
423 S. PLEASANT ST
ROYAL OAK MI 48067

OLLIE MCKINNEY
500 FORMOSA DRIVE
COLUMBIA TN 38401

OLUSOLA O. ODUNTAN
21955 GREENTREE LANE
NOVI MI 48375

OLYMPIC TOOL COMPANY
34589 GLENDALE
LIVONIA MI 48150

OLYMPIC TUBE
34589 GLENDALE
LIVONIA MI 48150

OLYMPUS
8370 DOW CIRCLE
STRONGSVILLE OH 44136

OLYMPUS NDT, INC
P.O. BOX 822196
PHILADELPHIA PA

OMA BOWEN
903 S POPLAR ST
LAGRANGE IN 46761

OMAR  RODRIGUEZ
4318 LEAFVIEW DRIVE
GILLSVILLE GA 30543

OMAR FLORES ACEVEDO
SAN ANTONIO 2131
NUEVO LAREDO MEXICO

OMAR GARZA ALCORTA
HABANA SUR 301
NUEVO LAREDO TAMAULIPAS MEXICO

OMAR HERNANDEZ
INSPECTOR DE SEC. ENERGIA
MEXICO MEXICO

OMAR M REYES
3815 CHAPEL DRIVE
SEDALIA MO 65301

OMAR MALDONADO
IMP-EXP
NUEVO LAREDO MEXICO

OMAR R. MATAMOROS
6826 WINDWATER CT.
NORTON SHORES MI 49444

OMAR RODRIGUEZ
CMI
NUEVO LAREDO MEXICO

OMAR SANTOS ESCAMILLA
8503 SAN GABRIEL DR.
LAREDO TX

O'MART
2033 NORTH GATE LANE
LAREDO TX 78041

OMEC
315 E. EISENHOWER PARKWAY
SUITE 110
ANN ARBOR MI 48108

OMEGA ENGINEERING INC
1 OMEGA DRIVE
PO BOX 4047
STAMFORD CT 06907

OMEGA ENGINEERING INC.
PO BOX 405369
ATLANTA GA

OMEGA ENGINEERING INC.
P.O. BOX 4047
STANFORD CT 06907

OMEGA ENGINEERING, INC.
ONE OMEGA DRIVE
STAMFORD CT

OMEGA ENGINEERING, INC.
ONE OMEGA DRIVE
P.O. BOX 4047
STAMFORD CT

OMFN NAM
VIA VITTORIO VENETO, 60
PRESEZZO BG 24030

OMIE JONES
1439 ROOSEVELT AVE
LANSING MI 48915

OMNEX MANAGEMENT & ENGINEERING CONS
315 EAST EISENHOWER PARKWAY
ANN ARBOR MI 48108

OMNI CONTROLS, INC.
23192 COMMERCE DRIVE
FARMINGTON HILLS MI

OMNI ELECTRONICS
1007 SAN DARIO
LAREDO TX 78040

OMNI GROUP
P.O. BOX 278
WALLED LAKE MI 48390

OMNI METALCRAFT CORP.
4040 U.S. 23 NORTH
P.O. BOX 352
ALPENA MI 49707

OMNI SOURCE CORP.
1610 NORTH CALHOUN ST.
FT  WAYNE IN 46808

OMNI SOURCE CORPORATION
23679 NETWORK PLACE
CHICAGO IL

OMNI SOURCE MICHIGAN
PO BOX 1327
JACKSON MI 49204

OMNI TECHNICAL SERVICES
203 EAST TOLLES DRIVE
ST. JOHNS MI 48879

OMNI TRAK LEARNING SYSTEMS
270 NORTH MAIN STREET
SUITE 100
ALPINE UT

OMNIPAGE

OMNIPLEX WORLD SERVICES CORPORATION
519 AIRPORT NORTH OFFICE PARK
FORT WAYNE IN 46825

OMNISOURCE CORPORATION
402 SHADOW PARKWAY
CHATTANOOGA TN 37421

OMNISOURCE SOUTHEAST DIV.
DEPARTMENT 77822
DETROIT MI

ON GUARD SERVICES LLC
PO BOX 515
CAMPOBELLO SC

ON SITE ANALYTICAL
LABORATORIES
11391 MEADOWGLEN SUITE "C"
HOUSTON TX 77080

ONALEE BARNES
5612 MALL DR W APT 132
LANSING MI 48917-1910

ONDA TECHNO INTERNATIONAL
12-1 OMIYA-CHO
GIFU CITY 5008731 JAPAN

ONDA TECHNO INTERNATIONAL
12-1 OMIYA-CHO
GIFU CITY, JAPAN 5008731

ONEIDA ESQUIVEL GUZMAN

ONEIDA ESQUIVEL GUZMAN
CANDELA # 3731
NUEVO LAREDO,TAMPS.

O'NEILL OFFICE CENTER
PO BOX 579
CADILLAC MI

ONEOK ENERGY MARKETING CO
ERIC HEATH
3706 SW TOPEKA BLVD.
SUITE 100
TOPEKA KS 66609

ONEOK ENERGY MARKETING COMPANY
ERIC HEATH
3706 SW TOPEKA BLVD, SUITE 100
TOPEKA KS 66609

ONIEL A PACHECO
13151 YORBA AVE # 197
CHINO CA 91710

ONLINE RESOURCES INC
4600 NORTHWEST PLAZA DR
SUITE C
ZIONSVILLE IN 46077

ON-SITE ANALITICA DE MEX.SA.CV
REYNOSA TAMAULIPAS6820 MEXICO

ON-SITE ANALYTICAL, INC
11391 MEADOWGLEN
SUITE C
HOUSTON TX 77082

OP.DE SERV. TURISTICO GOLDEN S.A. DE
C.V.
NUEVO LAREDO TAMPS. MEXICO

OPAL ESMONT
980 W RADCLIFF
GARDEN CITY MI 48135

OPAL THOMAS
150 ALLEN ST
YSPILANTI MI 48198

OPEL SYSTEMS INC.
3221 WEST BIG BEAVER ROAD, SUITE 100
TROY MI 48084

OPEN APPLICATIONS GROUP, INC.
PO BOX 4897
MARIETTA GA 30064

OPEN DOOR SERVICE CENTER, INC.
111 WEST 6TH STREET
SEDALIA MO 65301

OPHELIA FLORES
10711 NIXON RD
GRAND LEDGE MI 48837

OPHIA SMITH
811 RIVERVIEW
LANSING MI 48915

OPINIONS  INCORPORATED
716 GEYER AVENUE
ATTENTION:  KATI FRIAR
ST. LOUIS MO 63104

OPPENHEIMERFUNDS, INC.
MR. WILLIAM FRANCIS GLAVIN JR. (CEO)
2 WORLD FINANCIAL CENTER
225 LIBERTY STREET 11TH FLOOR
NEW YORK NY 10281-1008

OPPORTUNITY KNOCKS
PO BOX 986
ELKHART IN 46515

OPTIMAL CALIBRATION, LLC
PO BOX 43183
RICHMOND HTS OH 44143

ORA GUYTON
2125 HAWTHORNE
TOLEDO OH 43606

ORACLE CORPORATION
CORPORATE OFFICES
520 MADISON AVENUE
30TH FLOOR
NEW YORK NY 10022

ORACLE CORPORATION
CORPORATE OFFICES
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065

ORACLE CORPORATION
P. O. BOX 71028
CHICAGO IL

ORACLE USA, INC
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065

ORALIA TREJO MARTINEZ
NUEVO LAREDO TAMPS.88278 MEXICO

ORAM MATERIAL HANDLING
1034 SOUTH 8TH STREET
KANSAS CITY KS 66119

ORANGE BUSINESS SERVICES
13775 MCLEAREN ROAD
OAKHILL VA 20171

ORANGE COUNTY FOOD SERVICE INC
3071 E MIRALOMA AVENUE
ANAHEIM CA 92806

ORBIS CORPORATION
1055 CORPORATE CENTER DRIVE
P.O. BOX 389
OCONOMOWOC WI 53066

ORBITFORM GROUP, LLC
1600 EXECUTIVE DRIVE
JACKSON MI 49203

ORC INTERNATIONAL
1111 NORTH PLAZA DRIVE
SUITE 800
SCHAUMBURG IL 60173

ORC INTERNATIONAL
ANGEL CORNER HOUSE, 1 ISLINGTON HIGH ST.
LONDON   ENGLAND

ORC WORLDWIDE
500 FIFTH AVENUE
NEW YORK NY 10110

ORCHARD CARPET  INC
28734 ASHLAND
ATTENTION:  BILL ORCHARD
HARRISON TWP MI 48045

ORG. RADIOFONICA DE MONTERREY
MENDOZA 747
NUEVO LAREDO MEXICO

ORG.HOTELERA DE NVO. LAREDO
CESAR LOPEZ DE LARA 2412
NUEVO LAREDO TAMAULIPAS MEXICO

ORGANIZACION MEXICANA DE GESTORIA
ADUANAL.
VENEZUELA # 4214, COL. SAN RAFAEL
NVO. LAREDO MEXICO

ORGANIZACION MUSICAL KAOS
NUEVO LAREDO TAMPS88000 MEXICO

ORIGINAL EQUIPMENT SUPPLIERS ASSOCI
ACCOUNTING DEPARTMENT
OESA-PO BOX 13966
RESEARCH TRIANGLE PARK NC

ORIN  LUNSFORD
41 STONE CREEK DR
HOSCHTON GA 30548

ORION MACHINING
2316 WAALKES ST
MUSKEGON HEIGHTS MI 49444

ORKIN EXTERMINATING CO. INC.
117 MILL ST
P.O. BOX 467
JENISON MI 49429

ORKIN PEST CONTROL
117 OLD M21
JENISON MI 49428

ORKIN PEST CONTROL
PO BOX 642
BEULAH MI 49617

ORKIN PEST CONTROL
790 ENTERPRISE DRIVE
LEXINGTON KY 40510

ORLANDO  ANTONIO
1747 BEECHWOOD BLVD.
GAINESVILLE GA 30504

ORLANDO ALVAREZ GUEVARA
MANTE 7121
NUEVO LAREDO MEXICO

ORN EUROPEAN DEBT FUND LP
JAMES BAILEY-HOUSE
BAMBOO GATE, 11 HARBOUR ROAD
HAMILTON BERMUDA

ORR PROTECTION SYSTEMS INC
1266 RELIABLE PARKWAY
CHICAGO IL 60686

ORR PROTECTION SYSTEMS INC.
819 PICKENS INDUSTRIAL DRIVE
SUITE 8
MARIETTA GA

ORR SAFETY CORPORATION
1266 RELIABLE PARKWAY
CHICAGO IL 60686

ORR SAFETY CORPORATION
PO BOX 198029
LOUISVILLE KY

ORRCO INTERNATIONAL INC.
1548 NORTH MAIN STREET
JOSHUA TX 76058

ORRIE HUNTER
720 HIGH ST
CHARLOTTE MI 48813

ORSHAL CONSTRUCTION
PO BOX 458
CADILLAC MI 49601

ORTHOPEDIC AND SPORTS MEDICINE
2310 CALIFORNIA RD
ELKHART IN 46514

ORVAL WRIGHT
35 WHITETAIL TRAIL
GLADWIN MI 48624

ORVALL KLINE, JR
31334 BOCK
GARDEN CITY MI 48135

ORVILLE A WOODRING
P.O. BOX 332
LUTHER MI 49656

ORVILLE TOWNSEND
47612 W. HURON RIVER DR
BELLEVILLE MI 48111

OSA (LABS)
203 NORTH 15TH STREET
MC ALLEN TX 78501

OSBORN INTERNATIONAL
23185 NETWORK PLACE
CHICAGO IL

OSBORN SERVICES & SALES
S68W17664 MARYBECK LANE
MUSKEGON MI 53150

OSBOURNS TOOLING
4577 CADE RD.
IMLAY TWP. MI 48444

OSBURN MATERIALS INC.
24068 PLEASANTON RD.
SAN ANTONIO TX 78264

OSBURN SAND CO.
ROUTE 7, BOX 532
SAN ANTONIO TX 78221

OSCAR  MORALES
1215 PALMOUR DR
GAINESVILLE GA 30501

OSCAR  RIVERA
3527 CASPER DR., LOT# 116
GAINESVILLE GA 30506

OSCAR APAC
X
NUEVO LAREDO MEXICO

OSCAR ARMANDO ARRAMBIDE MORRUA
NUEVO LAREDO TAMAULIPAS88000 MEXICO

OSCAR DUARTE AMADOR (DEP.D.)
EMILIO M. GONZALEZ NO. 54
NUEVO LAREDO TAM.88000 MEXICO

OSCAR FIMBRES ALAMANZA
GUTIERREZ 2123
NUEVO LAREDO MEXICO

OSCAR PINGEL ESCALONA
B. CALIFORNIA 2523
NUEVO LAREDO MEXICO

OSCAR SANCHEZ VILLARREAL
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

OSCAR STALLWORTH
451 MC PHERSON ST
LANSING MI 48915

OSCAR TOWNSEND
3005 ARCADIA DR
LANSING MI 48906

OSCAR VILLARREAL FLORES
RIO VERDE 7575
NUEVO LAREDO MEXICO

OSCO INC.
2937 WATERVIEW DRIVE
ROCHESTER HILLS MI 48309

OSENGA, EDWARD
404 BRANDYWINE
LANSING MI 48906

OSG ROYCO, SA. DE CV.
PONIENTE 140 #576-E
, D.F. 2300 MEXICO

OSOLO MEDICAL CLINIC
26076 C.R. 6
ELKHART IN

OSS, INC
P.O. BOX 249
WARREN OH

OSTER ALLOYS, INC.
50 SIMS AVENUE
PROVIDENCE RI 02909

OSTRAVA TECH
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

OSTROM BOILER SERVICE, INC
2124 HUDSON DRIVE
LILBURN GA 30047

OSWALDO  RAZO
2512 SILVERWOOD DR
GAINESVILLE GA 30507

OSWALDO L GOMEZ
3831 CHAPEL CIRCLE
SEDALIA MO 65301

OTEC
975 CHECKREIN AVE
COLUMBUS OH 43229

OTIS PEAGLER, JR
2461 EDISON
DETROIT MI 48206

OTIS REED JR
857 QUEENSWAY
CANTON MI 48188

OTIS VANZANT, JR
10047 MARK TWAIN
DETROIT MI 48227

O-TRONICS, INC.
P.O. BOX 661
ECKHART IN 46515

OTT ELECTRIC
3170 EDGEWOOD PARK DR.
COMMERCE MI 48382

OTT ELECTRIC
3170 EDGEWOOD PARK DRIVE
COMMERCE TOWNSHIP MI 48382

OTTAWA GAGE INC.
1271 LINCOLN AVE.
HOLLAND MI 49423

OTTAWA RUBBER CO
P.O. BOX 553
HOLLAND OH

OTTMAR HOLLEY
312 BLAKE ST
EATON RAPIDS MI 48827

OTTO MASON
6726 NIAGARA
ROMULUS MI 48174

OTTOWA GAGE INC.
1271 LINCOLN AVE.
HOLLAND MI 49423

OUDERKIRK, DALE
8408 14TH AVE NW
BRANDENTON FL 34209

OUIDA BOTSFORD
400 W GRAND RIVER LOT 5
PO BOX 414
WEBBERVILLE MI 48892

OUTRIGGER
101 E. SOUIX RD. #1737
PHARR TX

OVATION ENGINEERING INC.
122 S. RAWLES
SUITE 115
ROMEO MI 48065

OVELLA ORDIWAY
6087 JEANNETTE
HASLETT MI 48840

OVERHEAD DOOR CO OF LAREDO
2001 ROTARY
LAREDO TX 78043

OVERHEAD DOOR COMPANY
4621 EXECUTIVE BLVD
FORT WAYNE IN 46808

OVERHEAD DOOR COMPANY
2045 E. M-78
EAST LANSING MI 48843

OVERHEAD DOOR COMPANY
P O BOX 907
MISHAWAKA IN 46544

OVERNITE TRANSPORTATION CO
P.O. BOX 905385
CHARLOTTE NC

OVERTON GAGE & STAMPING
1248 SOUTH OLD
STATE ROAD 67
MORESVILLE IN 46158

OVIDIO  GUTIERREZ
306 N. OLIVE ST.
OTTERVILLE MO 65348

OWENS PETROLEUM, INC.
408 NORTH ALBION ST.
ALBION MI 49224

OXFORD GLOBAL RESOURCES, INC.
100 CUMMING CENTER
SUITE 206L
BEVERLY MA 01915

OXFORD INTERNATIONAL
PO BOX 3256
BOSTON MA

OZANICH, JOSEPH
2618 TULANE
LANSING MI 48912

OZARK EMBROIDERY & GIFTS
15135 HWY 16 E
ATTENTION:  PAM BAKER
SHIRLEY AR 72153

OZARK FIRE PROTECTION INC
PO BOX 1900
ROUTE 1 BPX 357
WARSAW MO 65355

OZEE BRANIM
418 CARSON RD
HELENWOOD TN 37755

P & S SCALE COMPANY, INC.
P.O. BOX 13221
SAN ANTONIO TX 78213

P & S SNAX
PO BOX 5268
RICHMOND KY 40476

P ALVAREZ

P BEASLEY
216 MAPLE AVE
HIGHLAND MI 48031

P BREDWELL
413 W CHERRY ST
BOX 172
POTTERVILLE MI 48876

P C A
5353 WILCOX
MONTAGUE MI

P CHANDLER
71 MANSFIELD
YPSILANTI MI 48197

P CUNNINGHAM
2815 MERSEY LN APT G
LANSING MI 48911

P DAUGHERTY
802 MEADOWVIEW DRIVE
MENDOTA IL 61342

P DECK
10200 OSTRANDER RD.
MAYBEE MI 48159

P DECK
32708 AVONDALE
WESTLAND MI 48185

P E C
3700 URSULA AVE.
MCALLEN TX 78503

P ESTER
917 W OAKLAND
LANSING MI 48915

P FINNERTY
24 MT ORANGE RD
TRENTON TN 38382

P FOSTER
1009 MAY ST
LANSING MI 48906

P HAMPTON
502 3RD AVENUE
MENDOTA IL 61342

P HARKNESS
323 S MAIN ST
ITHACA MI 48847

P HILLER
1918 LYONS
LANSING MI 48910

P HODGE
1309 PEPPERHILL DR
LANSING MI 48917

P HUSTON
3255 MERMILL ROAD
WAYNE OH 43466

P JOHNSON
9455 BARNES RD
PORTLAND MI 48875

P LEIDY
338 3RD ST N W
BARBERTON OH 44203

P M E COMPANIES
13870 E. 11 MILE ROAD
WARREN MI 48089

P MANCILLAS
12374 GLORIA ST
PERRYSBURG OH 43551

P MARSHALL
4115 W HOWE RD
DEWITT MI 48820

P MITCHELL
9205 ABBEY LANE
YPSILANTI MI 48198

P MULLINS
106 VALLEY STREET
BEREA KY 40403

P NEWSOME
7430 TAYLOR AVENUE
EVANSVILLE IN 47715

P NOE
10047 WILLIS RD
WILLIS MI 48191

P OWENS
1505 13TH AVE
MENDOTA IL 61342

P PHILLIPS
404 N SCOTT
DEWITT MI 48820

P REILLY
6355 N CRANDALL ROAD
HOWELL MI 48843

P ROSS
1286 RUE WILLETTE
YPSILANTI MI 48198

P SKOTYNSKY
3262 HAZELTON
OREGON OH 43616

P SPEIDEL
6535 MC CORDS AVE SE
ALTO MI 48302

P TODD
3230 TENNY ST
LANSING MI 48910

P WELCH
7127 PLATT RD
YPSILANTI MI 48197

P WICKSTROM
201 S BOYD
AMBOY IL 61310

P WILSON
4050 SEAWAY DR
LANSING MI 48910

P YANKEE

P ZVONEK
5698 HOLLISTER RD
ELSIE MI 48831

P.A.M. DEDICATED
P.O. BOX 1000 DEPT. 340
MEMPHIS TN

P.B. GAST AND SONS COMPANY
1515 MADISON AVENUE SE
GRAND RAPIDS MI 49507

P.B.H.
P.O. BOX 450248
LAREDO TX 78045

P.C. UNIVERSE
2302 NORTH DIXIE HWY.
BOCA RATON FL 33431

P.C.S COMPANY
34488 DOREKA
FRASER MI

P.E.D. MANUFACTURERS NETWORK INC.
31320 UTICA RD.
FRASER MI 48026

P.O. BOX 295
173 OSCEOLA STREET
TALLMADGE OH

P.S.I. ENGINEERED SYSTEMS,
11920 MAYFIELD
LIVONIA MI

P.S.I. REPAIR SERVICES,INC
11900 MAYFIELD
LABOINA MI 48150

P.S.M. FASTENER CORPORATION
P.O. BOX 1213 DEPT 15102
NEWARK NJ

PA SCDU
P. O. BOX 69112
HARRISBURG PA

PAASCHE AIRBRUSH CO
4311 N. NORMANDY AVE
CHICAGO IL

PAASCHE AIRBRUSH CO.
7440 W. LAWRENCE AVE.
HARDWOOD HEIGHTS IL

PABCO / SUNSOURCE
3170 CHRISTY WAY
ST #3
SAGINAW MI 48603

PABCO FLUID POWER CO, INC
PO BOX 691007
CINCINNATI OH

PABCO FLUID POWER CO.
700 MANDOLINE
MADISON HEIGHTS MI 48071

PABLO  GARCIA-SANCHEZ
512 NORTH POINTE DRIVE
GAINESVILLE GA 30501

PABLO  RODRIGUEZ
1830 BEECHWOOD BLVD.
GAINESVILLE GA 30504

PABLO ENRIQUE GALINDO
NUEVO LAREDO TAMPS.88000 MEXICO

PACER
P.O. BOX 277773
ATLANTA GA

PACHECO ONIEL
HAYES-LEMMERZ INTERNATINAL-CA
LA MIRADA CA 90638

PACIFIC RIM CAPITAL INC
15 ENTERPRISE, SUITE 400
ALISO VIEJO CA 92656

PACIFICARE BEHAVIORAL HEALTH OF CAL
P.O. BOX 200252-0003
DALLAS TX

PACIFICARE OF CALIFORNIA
DEPRARTMENT 1581
LOS ANGELES CA

PACK IQ
160 ALLIANCE BLVD.
WILLIAMSTON SC 29697

PACKAGING GROUP OF AMERICA
15050 CEDAR AVE S., #116-117
APPLE VALLEY MN 55124

PACKAGING GROUP OF AMERICA INC
15050 CEDAR AVE S.
#116-117
APPLE VALLEY MN 55124

PACKAGING RESEARCH & DESIGN CORP.
P.O. BOX 678
MADISON MS

PACKAGING UNLIMITED LLC
3385 RELIABLE PARKWAY
CHICAGO IL

PACKARD TRANSPORT, INC.
P.O. BOX 3804
JOLIET IL

PACKER ENGINEERING INC.
PO BOX 353
NAPERVILLE IL 60566

PACKING AND CONTAINER SOLUTION (PACS)
7600 GRAND RIVER SUITE 222
BRIGHTON MI 48114

PACKING MATERIAL CO.
P.O. BOX 79001
DETROIT MI

PACKING MATERIAL CO., INC.
27280 HAGGERTY ROAD
SUITE C-16
FARMINGTON HILLS MI 48331

PACKING MATERIAL COMPANY
27280 HAGGERTY ROAD
SUITE C-16
FARMINGTON HILLS MI 48331

PACKLINE CO., CORP. (THE)
1675 FRITZ DR
TRENTON MI 48183

PACKLINE COMPANY
1675 FRITZ DRIVE
TRENTON MI 48183

PADCO ADVISORS, INC.
MR. MICHAEL P. BYRUM CFA (PRESIDENT)
9601 BLACKWELL ROAD SUITE 500
ROCKVILLE MD 20850-3456

PADGETT SERVICES, LLC
140 MOUNTAIN BROOK DRIVE
SUITE 100
CANTON GA 30115

PADGETT-THOMPSON
DIVISION OF ROCKHURST UNIVERSITY
KANSAS CITY MO

PADGETT-THOMPSON
P.O. BOX 419107
KANSAS CITY MO 64141

PAGE LITHO, INC.
6445 E. VERNOR
DETROIT MI 48207

PAIGE COMPANY INC.
PARKER PLAZA
400 KELBY STREET
FORT LEE NJ 07024

PAINTER DESIGN
37230 26 MILE RD.
NEW BALTIMORE MI 48047

PAIVA, OZZIE
36313 320TH PL. N.E.
ARLINGTON WA 98223

PAK MAIL
8998 E 34 RD
SUITE A
CADILLAC MI 49601

PALACE OF AUBURN HILLS
PO BOX 79001
DETROIT MI

PALACIOS & CERDA REALTY
220 WEST HILLSIDE BLDG. #7B
LAREDO TX 78041

PALLET DIRECT INC.
PO BOX 895
PORTAGE IN 46368

PALLET MASTERS INC.
655 E. FLORENCE AVE.
LOS ANGELES CA 90001

PALLET ONE OF INDIANA, INC.
5345 W 200 N
SHIPSHEWANA IN 46565

PALLET RECYCLE
P.O. BOX 39
LUDINGTON MI 49431

PALLET RECYCLE
2740  SOUTH PERE MARQUETTE HIGHWAY
LUDINGTON MI 49431

PALLETS-R-US
2495 NORTH ST RD #15
WABASH IN 46992

PALM ENGINEERING & SALES, INC.
5225 INDUSTRIAL RD.
FT. WAYNE IN 46825

PALMER MANUFACTURING
18 BECHTLE AVE
SPRINGFIELD OH 45504

PALMER MFG & SUPPLY, INC
18 BECHTLE AVENUE
P.O BOX 2579
SPRINGFIELD OH 45501

PALOMO GOMEZ TOMAS
COAHUILA #1013
NUEVO LAREDO MEXICO

PALOS-ESCOBEDO /ARQUITECTOS, SA.CV.
OCAMPO #2320
NUEVO LAREDO MEXICO

PAM  BLAKEY
3742 AMBER DAWN WAY
GAINESVILLE GA 30507

PAM  MARTIN
3576 PHOENIX COVE DR
GAINESVILLE GA 30506

PAMELA  LIPSCOMB
83 KING AVENUE
BETHLEHEM GA 30620

PAMELA  PETERSON
5280 PRICE RD
GAINESVILLE GA 30506

PAMELA ALTIS

PAMELA J MORRIS
201 RISCH RD
WEBBERVILLE MI 48892

PAMELA J WILLOUGHBY
5586 E  125 N
LOGANSPORT IN 46947

PAMELA J WITULSKI
35641 ENSIGN DR
STERLING HEIGHTS MI 48312

PAMELA JO SNYDER
1914 S. QUINCY
SEDALIA MO 65301

PAMELA M CAGLE
3101 ARROWHEAD DRIVE
GAINESVILLE GA 30506

PAMELA MILLER
P O BOX 365
BRITTON MI 49229

PAMELA N GILMORE
RT. 1 BOX 122
SWEET SPRINGS MO 65351

PAMELA S EGAN
28801 HOPEWELL ROAD
SEDALIA MO 65301

PAMELA S WAYBRANT
720 W. MAIN ST.
MARION MI 49665

PAMELA SNYDER
1914 S. QUINCY
SEDALIA MO 65301

PAN AMERICAN LABORATORY
5337 E. 14TH STREET
BROWNSVILLE TX 78521

PANAMETRICS
221 CRESCENT ST
WALTHAM MA 02254

PANGBORN CORP
PO BOX 380
HAGERSTOWN MD 21740

PANGBORN CORPORATION
LOCKBOX NUMBER 4333
4333 PAYSHERE CIRCLE
CHICAGO IL 60674

PANGBORN, CO.
P.O. BOX 96308
CHICAGO IL 60693

PANNELL MECHANICAL
P O BOX 15082
CHATTANOOGA TN 37415

PANOND  VIRAVAIDYA
3501 JOHN J. HOUSEL DRIVE
SEDALIA MO 65301

PANORAMA ENGINEERING
38345 W. TEN MILE ROAD
SUITE 350
FARMINGTON HILLS MI 48335

PANORAMA ENGINEERING INC.
38345 W. TEN MILE RD.
SUITE 350
FARMINGTON HILLS MI 48335

PANTHER II EXPEDITED SERVICES
4949 PANTHER PARKWAY
SEVILLLE OH 44273

PAPA JOHN'S PIZZA
2511 E CENTER STREET
WARSAW IN 46580

PAPA ROMANOS
26137 6 MILE ROAD
REDFORD MI 48240

PAPA ROMANOS INC.
27140 EVERGREEN
SOUTHFIELD MI 48034

PAPCO INDUSTRIES
209 INDUSTRIAL PARKWAY
NORTHVILLE NY 07647

PAPELERIA LAREDO, S.A.
MACLOVIO HERRERA # 2817
NUEVO LAREDO, TAMPS.

PAPELERIA MYRI CRIS
DEGOLLADO #420
NUEVO LAREDO MEXICO

PARAGON ATLANTIC, INC
2919 INTERSTATE STREET
CHARLOTTE NC 28208

PARAGON PATTERN & MFG. CO.
2620 PARK STREET
MUSKEGON HEIGHTS MI 49444

PARAGON TECHNOLOGIES
5775 TEN MILE ROAD
WARREN MI 48091

PARAGON TECHNOLOGIES INC.
5775 TEN MILE ROAD
WARREN MI 48091

PARAGON TOOL CO.
36130 ECORSE
ROMULUS MI 48174

PARAGON TOOL CO.
36130 ECORSE ROAD
ROMULUS MI 48174

PARALLAX, INC.
599 MENLO DRIVE, SUITE 100
ROCKLIN, CA 95765

PARAMETRIC TECHNOLOGY CORP.
140 KENDRICK ST.
NEEDHAM MA 02494

PARAMOUNT MANUFACTURING, INC
5633 LULA ROAD
LULA GA 30554

PARAMOUNT TOOL COMPANY
3581 BLUE STAR HWY
P.O. BOX 304
SAUGATUCK MI 49453

PARAMOUNT TOOL COMPANY, INC.
3581 BLUE STAR HIGHWAY
SAUGATUCK MI 49453

PARATHERM CORP
1050 COLWELL RD.
CONSHOHOCKEN PA 19428

PARK AVENUE FINANCIAL
39209 W. 6 MILE RD, SUITE 201
LIVONIA MI 48152

PARK NAMEPLATE CO.
34-10 LINDE PLACE
P.O.BOX 868
FLUSHING NY 11354

PARK WILCOX
PO BOX 131  415 MANCHESTER DR
DEWITT MI 48820

PARKER AMCHEM
1760 MORISH BOULEVARD SUITE 7
MENPHIS TN 38117

PARKER BOILER CO.
5930 BANDINI BLVD.
LOS ANGELES CA 90040

PARKER HANIFFIN CORP.
3700 MAYFLOWER DRIVE
LYNCHBURG VA 24501

PARKER HANNIFIN
SAN ANTONIO DRIVE 7020
INDUSTRIAL PARK TEXAS #2
LAREDO TX 78041

PARKER HANNIFIN CORPORATION
3700 MAYFLOWER DRIVE
LYNCHBURG VA 24501

PARKER HANNIFIN CORPORATION
7911 COLLECTION CENTER DR.
CHICAGO IL 60693

PARKER HANNIFIN CORPORATION
5541 COLLECTIONS CENTER DR
CHICAGO IL 60693

PARKER HANNIFIN CORP-POWERTRAIN DIV
3700 MAYFLOWER DR.
LYNCHBURG VA 24501

PARKER HYDRAULIC VALVE DIV
520 TERNES AVE
ELYRIA OH 44035

PARKER JANITORIAL SERVICES INC
PO BOX 117
BEREA KY 40403

PARKER SEAL COMPANY
104 HARTMANN DRIVE
LEBANON TN 37087

PARKER SEAL COMPANY
2360 PALUMBO DRIVE
PO BOX 11751
LEXINGTON KY 40512

PARKER, MCFADDEN & ASSOCIATES
1581 PHOENIX BOULEVARD, SUITE 3
ATLANTA GA 30349

PARKER-MAJESTIC,INC
1800 STEPHENSON HIGHWAY
TROY MI

PARKHURST MANUFACTURING CO INC.
PO BOX 1323
SEDALIA MO

PARKSON CORP
PO BOX 408399
FT LAUDERDALE FL 33340

PARKVIEW CORPORATE
2001 STULTS ROAD
PHYSICAL/DRUG TESTING DEPT
HUNTINGTON IN 46750

PARLEC, INC.
101 PERINTON PKWY
FAIRPORT NY 14450

PARMER KARNS
2001 W MT HOPE AVE APT 220
LANSING MI 48910

PARRISH-MCINTYRE TIRE COMPANY
1725 EAST MARKET STREET
AKRON OH 44305

PARTON & PREBLE
23507 GROESBECK
WARREN MI

PARTON & PREBLE INC.
23507 GROSEBECK HWY.
WARREN MI 48089

PARTS 123,INC.
1833 WINDSOR PLACE
LOUISVILLE KY 40204

PARTS ENGINEERING COMPANY
1520 SOUTH VANDEVENTER AVENUE
ST. LOUIS MO 63110

PARTS PLUS INC
112 QUALITY DRIVE
RICHMOND KY 40475

PARTS, PUMPS & SERVICE, INC
P.O. BOX 1070
CHARLOTTE NC 28201

PASCAL ENGINEERING
1810 JARVIS AVENUE
ELK GROVE VILLAGE IL 60007

PASCAL ENGINEERING INC.
1810 JARVIS AVE.
ELK GROVE VILLAGE IL 60007

PASCUAL CASTILLO JIMENEZ
LUIS CABALLERO #1308
NUEVO LAREDO TAMAULIPAS MEXICO

PASCUAL PULIDO RAMOS

PASQUALE PELLECCHIA
45420 LILAC LANE
BELLEVILLE MI 48111

PASS-GUMMIWERKE GMBH &
CO. KG
5830 SCHWELK
MATTINGER STRABE   GERMANY

PASSPORT SERVICES

PASTICOS Y LAMINAS DEL NORTE
BRAVO # 732 NTE.
SALTILLO,COAH.

PATENT GRAPHICS
3222 WEST SYLVANIA AVE.
TOLEDO OH 43613

PATENT GRAPHICS
3222 WEST SYLVANIA AVENUE
TOLEDO OH

PATIENCE VANPEENEN
2500 ALPHA ST
LANSING MI 48910

PATIRICIA RIGAZIO
609 JORDAN ST
OGLESBY IL 61348

PATRICIA  ANDREW
4187 W. MCMILLAN ROAD
MUSKEGON MI 49445

PATRICIA  BRADLEY
4187 GREENWAY ROAD
GAINESVILLE GA 30507

PATRICIA  SANABRIA
3120 WILLOW RIDGE
GAINESVILLE GA 30504

PATRICIA A. HLADILC
HUNTINGTON IN 46750

PATRICIA ADRIANA JASSO GOMEZ
INDEPENDENCIA 2358
NUEVO LAREDO MEXICO

PATRICIA ANA BARRERA
P.O. BOX 420128
LAREDO TX

PATRICIA ANN SANDERSON
423 5TH STREET
PERU IN 46970

PATRICIA BEATTY
1109 2ND ST
MENDOTA IL 61342

PATRICIA BELL
6063 JEANNETTE
HASLETT MI 48840

PATRICIA CLARK
18760 FRISTOE RD
SEDALIA MO 65301

PATRICIA CLAYCOMB
2306 TREELANE DR
TRAVERSE CITY MI 49686

PATRICIA COURTEAU
6832 BAILEY
TAYLOR MI 48180

PATRICIA CRUZ

PATRICIA DE JESUS ZEBADUA
AVE. OBREGON 2152
NUEVO LAREDO TAM.88000 MEXICO

PATRICIA DE JESUS ZEBADUA CASTANON
OBREGON # 2152
NUEVO LAREDO MEXICO

PATRICIA DESKOVITZ
13417 EDISON
SOUTHGATE MI 48195

PATRICIA E SCHNEIDER
4143 BELVEDERE DRIVE
GAINESVILLE GA 30506

PATRICIA GUAJARDO RICO
NUEVO LAREDO TAMPS. MEXICO

PATRICIA JAMES
23859 FILMORE
TAYLOR MI 48180

PATRICIA JEAN ROBERTS
16787 HIGHWAY RD
COLE CAMP MO 65325

PATRICIA KESSEL
300 9TH AVENUE
MENDOTA IL 61342

PATRICIA M CECCHINI
22015 RIVER  RIDGE TRAIL
FARMINGTON HILLS MI 48335

PATRICIA MEYER
6 COTTON CROSSING
SAVANNAH GA 31411

PATRICIA OTIS
21800 MORLEY
APT. 1218
DEARBORN MI 48124

PATRICIA PELLEY
9550 RIVERSIDE DR
GRAND LEDGE MI 48837

PATRICIA PRUETER
1315 KIMBERLY DR
ST MARYS OH 45885

PATRICIA SCHULTE
3615 CAMBREY DR
LANSING MI 48906

PATRICIA STEINKE
18356 BRIM RD
BOWLING GREEN OH 43402

PATRICIA WALKER
4127 E COOLBROOK AVE
PHOENIX AZ 85032

PATRICIA WILT
1125 JAY ST
YPSILANTI MI 48198

PATRICIA ZIVICK
390 HIGHLAND AVENUE
WADSWORTH OH 44281

PATRICIO CALVO SAENZ
HUICHAPAN 218
MONTERREY MEXICO

PATRICK  CONNER
2688 HAYNE ROAD
AKRON OH 44312

PATRICK  DARKE
1373 BECKER ROAD
MUSKEGON MI 49445

PATRICK  HEWITT
110 CAPITAL
HOUGHTON LAKE MI 48629

PATRICK  MEREDITH
1695 EAST 700 SOUTH
WABASH IN 46992

PATRICK  MULLINS
P. O. BOX 344
CONSTANTINE MI 49042

PATRICK  QUIGLEY
18890 WILLIA STREET
CASSOPOLIS MI 49031

PATRICK A BAXTER
14714 ERDMAN ROAD
ARCADIA MI 49613

PATRICK A BIR
243 GRAYSTON AVE
HUNTINGTON IN 46750

PATRICK C. CAULEY
781 KEATON
TROY MI 48098

PATRICK C. CAULEY
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

PATRICK CAULEY
781 KEATON
TROY MI 48098

PATRICK CONNER
2688 HAYNE ROAD
AKRON OH 44312

PATRICK D COE
200 MAIN STREET
OAKLEY MI 48649

PATRICK D LONG
1817 E. 15TH
SEDALIA MO 65301

PATRICK DENNIS HARDING
28755 SARBYN ST.
DOWAGIAN MI 49047

PATRICK DUWAYNE MOON
311 SPEARS ROAD
JASPER TN 37347

PATRICK E COE
200 MAIN ST
OAKLEY MI 48649

PATRICK E MCCORRY
649 HERALD
PLYMOUTH MI 48170

PATRICK E. MILLER
6530 WEST CAMPUS OVAL
NEW ALBANY OH 43054

PATRICK E. WRIGHT
4101 HTS RAVENNA ROAD
FRUITPORT MI 49415

PATRICK ELRAY TROXEL
840 LAGRANDE DRIVE, APT. 3
SEDALIA MO 65301

PATRICK H DENNIS
1545 W. NEWBERG ROAD
PINCONNING MI 48650

PATRICK J BELZ
1008  1ST AVENUE
CADILLAC MI 49601

PATRICK J DUMMER
205 KIMBERLEY DR.
PRUDENVILLE MI 48651

PATRICK K KNEPLEY
10350 MT. HOPE ROAD
MUNITH MI 49259

PATRICK K MOON
24835 N YANKEE RD
SEDALIA MO 65301

PATRICK KNEPLEY
10350 MT. HOPE ROAD
MUNITH MI 49259

PATRICK LONG
1817 E. 15TH
SEDALIA MO 65301

PATRICK M BEEMER
716 HENRY STREET
HUNTINGTON IN 46750

PATRICK MCCAFFREY
7998 ONEIDA ROAD
GRAND LEDGE MI 48837

PATRICK MCCORRY
649 HERALD
PLYMOUTH MI 48170

PATRICK MCFARLAND, ESQ.
LAW OFFICES OF PATRICK MCFARLAND
101 EAST 90TH DRIVE, SUITE A
MERRILLVILLE IN 46410

PATRICK MEREDITH
1695 EAST 700 SOUTH
WABASH IN 46992

PATRICK MILLER
6530 WEST CAMPUS OVAL
NEW ALBANY OH 43054

PATRICK MOON
24835 N YANKEE RD
SEDALIA MO 65301

PATRICK O BURMEISTER
1887 BARBARA
MUSKEGON MI 49442

PATRICK Q. DAVIS
14040 MOHLER ROAD
LIBERTY CENTER OH 43532

PATRICK R KISHPAUGH
2755 BENSTON RD
WHITEHALL MI 49461

PATRICK ROWBOTHAM
26356 GALEN DR
WYOMING MN 55092

PATRICK SHIVELY
311 N. "F" STREET
MILFORD NE 68405

PATRICK SMITH
15059 152ND AVE
GRAND HAVEN MI 49417

PATRICK STACHLEWITZ
5665 LOCH WOODE CT
HOLT MI 48842

PATRICK THOMPSON
437 WOODCRAFT DR.
WADSWORTH OH 44282

PATRICK W DUFFEY
31611 HWY HH
SMITHTON MO 65350

PATRICK WYDICK
7978 BERGIN RD
HOWELL MI 48843

PATRIOT
1080 N. CROOKS ROAD
CLAWSON MI

PATRIOT STEEL
730 CARROLL ST.
AKRON OH 44304

PATRIOT TOOL & DIE, INC.
2116 PROGRESSIVE DRIVE
NILES MI 49120

PATRONATO DE EDUCACION
MORELOS NO. 2311
NUEVO LAREDO TAMS.88000 MEXICO

PATSY KEMP
5125 HIGHWAY 140 S
MCKENZIE TN 38201

PATSY RARICK
2205 N HOLLYWOOD
MUNCIE IN 47304

PATSY WOOD
11028 VAN BUREN
BELLEVILLE MI 48111

PATTEN TOOL & ENGINEERING,INC
POST OFFICE BOX 478 ROUTE 236
KITTERY ME 03904

PATTERN GUILD AND PRODUCTS INC
1755 ATLANTIC BLVD.
AUBURN HILLS MI 48362

PATTERSON BUCK
14311 WEST WARN
DEARBORN MI 48126

PATTERSON, BERTRAND
670 MT. HOPE RD
CRYSTAL MI 48818

PATTON MECHANICAL, INC
56 WHITE OAK DRIVE
COLBERT GA 30628

PATTY PEREZ
P.O. BOX 2671
GAINESVILLE GA 30503

PATTY PIPER
7100 S ALGER RD
PERRINTON MI 48871

PAUL ARNOLD
2524 WEBB GIRTH RD
GAINESVILLE GA 30507

PAUL BARTON
6550 K DRIVE SOUTH
BURLINGTON MI 49029

PAUL BIERMAN
16334 ROBBINS ROAD
GRAND HAVEN MI 49417

PAUL BRINK
2903 MALLOW STREET
ELKHART IN 46514

PAUL CARTER
398 ROSE STREET
PERU IN 46970

PAUL CARTER
94 BASELINE RD EAST
LONDON ONTARIO ONTARIO CANADA

PAUL DESAUTELS
15300 CENTENNIAL DR
NORTHVILLE MI 48167

PAUL DILISIO
50153 CRUSADER DR.
MACOMB MI 48044

PAUL FEARS
26 N PARKDALE AVE
CHATTANOOGA TN 37411

PAUL FREELAND
26743 LENOX
MADISON HEIGHTS MI 48071

PAUL HART
7021 E. CARPENTER ROAD
DAVISON MI 48423

PAUL HIBBARD
3433 E PIERSON RD
FLINT MI 48506

PAUL KOWALESKI
334 BURTMAN
TROY MI 48083

PAUL MCADAMS
8330 HAWKSHEAD
BYRON CENTER MI 49315

PAUL SCHOMMER
19772 LEXINGTON
REDFORD MI 48240

PAUL STATEN
4809 BURTMAR DRIVE, APT. 2
COLUMBUS GA 31907

PAUL THOMAS
1599 KOONS RD
NORTH CANTON OH 44720

PAUL WARD
209 COLUMBUS STREET
WABASH IN 46992

PAUL WILLIAMS
1600 COUNTRY CLUB BLVD
SEDALIA MO 65301

PAUL WILLIAMS
17261 BUCKLEY RD
LAMONTE MO 65337

PAUL A BATES
18232 - 20TH AVENUE
MARION MI 49665

PAUL A FESSENDEN
1085 E. SHELBY ROAD
SHELBY MI 49455

PAUL A. LONG
6966 W. BUCHANAN ROAD
SHELBY MI 49455

PAUL A. MLASKO
211 BISHOP STREET
HIGHLAND MI 48357

PAUL A. TRAPANI
1938 HARDING AVE
YPSILANTI MI 48197

PAUL ALLEY
P O BOX 335
SHELBIANA KY 41562

PAUL BAKER
8347 WELCH RD
TECUMSEH MI 49286

PAUL BARTOLOTTA
13427 KARL
SOUTHGATE MI 48195

PAUL BERGMAN
31198 PLEASANT HILL RD
SEDALIA MO 65301

PAUL BIGGOTT
7671 KATHERINE
TAYLOR MI 48180

PAUL BOROWIAK
1930 BRANDYWINE DR
EAST LANSING MI 48823

PAUL BRINK
2903 MALLOW STREET
ELKHART IN 46514

PAUL C WHITE
5662 W. PLUM VALLEY NW
RAPID CITY MI 49676

PAUL CARTER
15300 CENTENNIAL DR
NORTHVILLE MI 48168

PAUL D THOMAS
7551 THREE OAKS DRIVE
CONCORD MI 49237

PAUL D. DODGE
3505 S. 192ND AVENUE
HESPERIA MI 49421

PAUL DALTON
21100 HAGGERTY
BELLEVILLE MI 48111

PAUL DICK
9785 BEARD RD
LAINGSBURG MI 48848

PAUL DILISIO
50153 CRUSADER DR.
MACOMB MI 48044

PAUL E MCKILLIP
6700 GARRISON RD.
DURAND MI 48429

PAUL E OEHRKE
4772 HIGHWAY JJ
FLORENCE MO 65329

PAUL ESTER

PAUL EVERITT
436 GRACE ST
LAKE ODESSA MI 48849

PAUL FAIR
PO BOX 507  3265 SCENIC HILLS
ACME MI 49610

PAUL FELDPAUSCH
DELHI STRATFORD PLACE
2385 CEDAR PARK DR  #108
HOLT MI 48842

PAUL FUJAWA ENGINEERS, INC.
17455 DOUGLAS ROAD
SOUTH BEND IN

PAUL G SNIDER
2042 DUNCAN DRIVE
HUNTINGTON IN 46750

PAUL GRANT
19393 WYOMING ST
DETROIT MI 48221

PAUL GREEN
4575 BADGER ROAD
LYONS MI 48851

PAUL GRILL
1520 WOOD ST L
LANSING MI 48912

PAUL H TURNER
27214 BYRON AVENUE
SOUTHFIELD MI 48034

PAUL HANUS
2815 PREMAE DR
AKRON OH 44312

PAUL HARR
6500 WRIGHT RD
FOWLER MI 48835

PAUL HELMKER
2219 WOODRUFF AVE
LANSING MI 48912

PAUL HIMLER JR

PAUL HOWELL
111 WHISPERING WOODS
RICHMOND KY 40475

PAUL J BERGMAN
31198 PLEASANT HILL RD
SEDALIA MO 65301

PAUL J GAUGER
2009 LONGLEAF DRIVE
FORT WAYNE IN 46804

PAUL JACKSON
5841 APPLE HILL DRIVE
LAKE MI 48632

PAUL JON PERLA
113 E MADISON
DEWITT MI 48820

PAUL JON PERLA
29991 M-60 EAST
HOMER MI 49245

PAUL JONES
6170 NORTH ADAMS
BELLEVILLE MI 48111

PAUL L CAMP
24213 HARRISON
CLINTON TWP. MI 48035

PAUL LEMLER

PAUL LYCOS
9805 SUCIA CIR
PARRISH FL 34219

PAUL M BRYER
1379 W. M-42
MESICK MI 49668

PAUL M. INGBER
3000 TOWN CENTER
SOUTHFIELD MI

PAUL MCCRACKEN
2197 SCAFFOLD CANE
BEREA KY 40403

PAUL MICHAEL WILLIAMS
384 WORLEY CHAPEL ROAD
TRENTON GA 30752

PAUL N. GARDNER CO INC
PO BOX 10688
POMPANO BEACH FL

PAUL N. GARDNER COMPANY, INC.
316 N.E. FIRST STREET
POMPANO BEACH FL 33060

PAUL NEIRINK
736 FIELDVIEW DR
GRAND LEDGE MI 48837

PAUL OCKERT
7483 KIMBLE RD
LYONS MI 48851

PAUL P PAGE
7801 RED OAK ST
N RICHLAND HLS TX 76180

PAUL POLLARD
MOGADORE OH 44260

PAUL PRIPUSICH
22857 HWY F
SEDALIA MO 65301

PAUL R HANNEMA
118 N CORNSTOCK STREET
WABASH IN 46992

PAUL R HOKE
9062 W. LAKE CITY RD
HOUGHTON LAKE MI 49629

PAUL R LEASE
422 MADISON AVENUE
PERU IN 46970

PAUL R. POLLARD
451 MANNING ROAD
MOGADORE OH 44260

PAUL RETTEW
1725 AMBRE DR.
AKRON OH 44312

PAUL SCHRAFT
402 S DIBBLE AVE
LANSING MI 48912

PAUL SHIPLEY
1272 CLARK
YPSILANTI MI 48198

PAUL SORRELLS
P O BOX 498
LUXORA AR 72358

PAUL STODDARD
14830 RIBBEY ROAD
HASLETT MI 48840

PAUL T ZIMMERSCHIED
3248 BUCKINGHAM DR
SEDALIA MO 65301

PAUL THOMAS
1599 KOONS RD
NORTH CANTON OH 44720

PAUL W YOST
2848 ALDIS DRIVE
AKRON OH 44312

PAUL W. STARR
15017 SEA HOLLY CT.
FT. WAYNE IN 46814

PAUL WEST
1090 W VALLEY RD
LANSING MI 48906-6851

PAUL WILLIAMS
17261 BUCKLEY RD
LAMONTE MO 65337

PAUL WRIGHT JR
127 TOWER ST
IONIA MI 48846

PAUL YOUNG AUTO MALL
P.O. BOX 2965
LAREDO TX 78044

PAUL YOUNG CHEVROLET
LAREDO TX

PAUL ZIMMERSCHIED
3248 BUCKINGHAM DR
SEDALIA MO 65301

PAULA  COOK
51945 LAWRENCE ROAD
MARCELLUS MI 49067

PAULA  FRAISER
5217 CHATTAHOOCHEE ST
FLOWERY BRANCH GA 30542

PAULA PRIESKORN
23465 HAYNES
FARMINGTON MI 48336

PAULEEN RUBEL
1656 JOSEPH RD
LUCKEY OH 43443

PAULINA ZDYBER
680 S 9TH AVE
YUMA AZ 85364

PAULINE HARTWICK
8312 MARGARET
TAYLOR MI 48180

PAULINE J SONCRANT
12300 ARCOLA
LIVONIA MI 48150

PAULINE KOZIARA
36 HICKORY COURT
DEARBORN HGTS. MI 48127

PAULINE PRASHER
607 MEADE DR
LANSING MI 48917

PAULINE VOSS
120 HOLLY BROOK COURT
JEROME MI 49249

PAULINE WILCOX
6175 EDMUND ST.
ROMULUS MI 48174

PAUL'S FLOOR COVERING
2719 SOUTH OLD STATE ROAD 15
WABASH IN 46992

PAVEL  BUZLEA
13602 BUSBY DR.
WHITTIER CA 90605

PAYNE, ROBERT
12251 HERBISON
EAGLE MI

PBGC
1200 K STREET NW
WASHINGTON DC 20005

PC CONNECTIONS
6 MILL STREET
MARLOW NH 03456

PC MAGAZINE
ZIFF-DAVIS PUBLISHING CO.
ONE PARK AVE.
NEW YORK NY 10016

PC WORLD
P.O. BOX, 55000
BOULDER CO 80322

PCB PIEZOTRONICS
3425 WALDEN AVENUE
DEPEW NY 14043

PCS COMPANY
34488 DOREKA DRIVE
FRASER MI 48050

PCS COMPLEAT, INC.
34 ST. MARTIN DRIVE
MARLBOROUGH MA 01752

PEACH STATE FIRE, INC.
626 INDUSTRIAL BLVD SW
GAINESVILLE GA 30501

PEACH STATE PROMOTIONS
5665 HIGHWAY 9  SUITE 103-376
ALPHARETTA GA

PEACOCK INDUSTRIES
254 SOUTH M 37
BALDWIN MI 49304

PEARLCHAIN.NET
RODERVELDLAANZ 2
BERCHEM 12600

PEARLE VISION
1933 N MITCHELL ST
CADILLAC MI 49601

PEARLIE JOHNSON
4212 STILLWELL AVE
LANSING MI 48911

PECHINEY SALES CORPORATION
LOCKBOX #73755
BANK ONE
CHICAGO IL 60661

PECO
PROCESS ENGINEERING & EQUIPMENT CO.
571 6 MILE RD. NW
COMSTOCK PARK MI 49321

PEDDINGHAUS MODERN TECHNOLOGIES
2105 SCHMIEDE ST.
PHIPPS BEND INDUSTRIAL PARK
SURGOINSVILLE TN 37873

PEDRO  BRACHE
9613 CHARLESWORTH
PICO RIVERA CA 90660

PEDRO  CHAIDEZ
14708 CROSSDALE AVE
NORWALK CA 90650

PEDRO  GUERRERO
8525 ALBURTIS
WHITTIER CA 90606

PEDRO  MADERA
3734 CEDAR CREEK ROAD
GAINESVILLE GA 30507

PEDRO  MARTINEZ
243 MCKINLEY STREET
BRONSON MI 49028

PEDRO  RIOS
9459 E. OLIVE ST.
BELLFLOWER CA 90706

PEDRO A. GARCIA

PEDRO CHAVEZ GARCIA
2530 SILVERWOOD DRIV
GAINESVILLE GA 30507

PEDRO ENRIQUE RIOS GARZA
CONCORDIA 518-A
NUEVO LAREDO MEXICO

PEDRO GALLARDO FRAIRE
CARRETERA SALTILLO MTY. 21.5
NUEVO LAREDO MEXICO

PEDRO MARIN
1705 HERBERT
LANSING MI 48910

PEDRO S ESTRADA
3651 EAST BOLDING ROAD
FLOWERY BRANCH GA 30542

PEDRO SAUCEDO AGUILAR

PEERLESS MIDWEST INC.
55860 RUSSELL INDUSTRIAL PKWY
MISHAWAKA IN 46545

PEERLESS PUMP CO.
P.O. BOX 7026
INDIANAPOLIS IN 46207

PEERLESS STEEL
2450 AUSTIN
TROY MI 48083

PEERLESS STEEL
PO BOX 77876
TROY MI 48277

PEERLESS STEEL COMPANY
PO BOX 77396
DETROIT MI

PEERLESS TOOLING COMPONENTS
32354 WARD AVENUE
MADISON HEIGHTS MI

PEGGIE J. ANTONE
11476 U.S. 31
MONTAGUE MI 49437

PEGGY  WALKER
6680 CLERMONT HIGHWAY
CLERMONT GA 30527

PEGGY ANN WILLIAMS
5316 RACETRAK ROAD
WEST MS 39192

PEGGY BREWSTER
14131 TURNER RD
DEWITT MI 48820

PEGGY MULLINEAUX
RT 1  BOX 169
HUGHESVILLE MO 65334

PEGGY S CONNER
2226 TITSHAW ROAD
GAINESVILLE GA 30504

PEGGY SCHULTZ
4 CENTURY OAKS LOT 4
SPRING VALLEY IL 61362

PEGGY STEFAN
3211 WEST 50TH STREET
DAVENPORT IA 52806

PEIMBERT, RICO
1506 EAGLE TRACE
LAREDO TX 78041

PEKADILL'S
503 S. MEARS AVENUE
WHITEHALL MI 49461

PEKAY MACHINE & ENG.CO.INC
2520 WEST LAKE STREET
CHICAGO IL 60612

PEKAY MACHINE & ENGINEERING
2520 WEST LAKE
CHICAGO IL

PEKIN & PEKIN
LAMARTINE CADDESI 10
TAKSIM
ISTANBUL  34437 TURKEY

PEMBERVILLE-FREEDOM FIRE DEPT
ONE COURTHOUSE SQUARE
C/O WOOD COUNTY EMERGENCY MGT AGENCY
BOWLING GREEN OH 43402

PENDA CORPORATION
N 7660 INDUSTRIAL RD
PORTAGE WI 53901

PENN TOOL CO.
1776 SPRINGFIELD AVE.
MAPLEWOOD NJ 07040

PENN WIRE PRODUCTS
PO BOX 4804
LANCASTER PA 17604

PENNENGINEERING , INC.
50625 DESIGN LANE
SHELBY TOWNSHIP MI 48315

PENNENGINEERING, INC.
CORPORATE OFFICES
5190 OLD EASTON RD.
DANBORO PA 18916

PENNIMAN GAGE
586 NEW PARK AVENUE
WEST HARTFORD CT 06110

PENNY  COLLINS
312 SOUTHWOOD DR.
WABASH IN 46992

PENNY L RODRIGUEZ
721 DONSON
LANSING MI 48911

PENNY L SOUTHWICK
312 STURDAVANT AVE.
MANTON MI 49663

PENNY LOU MACEACHERN
9287 WEST 30-1/2
HARRIETTA MI 49638

PENNY LYNN CHURCHILL
8800 LONGVIEW DRIVE
STANWOOD MI 49346

PENNY WICKER
1208 BEMENT
LANSING MI 48912

PENNY WILSON
114 S. ELM ST.
HOWELL MI 48843

PENSION BENEFIT GUARANTY BOARD

PENSION BENEFIT GUARANTY CORPORATION
ATT: COLIN B. ALBAUGH
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W.
WASHINGTON DC 20005-4026

PENSKE TRUCK LEASING CO. LP
1843 SOUTH STATE ROAD 115
WABASH IN 46992

PENTON PUBLISHING
SUBSCRIPTION LOCK BOX
P.O. BOX 46732
CHICAGO IL 60693

PEOPLE MARK INC.
5000 BACK SQUARE DRIVE
OWENSBORO KY 42301

PEOPLEMARK INC.
P.O. BOX 11407
BIRMINGHAM AL

PEOPLESOFT  USA  INC
4500 PEOPLESOFT PARKWAY - BLDG G
PLEASANTON CA 94588

PEOPLESOFT USA  INC
DEPARTMENT  CH 10699
PALANTINE IL

PEP BOYS
4402 SAN DARIO
LAREDO TX

PEPPER M SMITH
653 1/2 W. HILL STREET
WABASH IN 46992

PEQUENO ARTURO
EMPLOYEE

PEQUENO GARZA ALVARO FILIBERTO

PERCY DALE
12008 DUCHESS
DETROIT MI 48224

PERCY THOMAS, JR
PO BOX 14784
DETROIT MI 48214

PERFECT EQUIPMENT, INC.
1435 HEIL QUAKER BLVD.
LAVERGNE TN 37086

PERFECT PATTERNS SOUTH
5730 MILLER COURT
COLUMBUS GA 31909

PERFECT WATER COMPANY
51410 MILANO DRIVE
SUITE 110
MACOMB MI 48044

PERFECTION COMMERCIAL SERVICES
905  N. CHURCH STREET
P.O. BOX  305
TEKONSHA MI

PERFECTION SERVO HYDRAULICS
1290 LYON ROAD
BATAVIA IL 60510

PERFORMANCE PLUS, INC.
2106 S.FRANKLIN STREET
SOUTH BEND IN 46634

PERFORMANCE TRAINING ASSOCIATES
ST PETERSBURG FL

PERIMETER PROPERTIES LLC
PO BOX 6308
CHATTANOOGA TN 37401

PERKIN ELMER LLC
WACHOVIA BANK OF GEORGIA, NA
P. O. BOX 101668
ATLANTA GA

PERKINS SCALE CORP
340 UNITED COURT
LEXINGTON KY 40509

PERMA BOUND
E. VANDALIA ROAD
JACKSONVILLE IL 62650

PERMA COAT
2410 MINNIS DRIVE, SURTE 162
FORT WORTH TX 76117

PERMA LUBRICATION, INC.
2503 CHICAGO STREET
SUITE A
VALPARAISO IN 46383

PERMA USA
521 EAST BOULEVARD
CHARLOTTE NC 28203

PERMANENT STAFF CO.
28200 ORCHARD LAKE RD.
FARMINGTON HILLS MI 48334

PERMISIARIOS UNIDOS DE DELICIAS
OSCAR FLORES 1901
DELICIAS MEXICO

PERRINE TUFNELL
2345 S PENNSYLVANIA
LANSING MI 48910

PERRY BALES
RT 2   BOX 35
SWEET SPRINGS MO 65351

PERRY E BALES
RT 2   BOX 35
SWEET SPRINGS MO 65351

PERRY JOHNSON

PERRY JOHNSON, INC.
3000 TOWN CENTER
SUITE 2960
SOUTHFIELD MI 48075

PERRYSBURG TOWNSHIP FIRE DEPT
ONE COURTHOUSE SQUARE
C/O WOOD COUNTY EMERGENCY MGT AGENCY
BOWLING GREEN OH 43402

PERSAUD, LLOYD
17 SANDHILL COURT
BROOKLIN ON  CANADA

PERSTORP XYTEC, INC.
9350-47 AVENUE SW
TACOMA WA 98499

PERU TRIBUNE
26 WEST THIRD ST
PERU IN 46970

PETE  KISS
8533 MCKINLEY
CENTER LINE MI 48015

PETE GERKE
3945 HWY TT
SEDALIA MO 65301

PETE H EVANS
2051 21ST STREET
WYANDOTTE MI 48192

PETE T SEGEDY
60 E DRESDEN AVE
AKRON OH 44301

PETER  PAPACHRIST
8100 NORTHVIEW DR
HOWELL MI 48855

PETER  YEE
744 WALNUT, APT. 1
SAN CARLOS CA 94070

PETER A. BLACKMER
6997 E. 32 MILE RD.
CADILLAC MI 49601

PETER BEKKALA
111 LAKE AVE.
APT. 2
LAKE WORTH FL 33460

PETER BURTON MAUDLIN
8331 E. 18-1/2 ROAD
MANTON MI 49663

PETER DUNKEL, TRUSTEE
10711 SOUTH MEADS AVENUE
ORANGE CA 92869

PETER FUSARO
1404 KIMBERLY DR.
WARRENSBURG MO 64093

PETER FUSARO
HAYES LEMMERZ INTERNATIONAL
PO BOX 1627
SEDALIA MO 65301

PETER GUGLIELMETTI
1847 W ARNDALE RD
STOW OH 44224

PETER HATKOW
18154 TIMBE LAKE
MANCHESTER MI 48158

PETER I CLIFF
9105 PRESTON RUN CIRCLE
GOODLETTSVILLE TN 37072

PETER J. ROGISSART
17199 LAUREL PARK DRIVE
NORTH SUITE 406
LIVONIA MI 48152

PETER RIED, JR
6381 VILLAGE GREEN CIRCLE
PORTAGE MI

PETER SHEK (P32749)
803 NORTH MICHIGAN AVE
SAGINAW MI 48602

PETER VANDERLIN
4758 LOWE RD
ST JOHNS MI 48879

PETERSBURG
1600 W EIGHT MILE RD
FERNDALE MI 48220

PETERSON MFG CO.
700 W. 143RD ST.
PLAINFIELD IL 60544

PETKO P YANKOV
409 #A BLAKE ANTHONY DR.
WARRENSBURG MO 64093

PETRA BERTHA FRESNILLO MOLINA
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

PETRO H. GACHOWSKI
1909 RAYMOND
DEARBORN MI 48124

PETROLEOS MEXICANOS
AV. MARINA NACIONAL # 329
MEXICO, MEXICO

PETROLEUM SERVICE CO
PO BOX 454
WILKES-BARRE PA

PETROLINK USA , LLC
19939 WEST 162ND STREET
OLATHE KS 66062

PETTIS COUNTY ASSOCIATED CIRCUIT CO
DIV.4
415 SOUTH OHIO
SEDALIA MO 65301

PETTIS COUNTY CIRCUIT COURT
415 S. OHIO
SEDALIA MO 65301

PETTY CASH
3837 W. MILL STREET EXTENDED
WABASH IN 46992

PETTY CASH
1500 FOURTH AVENUE
CADILLAC MI 49601

PETTY CASH
51650 COUNTY ROAD 133
BRISTOL IN 46507

PETTY CASH - BASIL BRUDNAK
26290 WEST EIGHT MILE ROAD
SOUTHFIELD MI 48034

PETTY CASH - DAVID LOADER
29991 M60 EAST
HOMER MI 49245

PETTY CASH - GAINESVILLE
1215 PALMOUR DRIVE
GAINESVILLE GA 30501

PETTY CASH - JOHN HOFFMAN
5353 WILCOX ST
MONTAGUE MI 49437

PETTY CASH CUSTODIAN
TECH CENTER
1600 W. EIGHT MILE RD.
FERNDALE MI 48220

PETTY CASH CUSTODIAN
PETTY CASH CUSTODIAN
SEDALIA
SEDALIA MO 65301

PETTY CASH CUSTODIAN
HAYES LEMMERZ INTL.
HUNTINGTON IN 46750

PETTY CASH-AKRON
428 SEIBERLING STREET
AKRON OH

PETTY EDDINS
949 MONROE ST
YPSILANTI MI 48197

PFA, INC
N118 W18251 BUNSEN DR
GERMANTOWN WI 53022

PGS INCORPORATED
2565 INDUSTRIAL ROW
TROY MI 48084

PHASE 3 MEDIA, LLC
3560 ATLANTA INDUSTRIAL DRIVE
ATLANTA GA 30331

PHC INDUSTRIES
PO BOX 11407
FORT WAYNE IN 46858

PHIL GREEN
111 W. MARKET
WABASH IN 46992

PHIL PHILLIPS
2335 ATHENS HIGHWAY
GAINESVILLE GA 30507

PHILIP BOLAND
1063 BURBANK AVE
AKRON OH 44305

PHILIP OSBORNE
7444 EASY STREET
WHITEHALL MI 49461

PHILIP YOUNG
2025 AMHERST RD NE
MASSILLON OH 44646

PHILIP A. ALLEN

PHILIP BOLAND
1063 BURBANK AVE
AKRON OH 44305

PHILIP J HATCHER
4127 JIM HOOD ROAD
GAINESVILLE GA 30506

PHILIP YOUNG
2025 AMHERST RD NE
MASSILLON OH 44646

PHILIPS ELECTRONICS NORTH AMERICA C
2305 FIFTH AVENUE, SUITE 200
SEATTLE WA

PHILLARD SANDUSKY
14323 JACKSON
TAYLOR MI 48180

PHILLIP BOYD
228 W. 7TH
PERU IN 46970

PHILLIP HIGH
412 GLENN ST.
BARBERTON OH 44203

PHILLIP MEEKS
3574 JOE CHANDLER RD
GAINESVILLE GA 30507

PHILLIP OLSON
1938 BELMONT
MUSKEGON MI 49441

PHILLIP PAYNE
3317 THOUSAND OAKS DRIVE
GAINESVILLE GA 30507

PHILLIP STOVER
6994 WHEELER RD.
LULA GA 30554

PHILLIP WHITE
674 DAYTON ST.
AKRON OH 44310

PHILLIP A. STONE
5978 N. OCEANA DRIVE
HART MI 49420

PHILLIP B. FELTNER
855 LEOPOLD STREET
HUNTINGTON IN 46750

PHILLIP DALE SULLIVAN
13 WATER OAK LANE
CRAWFORD GA 30630

PHILLIP E BUCHANAN
28080 BLACKBERY LANE
STURGIS MI 49091

PHILLIP EDGAR
4909 SOUTHGATE AVE
LANSING MI 48910

PHILLIP FLEGEL
RT #1   6374 GILSON RD
ELSIE MI 48831

PHILLIP HOPPER
501 SOUTH WASHINGTON
SEDALIA MO 65301

PHILLIP HUFFMAN
508 W 20TH
SEDALIA MO 65301

PHILLIP L HOPPER
501 SOUTH WASHINGTON
SEDALIA MO 65301

PHILLIP LEROY YOUNG
5022 YOUNG ROAD
GAINESVILLE GA 30506

PHILLIP R LAKE
347 S. BRIANT STREET
HUNTINGTON IN 46750

PHILLIP RUSSELL THOMAS
233 GRANITE STREET
CADILLAC MI 49601

PHILLIP S ISAACS
186 TENNESSEE LANE
MANCHESTER KY 40962

PHILLIP SALLOUM
27146 CECILE
DBN HGTS MI 48127

PHILLIP W HUFFMAN
508 W 20TH
SEDALIA MO 65301

PHILLIPS LIGHT INDUSTRIAL
9818 NABOZNY DR.
MILAN MI 48160

PHILS SHARPENING
0530 SOUTH 700 EAST
AVILLA IN 46710

PHIL'S SHARPENING SERVICE
0530 S - 700 E
AVILLA IN 46710

PHOEBE BASSO
256 LAKE VILLAGE DR
WALLED LAKE MI 48390

PHOENIX HYDRAULIC PRESSES, INC
4701 NORTHWEST PKWY
HILLIARD OH 43026

PHOENIX IMAGING
19045 FARMINGTON RD
LIVONIA MI 48152

PHOENIX MACHINE MOVERS
50555 CORPORATE DRIVE
SHELBY TOWNSHIP DRIVE MI

PHOENIX MACHINE MOVERS INC.
50150 RYAN ROAD, SUITE S-25
SHELBY TOWNSHIP MI 48317

PHOENIX MACHINE TOOLS, INC.
14900 GALLEON DRIVE
PLYMOUTH MI 48170

PHOENIX SPECIALITY MFG CO.
7433 MAIN HIGHWAY
BAMBERG SC

PHOENIX TECH INTERNATIONAL, INC.
825 EAST TALLMADGE AVENUE
AKRON OH 44310

PHOENIXCOR INC.

PHONE FIXER, INC.
2313 VIA CLAVEL
SAN  CLEMENTE CA

PHONE LINE INC.
11576 SOUTH 450 W
AMBOY IN 46911

PHOUSYSAVAN  KHOUNSAVAT
494 BROADMORE EST UNIT 7
GOSHEN IN 46528

PHOUVIENG  KHAMMY
26125 HEATHERFIELD DR.
ELKHART IN 46514

PHYGEN, INC.
1400 MARSHALL STREET NE
MINNEAPOLIS MN 55413

PHYLLIS BAES
14651 HARWOOD LANE
LAKE ODESSA MI 48849

PHYLLIS BARENBRUGGE
1815 CHERRY ST
MILLBURY OH 43447

PHYLLIS DOMBROWSKI
511 HOWLAND AVE
TOLEDO OH 43605

PHYLLIS FINK
456 HAYES
YPSILANTI MI 48197

PHYLLIS KREFT
38035 WALNUT DR.
ROMULUS MI 48174

PHYLLIS SALISBURY
1127 SUMMERGREEN LN
LANSING MI 48917

PHYLLIS THOMPSON
407 CHIPPEWA TRAIL
PRUDENVILLE MI 48651

PI TAPE
DIV. OF COLLINS-PHILIPS TOOL
PO BOX 463087
ESCONDIDO CA

PIBOMULTI NORTH AMERICA
1000 N. OPYKE ROAD, SUITE F
AUBURN HILLS MI 48326

PIC  PRODUCTIVITY IMPROVEMENT CENTR
700 MANDOLIN
MADISON HEIGHTS MI 48071

PIC GROUP INC (U.S. CORP)
700 EAST MANDOLINE
MADISON HEIGHTS MI 48071

PIC GROUP LTD. (CANADA CORP)
199 WENTWORTH STREET EAST
OSHAWA ON  CANADA

PICKREL BROTHERS, INC.
901 SOUTH PERRY STREET
DAYTON OH 45402

PIER ASSOCIATES, INC.
2317 MANCHESTER ROAD
AKRON OH 44314

PIER GROUP PACKAGING
1099 FAIRWAYS BOULEVARD
TROY MI 48085

PILIRA  NTABA
4016 IRISH HILLS DR.
SOUTH BEND IN 46614

PILLSBURY CHEMICAL CO.
P.O. BOX 40
CLOVER SC 29710

PILLSBURY WINTHROP LLP
PO BOX 60000
SAN FANCISCO CA

PILLSBURY WINTHROP SHAW PITTMAN LLP
PO BOX 30769
NEW YORK NY

PILOT AIR FREIGHT
P.O. BOX 7777-W9015
PHILADELHPIA PA

PILZ AUTOMATION SAFETY LP
7150 COMMERCE BOULEVARD
CANTON MI 48187

PINE VALLEY MAINTENANCE
2322 AMBERWOOD TRAIL
HOWELL MI 48855

PINE VALLEY PACKAGING LIMITED
65 COURTLAND AVE.
CONCORD ON  CANADA

PINHEIRO, NUNES, ARNAUD E SCATAMBUE
RUA JOSE BONIFACIO, 93-7
E 8 ANDARES
SAO PAULO SP  BRAZIL

PINK ELEPHANT CORP
4237 PAYSPHERE CIRCLE
CHICAGO IL 60674

PINNACLE GROUP LLC
230 PARK AVENUE, 10TH FLOOR
NEW YORK NY 10169

PINNACLE MICRO
19 TECHNOLOGY
IRVINE CA 92618

PINNACLE SYSTEMS, INC.
3715 SWENSON AVE.
ST. CHARLES IL 60174

PINPOINT SOFTWARE CORPORATION
6155 ALMADEN EXPWY.,# 100
SAN JOSE CA 95120

PINTURAS PROFESINALES DEL NORTE
AVE. VALLARTA # 6107
NUEVO LAREDO MEXICO

PINTURAS TECNICAS DEL NORTE
MATAMOROS 1200
SECTOR CENTRO
NUEVO LAREDO TAMPS.88000 MEXICO

PIONEER INVESTMENT MANAGEMENT LTD
(IRELAND)
1 GEORGE'S QUAY PLAZA
DUBLIN 2 IRELAND

PIONEER RESEARCH
3443 NORTH CENTRAL AV.
SUITE 1200
PHOENIX AZ 85012

PIONEER RUBBER & GASKET CO
PO BOX 1015
TUCKER GA 30085

PIONEER STEEL CORPORATION
DRAWER 64176
DETROIT MI 48264

PIOQUINTO  HERNANDEZ
312 GODFREY
SOUTH LYON MI 48178

PITNEY BOWES
201 MERRITT SEVEN
NORWALK CT 06856

PITNEY BOWES
1 ELMCROFT ROAD
STAMFORD CT 06928

PITNEY BOWES
2285 EXECUTIVE DRIVE, SUITE 120
LEXINGTON KY 40505

PITNEY BOWES  INC
PO BOX 856460
LOUISVILLE KY

PITNEY BOWES CREDIT CORP.
PO BOX 856460
LOUISVILLE KY

PITNEY BOWES CREDIT CORP.
PO BOX 85390
LOUISVILLE KY

PITNEY BOWES CREDIT CORP.
GLOBAL FINANCIAL SERVICES
PO BOX 856460
LOUISVILLE KY

PITNEY BOWES CREDIT CORP.
P.O.  BOX 856460
GLOBAL FINANCIAL SERVICES
LOUISVILLE KY 40285

PITNEY BOWES CREDIT CORP.
PURCHASE POWER
PO BOX 856042
LOUISVILLE KY

PITNEY BOWES CREDIT CORPORATION
2225 AMERICAN DRIVE
NEENAH WI

PITNEY BOWES GLOBAL FINANCIAL SERVI
6429 OAKBROOK PARKWAY
FT WAYNE IN

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE KY

PITNEY BOWES SUPPLY LINE
PO BOX 856390
LOUISVILLE KY

PITNEY BOWES, INC
PO BOX 856390
LOUISVILLE KY 40285

PITNEY BOWES, INC.
6650 W. SNOWVILLE RD
CLEVELAND OH

PITNEYWORKS PURCHASE POWER CORP.
PO BOX 856042
LOUISVILLE KY

PITTS' FIRE EXTINGUISHER, INC.
26 SIXTH STREET S.W.
MASSILLON OH 44648

PITTSBURGH PLUG & PRODUCTS CORP
101 WEST THIRD STREET
EVANS CITY PA 16033

PIXCO FASTENERS
P.O. BOX 4546
ELKHART IN

PIYALAK  THETNAEOTHAM
32 MILHAVEN SQUARE
RICHMOND VA 23238

PIZZA N.E.1 DBA PAPA JOHN'S
2511 E. CENTER ST.   ATTN:  JOHN RI
WARSAW IN 46580

PJ STUMP

PK CROOD

PLACIDO  RODRIGUEZ
23924 COLE STREET
ELKHART IL 46516

PLANEAC,MTTO,Y PROYECTOS,SA.CV
ESPINOSA NO. 430 PTE.
MONTERREY, N.L.

PLANT INSTRUMENTS COMPANY
12 EUHARLEE ROAD - SUITE H
ATTENTION:  RHONDA HOLDER
CARTERSVILLE GA 30120

PLASTIC ENGINEERING & TECHNICAL SER.
2961 BOND.
ROCHESTER HILLS MI 48309

PLASTIC PROCESS EQUIPMENT, INC
8303 CORPORATE PARK DRIVE
MACEDONIA OH 44056

PLASTIC SYSTEMS
51210 ORO DRIVE
SHELBY TWP MI 48315

PLASTIC SYSTEMS, LLC
15055 32 MILE ROAD
ROMEO MI 48065

PLASTICOS Y LAMINAS DEL NORTE
BRAVO NARTE 732
SALTILLO MEXICO

PLASTI-FAB, INC.
2900 HILTON ROAD
FERNDALE MI 48220

PLASTIGAGE CUSTOM FABRICATION
250 WEST MONROE STREET
JACKSON MI 49202

PLATCO
26612 CENTER RIDGE ROAD
WESTLAKE OH 44145

PLATTS
PO BOX 848093
DALLAS TX

PLATT'S METALS WEEK
P.O. BOX 80-2542
CHICAGO IL

PLAZA MEMO, SA. DE CV.
GUERRERO 1854
NUEVO LAREDO MEXICO

PLC DIRECT
315 ALLEN ST.
CUMMING GA 30130

PLESE, MATTHEW
110 50TH AVE. TERRACE EAST
BRADENTON FL

PLI, LLC
1509 RAPIDS DRIVE
RACINE WI 53404

PLIANT PLASTICS CORP
17000 TAFT ROAD
SPRING LAKE MI 49456

PLIBRICO COMPANY, LLC
23416 NETWORK PLACE
CHICAGO IL

PLIBRICO SALES & SERVICE INC.
1500 N. COUNTY ROAD 400 W.
P.O. BOX 880
CRAWFORDSVILLE IN 47933

PLIBRICO SALES & SERVICE, INC.
1500 NORTH COUNTY ROAD 400W
CRAWFORDSVILLE IN 47933

PLOMERIA ARAIZA
INDEPENDENCIA #1822
NUEVO LAREDO, TAMPS.

PLUMB'S MARKET
3271 COLBY
WHITEHALL MI 49461

PLYMOUTH FOUNDRY INC
523 W HARRISON ST
P.O. BOX  537
PLYMOUTH IN 46563

PLYMOUTH FOUNDRY, INC
PO BOX 64
SOUTH BEND IN

PLYMOUTH INTERNATINAL ICE SCULPTURE
44833 N. TERRITORIAL RD
PLYMOUTH MI 48170

PLYMOUTH RUBBER & TRASMISSION
PO BOX 6086
PLYMOUTH MI 48170

PLYMOUTH TECHNOLOGY, INC
895 NORTH UPDYKE
AUBURN HILLS MI 48326

PLYMOUTH WAYNE WELDING SUPPLIES, IN
28240 BECK ROAD
WIXOM MI 48393

PLYMOUTH WAYNE, INC.
P. O. BOX 930418
WIXOM MI

PLYWOOD DETROIT
13250 STEPHENS
WARREN MI 48089

PMCI, INC.
2500 ESTES AVENUE
ELK GROVE VILLAGE IL 60007

PMI DENTAL HEALTH PLAN
DEPT 0170
LOS ANGELES CA

PMR TECHNOLOGY, INC.
P.O. BOX 84
SOUTH LYON MI 48178

PMR TECHNOLOGY, LLC
P.O. BOX 84
SOUTH LYON MI 48178

PNEUMAT SYSTEMS, INC
110 MOHR DRIVE
MANKATO MN 56001

PNEUMATIC SYSTEMS ENGINEERING
148 ELM ST
KINGSTON MA 02364

POCKET FLIGHT GUIDE
P.O. BOX 56717
BOULDER CO

POINT DEDICATED L.L.C.

POKAR TRAILER REPAIR, INC.
9010 CLIFF DR.
LAREDO TX 78045

POLAR CHEMICAL
7031 CORPORATE WAY
DAYTON OH 45459

POLAR ENVIRONMENTAL SERVICE CORPORA
707 E. LEWISTON
FERNDALE MI 48220

POLAR TOOL
1728 N 2ND ST
MINNEAPOLIS MN 55411

POLHEMUS MILLER
121 AIRPORT DRIVE
JOLIET IL

POLICE & SZUBA, LLC
40500 ANN ARBOR RD
SUITE 103
PLYMOUTH MI 48170

POLIOLES S.A DE C.V
FERNANDO MONTES DE OCA NO. 71
COL CONDESA
DF6140 MEXICO

POLLINGTON MACHINE TOOL
20669 30TH AVE
MARION MI 49665

POLLOCK PAPER
3802 BINZ-EAGLEMAN RD.
SAN ANTONIO TX 78219

POLLUTION CONTROL SERVICES
PO BOX 490
KALKASKA MI 49646

POLYGON
P.O. BOX 176, 103 INDUSTRIAL PARK DR.
WALKERTON IN 46574

POLYMER SOLUTIONS
1872 PRATT DRIVE, MS 1375
BLACKSBURGH VA 24060

POLYTECH COATING LABS
P.O. BOX 111
READING PA 19603

POMPONIOS PIZZA SA. DE CV.
REFORMA 4310-4
NUEVO LAREDO MEXICO

PONG H SYLVESTER
2654 OAK GROVE RD
HOWELL MI 48843

POOLE FOODS INC.
162 SMITH STREET
PO BOX 504
WABASH IN 46992

POOLE TRUCK LINE, INC
P.O. DRAWER 500
EVERGREEN AL 36401

POORT EXCAVATING
1400 N. GRAND
SEDALIA MO 65301

POPE CORP.
261 RIVER ST.
HAVERHILL MA 01832

POPPLEMANN
DAIMLER STR #9
LOHNE  49393 GERMANY

PORRECA, CARMEN V.
4901 OLDETOWNE PKWY
SUITE 303
MARIETTA GA 30068

PORT CITY PAINTS, INC.
1250 9TH STREET
MUSKEGON MI 49440

PORTA INSERTOS MONTERREY, N.L.
EL DARIEN 4773
MONTERREY MEXICO

PORTABLE HVAC EQUIPMENT INC
1426 TOWNE LAKE PARKWAY
SUITE 102 - PMB 351
WOODSTOCK GA 30189

PORTAKING BUILDING SYSTEMS
4133 SHORLINE DRIVE
EARTH CITY MO 63045

PORTER HEATING COMPANY INC.
1209 AIRPORT RD.
GAINESVILLE GA

PORTER M. LEVINE
9027 E. MICHIGAN AVE.
SUN LAKES AZ 85248

PORTER PAINTS
1915 SOUTH BROAD STREET
CHATTANOOGA TN 37408

PORTER PRECISION PRODUCTS
43766 MERILL
STERLING HEIGHTS MI 48314

PORTER STEEL
E HOVEY 831
MUSKEGON MI 49444

PORTER WARNER INDUSTRIES
633 107TH ST
ARLINGTON TX

PORTER WARNER INDUSTRIES (SMALL DOL
PO BOX 2159
CHATTANOOGA TN 37409

PORTER WARNER INDUSTRIES, INC
NUMBER 2 EAST 38 STREET
CHATTANOOGA TN 37410

PORTER WARNER INDUSTRIES,INC
P. O. BOX 2159
CHATTANOOGA TN 37409

PORTFOLIO TECHNOLOGIES, INC.
5600 MOWRY SCHOOL RD.
NEWARK CA 94560

PORTMAN EQUIPMENT CO
321 ST. GEORGE DR
LEXINGTON KY 40502

POSEY G JONES
20163 SCHAEFER
DETROIT MI 48235

POSI FLATE C/O TOM L. BRANDT ASSOC.
5931 VAN WELL DRIVE
HOUSTON TX

POSIE WRIGHT
PO BOX 1986
DEARBORN MI 48121

POSIFLATE C/O CRESCENT
PO BOX 2255
PORTAGE MI

POSITECH  CORP
191 NORTH RUSH LAKE ROAD
LAURENS IA

POSITROL INC.
P.O. BOX 630493
CINCINNATI OH 45263

POST MERIDIEM PLASTICS
2900 ST. ETIENNE BLVD
WINDSOR ONTARIO ONTARIO CANADA

POST MERIDIEM PLASTICS  LTD
2900 ST. ETIENNE
WINDSOR ON  CANADA

POSTAGE BY PHONE
RESERVE ACCOUNT
PO BOX 856056
LOUISVILLE KY 40285

POSTES ET TELECOMMUNICATIONS
6, RUE EMILE BIAN
LUXEMBOURG

POSTMASTER
111 W MAIN
WABASH IN 46992

POSTMASTER
U. S. P. S.
405 E. FIFTH STREET
SEDALIA MO

POSTMASTER
HUNTINGTON
HUNTINGTON IN 46750

POSTMASTER
NEOPOST LOCKBOX 4715
5860 UPLANDER WAY
CULVER CITY CA 90230

POSTMASTER-EXPRESS MAIL

POTENCIA FLUIDA GOPA,S.A.D C.V
PRIV. GARDENIA #3501
MONTERREY NL 64560

POTOMAC CAPITAL MANAGEMENT LLC
MR. MATTHEW KEMPLER (RESEARCH ANALYST)
825 THIRD AVENUE 33RD FLOOR
NEW YORK NY 10022-7582

POWDER COATING S.W.
228 WEST LORINO
HOUSTON TX 77037

POWDER SYSTEM
5875 PEACHTREE
INDUSTRIAL BLVD.
NORCROOS GA 30092

POWELL MOVING & EXPEDITING SER
4937 STARR ST. S.E.
GRAND RAPIDS MI

POWELL TOOL SUPPLY, INC
P O BOX 1854
SOUTH BEND IN 46634

POWELL WATSON
IH35N AT MANN RD
LAREDO TX 78041

POWER & CONTROL PRODUCTS INC.
825 PROSPER RD
DEPERE WI 54115

POWER AND GENERATION TESTING
1309 CENTRAL COURT
HERMITAGE TN 37076

POWER COMPONENTS
PLYMOUTH OAKS BLVD
PLYMOUTH MI 48170

POWER DRIVE SYSTEMS
2727 SARADAN DRIVE
JACKSON MI 49202

POWER HANDLING SYSTEMS
1378 SANDHILL DRIVE, UNIT 7
ANEASTER ON  CANADA

POWER METALS
P.O. BOX 641
NEW ROCHELLE NY 10802

POWER RECRUITING
2727 STRAUSS AVENUE
TOLEDO OH 43606

POWER SEMICONDUCTORS INC
6189 EL CAMINO REAL #5
CARLSBAD CA 92009

POWER SYSTEMS INC. OF GEORGIA
PO BOX 525
ALPHARETTA GA 30009

POWER TECHNOLOGIES INC.
1103 JACK PINE
SAN ANTONIO TX 78232

POWER TRANSMISSION CO, INC.
3029 PAGE AVENUE
P.O. BOX 786
JACKSON MI 49204

POWERLINE INC.
1400 AXTELL ROAD
TROY MI 48084

POWER-MOTION SALES, INC.
14004 WEST 107TH STREET
LENEXA KS

POWERS INDUSTRIAL EQUIP.
5713 KENWICK
SAN ANTONIO TX 78233

POWERTECH SERVICES INC.
4095 SOUTH DYE ROAD
SWARTZ CREEK MI 48473

POWERWAY
9855 CROSSPOINT BLVD
SUITE 126
INDIANAPOLIS IN 46256

POWERWAY
CROSSPOINT BLVD SUITE 126
INDIANAPOLIS IN

POWERWAY, INC.
DEPT CH 17386
PALATINE IL

PPG INDUSTRIES INC.
CORPORATE OFFICES
P.O. BOX 360175M
PITTSBURGH PA 15251

PPG INDUSTRIES INC.
10800 S. 13TH ST.
OAK CREEK WI 53154

PPG INDUSTRIES INC.
P.O. BOX 360175M
PITTSBURGH PA

PPG INDUSTRIES INC.
CHARLES BUNCH
P.O. BOX 360175M
PITTSBURGH PA 15272

PPG INDUSTRIES, INC.
10800 SOUTH 13TH STREET
OAKCREEK WI 53154

PPGAF-PITTSBURGH PAINTS
23361 TELEGRAPH RD.
(FKA UNITED PAINT)
SOUTHFIELD MI 48034

PPOM
P.O. BOX 2720
FARMINGTON HILLS MI 48333

PQ SYSTEMS
10468 MIAMISBURG
SPRINGBORO RD
MIAMISBURG OH 45342

PQ SYSTEMS
P.O.BOX 750010
DAYTON OH 45475

PQ SYSTEMS, INC.
P.O. BOX 750010
DAYTON OH

PR NEWSWIRE, INC.
G. P. O. BOX 5897
NEW YORK NY

PRAB CONVEYORSINC
PO BOX 2121
KALAMAZOO MI 49003

PRACTICAL COMPUTER SOLUTIONS
950 W. MONROE STREET
SUITE G-100
JACKSON MI 49202

PRACTICAL COMPUTER SOLUTIONS, LLC
950 MONROE ST., SUITE  600
PO BOX  6155
JACKSON MI 49204

PRACTISING LAW INSTITUTE
810 SEVENTH AVENUE
NEW YORK NY 10019

PRADEEP  MISHRA
6526 SHORLINE DRIVE
TROY MI 48085

PRAKASH  JAGDALE
1749 CALVARY CR.
TECUMSEH ONTARIO CANADA

PRAXAIR DISTRIBUTION INC.
2301 SE CREEKVIEW DRIVE
ATTN:  LORI CLARK
ANKENY IA 50021

PRAXAIR DISTRIBUTION INC.
12820 EVERGREEN ROAD
DETROIT MI 48223

PRAXAIR MEXICO, S.A. DE C.V.
CARLOS SALAZAR 2333 OTE
MONTERREY NL  MEXICO

PRAXAIR MEXICO, S.A. DE C.V.
VENEZUELA # 2302
COL. GUERRERO
NUEVO LAREDO TAM.88240 MEXICO

PRAXAIR, INC.
7000 HIGH GROVE BOULEVARD
BURR RIDGE IL 60521

PRAXAIR, INC.
400-B INDUSTRIAL DRIVE
SEDALIA MO 65301

PRAXAIR, INC.
PO BOX 116779
ATLANTA GA 30368

PRECIOUS  JOHNSON
12931 HAZELTON
DETROIT MI 48223

PRECISION CALIBRATION SERVICES, INC
29912 GRATIOT AVENUE
ROSEVILLE MI 48066

PRECISION DEVICES INC.
606 COUNTY STREET
MILAN MI 48160

PRECISION DEVICES, INC.
P.O. BOX. 220
COUNTRY STREET
MILAN MI

PRECISION DEVICES, INC.
P.O. BOX 220
MILAN MI

PRECISION DRIVE SYSTEMS LLC
PO BOX 461
128 DURKEE LANE
DALLAS NC 28034

PRECISION DRIVE SYSTEMS, LLC
128 DURKEE LANE
DALLAS NC 28034

PRECISION FASTENERS, INC.
3 LAUREL DRIVE
FLANDERS NJ 07836

PRECISION GAGE INC.
256 INDUSTRIAL DRIVE
P.O. BOX 277
HILLSDALE MI 49242

PRECISION GAGE-DEARBORN LLC
32330 FORD ROAD
GARDEN CITY MI 48135

PRECISION INSTALLATIONS & SERVICE I
6375 NAPIER ROAD
PLYMOUTH MI 48170

PRECISION METROLOGY
7350 N TEUTONA AVE
MILWAUKEE WI 53209

PRECISION METROLOGY SERVICES, LLC
26363 ROSS DRIVE
REDFORD MI 48239

PRECISION METROLOGY, INC.
7350 N. TEUTONIA AVENUE
MILWAUKEE WI 53209

PRECISION MOLD & ENGINEERING INC
13143 EAST NINE MILE
WARREN MI 48089

PRECISION SPINDLE REPAIR
836 WOODWARD HTS. BLVD.
FERNDALE MI 48220

PRECISION SPINDLE SERVICE CO., INC.
836 WOODWARD HTS
FERNDALE MI 48220

PRECISION STEEL SERVICES, INC.
31 E. SYLVANIA AVE.
TOLEDO OH 43612

PRECISION SUPPLY CO., INC.
2845 INTERSTATE PKWY
BRUNSWICK OH 44212

PRECISION TOOL & DIE, INC.
1735 W. FACTORY AVENUE
MARION IN 46952

PRECISION TOOL AND DIE, INC
P.O. BOX 808
MARION IN 46952

PRECISION TOOL AND SUPPLY CO.
7510 LAWNDALE
HOUSTON TX 77012

PRECISION ZONE INC.
236 EGIDI DRIVE UNIT B
WHEELING IL 60090

PREFERRED ALLOY FABRICATORS  INC
796 THACKER STREET
BEREA OH 44017

PREFERRED INC.
6021 HIGHVIEW DRIVE
FORT WAYNE IN 46818

PREFERRED SOURCING LLC
PO BOX 6069
INDIANAPOLIS IN

PREFERRED SOURCING,  LLC
3802 NORTH 600 WEST SUITE A
GREENFIELD IN 46140

PREFERRED SOURCING, INC.
P.O. BOX 6069 DEPT.44
INDIANAPOLIS IN

PREMELT
8984 MERIDIAN CIR. NW
NORTH CANTON OH 44720

PREMELT SYSTEMS
2205 MILLER ROAD
KALAMAZOO MI 49001

PREMIER AEROSOL PACKAGING
7777 HUB PARKWAY
VALLEY VIEW OH 44125

PREMIER CREDIT OF NORTH AMERICA, LL
PO BOX 19309
INDIANAPOLIS IN

PREMIER FURNACE SPECIALISTS
23850 FREEWAY PARK DRIVE
FARMINGTON HILLS MI 48335

PREMIER GLOBAL SERVICES
P.O BOX 404351
ATLANTA GA

PREMIER PATTERN & MACHINE INC
PO BOX 457
FLINTSTONE GA

PREMIER REFRACTORIES &
CHEMICALS, INC.
P.O. BOX 11105
BIRMINGHAM AL 35202

PREMIER SIGNS, INC.
400 NORTH MAIN
GOSHEN IN 46526

PREMIER SYSTEM INTEGRATORS, INC
PO BOX 329
SMYRNA TN 37167

PREMIER TRANSPORTATION
851 E.WATSON CENTER ROAD
LONG BEACH CA 90745

PREMIER VOICE & DATA SOLUTIONS, INC
860 DOWNS ROAD
CHAMPLIN MN

PREMIER WATER & ENERGY TECHNOLOGY I
11418 COLUMBIA PARK DRIVE W.
JACKSONVILLE FL 32258

PREMIERE CONFERENCING
P.O BOX 875450
KANSAS CITY MO

PREMIERE CONFERENCING
P.O. BOX 404351
ATLANTA GA

PREMIERE CONFERENCING
PO BOX 875450
KANSAS CITY MO

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA GA

PREMIERE PUMP, INC
P.O. BOX 643015
CINCINNATI OH 45264

PREMIUM FINANCING SPECIALISTS  INC
KANSAS CITY MO

PRENTICE HALL
A PARAMOUNT COMMUNICATIONS CO
P.O. BOX 11071
DES MOINES IA

PRENTICE HALL
BOOK DISTRIBUTION CENTER
P.O. BOX 505
WEST NYACK NY

PRESENTACION PENA SAENZ DEL NORTE
LIPANES NO.2
RESIDENCIAL VIVEROS
NUEVO LAREDO TAMS/88000 MEXICO

PRESS AUTOMATION  INC
3120 LEXINGTON PARK DRIVE
ELKHART IN

PRESSURE & PIPES, INC
5575 DAVIS ROAD
MUSKEGON MI 49441

PRESTACIONES MEXICANAS SA. DE
RIO ORINOCO 173
MONTERREY MEXICO

PRESTADORA DE SERVICIOS
CESAR LOPEZ DE LARA NO. 2027-F
COL. JUAREZ
NUEVO LAREDO TAMS.88000 MEXICO

PRESTAMOS
EMPLEADOS
NUEVO LAREDO MEXICO

PRESTON  WIRICK
384 S. MAIN
HARRISON MI 48625

PRESTON BURKE GALLERY
30448 WOODWARD AVE
ROYAL OAK MI 48073

PRESTON J CARLSON
1114 - 21ST STREET
MANISTEE MI 49660

PRESTON J MOON
212 CRIPPEN STREET
CADILLAC MI 49601

PRESTON W MIRACLE
590 CONGRESS ST
WABASH IN 46992

PREUSS, RICHARD
523 W HOWE
LANSING MI 48906

PREX CORPORATION
128 W. THIRD STREET
GREENVILLE OH 45459

PREYCO MANUFACTURING CO INC
1184 N MAIN ST
WATERBURY CT 06704

PRICE DRISCOLL CORPORATION
17 INDUSTRIAL DRIVE
WATERFORD CT 06385

PRICE WAICUKAUSKI & RILEY, LLC
3101 MASSACHUSETTS AVE.
INDIANAPOLIS IN 46204

PRICE WAICUKAUSKI & RILEY, LLC
THE HAMMOND BLOCK BUILDING
301 MASSACHUSETTS AVENUE
INDIANAPOLIS IN 46204

PRICEWATERHOUSECOOPERS
1900 ST. ANTOINE STREET
CONTACT: RALPH S. CONNELL, JR.
DETROIT MI 48226-2263

PRICEWATERHOUSECOOPERS
300 MADISON AVE.
NEW YORK NY 10017

PRICEWATERHOUSECOOPERS, LLP
PO BOX 75647
CHICAGO IL

PRICEWATERHOUSECOOPERS, LLP
TECHNOLOGY INTEGRATION
P.O. BOX 7247-7190
PHILADELPHIA PA

PRIDE ROOFING INC.
2489 LITHONIA WWEST DRIVE
LITHONIA GA 30058

PRIDEWORKS PAINTING, LLC
4303 OLD COLONY
KALAMAZOO MI 49009

PRIESTER AVIATION LLC
1061 SOUTH WOLF ROAD
WHEELING IL 60090

PRIMARY CARE CLINICS OF GEORGIA, LL
1240 JESSE JEWELL PARKWAY
SUITE 370
GAINESVILLE GA 30501

PRIME CONTROLS, INC.
4551 GATEWAY CIRCLE
DAYTON OH 45440

PRIME ENGINEERED COMPONENTS, INC
1012 BUCKINGHAM STREET
WATERTOWN CT

PRIME INDUSTRIAL PRODUCTS INC
1500 E SPRUCE
PO BOX 783
OLATHE KS

PRIME MECHANICAL, LLC
3811 FOURIER DRIVE
FORT WAYNE IN 46818

PRIME OFFICE PRODUCTS
PO BOX 803
SOUTH BEND IN 46624

PRIME POLYMERS
P.O BOX 351
SHARON CENTER OH 44274

PRIME POLYMERS, INC.
PO BOX 351
SHARON CENTER OH

PRIME POLYMERS, INC.
P.O. BOX 351
SHARON CENTER OH 44274

PRIME PRODUCTS INC
307 EAST DUNN ST
CONVERSE IN 46919

PRIME SCREW MACHINE PRODUCTS, INC.
P.O. BOX 359
WATERTOWN CT 06795

PRIMEDIA BUSINESS MAGAZINES& MEDIA
P.O.BOX 96985
CHICAGO IL 60693

PRIMEDIA INFORMATION INC.
10 LAKE DRIVE
HIGHTSTOWN NJ

PRIMETRADE INC
11301 CARMEL COMMONS BLVD
SUITE 115
CHARLOTTE NC 28226

PRIMEWAY TOOL & ENGINEERING
32033 EDWARD AVE.
MADISON HTS MI 48071

PRIMEX LEASING CORPORATION
P.O. BOX 44047
DETROIT MI

PRIMEX PLASTICS CO.
1235 NORTH "F" STREET
RICHMOND IN 47374

PRINCE JACKSON
12189  CLOVERLAWN
DETROIT MI 48204

PRINCESS JULIA EVANS
18648 BROWNSVILLE RD.
CASSOPOLIS MI 49031

PRINCO INSTRUMENT
1020 INDUSTRIAL HWY
SOUTH HAMPTON PA 18966

PRINT MASTERS
1215 NORTH MITCHELL
CADILLAC MI 49601

PRINTA COLOR, S.A. DE C.V.
CENTENO 4-C COLONIA GRANJAS
ESMERALDA
D.F. 9810 MEXICO

PRINTLYNX
3131 W. MAIN
SEDALIA MO 65301

PRISCILLA  RILEY
6075 ATLANTA HIGHWAY
FLOWERY BRANCH GA 30542

PRISCILLA E RILEY
1173  NELSON ST.
GRASS LAKE MI 49240

PRISCILLA L RICHMOND
520 W MORGAN
SEDALIA MO 65301

PRISCILLA M KING
1450 N. WABASH STREET
WABASH IN 46992

PRISCILLAH  MAFUKA
1425 BRANDON PLACE, APT K-7
GAINESVILLE GA 30501

PRISM MACHINERY LTD
511 WELHAM ROAD, UNIT 7
BARRIE ON  CANADA

PRO CLAIM AMERICA
9800 CENTRE PARKWAY
SUITE 650
HOUSTON TX 77036

PRO MECHANICAL SERVICES, INC
27167 LILLEY DRIVE
ATTENTION:  GRACE NABOZNY
BROWNSTOWN MI 48183

PRO RESOURCES, INC.
1728 SPY RUN AVENUE
FORT WAYNE IN 46805

PRO TECH GRINDING
5138-A MISSION BLVD
ONTARIO CA 91762

PRO VENT LLC
PO BOX 233
CONWAY MI 49722

PROARCO
AMSTERDAM # 3987
MONTERREY MEXICO

PROCECO LTD
7300 TELLIER STREET
MONTREAL QC  CANADA

PROCEQ USA INC
117 CORPORATION DRIVE
ALIQUIPPA PA 15001

PROCESADORA ESPECIALIZADA, SA. DE CV
AV. CENTRAL 1342
SALTILLO MEXICO

PROCESOS ELECTROFORETICOS SA.DE CV.
MANZANA 1,LOTE NO.9
RAMOS ARIZPE MEXICO

PROCESS ADVANCED FILTRATION DIVISIO
2340 EASTMAN AVE
OXNARD CA 93030

PROCESS CONTROL AUTOMATION
5353 WILCOX
MONTAGUE MI 49437

PROCESS DEVELOPMENT CORPORATION
33027 SCHOOLCRAFT ROAD
LIVONIA MI 48150

PROCESS ENGINEERING & EQUIPMENT CO
PO BOX 2998
GRAND RAPIDS MI 49501

PROCESS ENGINEERING & EQUIPMENT CO.
P.O.BOX 2998
GRAND RAPIDS MI 49501

PROCESS ENGINEERING & EQUIPMENT CO.
PO BOX 2998
GRAND RAPIDS MI 49501

PROCESS ENGINEERING & EQUIPMENT COM
571 6 MILE ROAD NW
COMSTOCK PARK MI 49321

PROCESS ENVIROMENTS
404 NEWPORT BLVD
LEAGUE CITY TX

PROCESS PROTOTYPE INC
27850 WICK ROAD
ROMULUS MI 48174

PROCESS PROTOTYPE INC.
27850 WICK ROAD
ROMULUS MI 48174

PROCESS PROTOTYPE, INC.
27850 WICK ROAD
ROMULUS MI 48174

PROCESS SYSTEMS, INC
STATE ROAD 341 SOUTH
MELLOTT IN 47958

PROCESS SYSTEMS, INC.
23633 PINEWOOD
WARREN MI 48091

PROCLAIM AMERICA INC.
9800 CENTRE PARKWAY
SUITE 650
HOUSTON TX 77036

PRO-CLEAN DE MEXICO SA. DE CV.
P.GLEZ. GARZA # 440
MONTERREY, NUEVO LEON133 MEXICO

PROCUREMENT CARD
C/O HAYES LEMMERZ SSC
ATTN. S-TRANS4M
NORTHVILLE MI 48168

PRODATA COMPUTER SVC  INC
2809 S. 160TH STREET
ATTENTION:  BARB EVANGELISTI
OMAHA NE 68130

PRODIAT
PASEO DE LAS JACARANDAS
LOTE 43-A
CHALCO MEXICO

PRODOMAX AUTOMATION INC.
455 WELHAM ROAD
BARRIE ON  CANADA

PRODUCCIONES INTLS GENESIS
GUTIERREZ #7453
NUEVO LAREDO, MEXICO

PRODUCCIONES MAXIMA CHENEL, S.A.C.V.
FRANCISCO G. SADA 509-5
MONTERREY MEXICO

PRODUCT ACTION
INTERNATIONAL, LLC
CORPORATE OFFICES
7998 CENTERPOINT DRIVE
INDIANAPOLIS IN 46256

PRODUCT ACTION
2506 RELIABLE PARKWAY
CHICAGO MI

PRODUCT ACTION INTERNATIONAL  INC
2506 RELIABLE PARKWAY
CHICAGO IL

PRODUCT ACTION INTERNATIONAL  INC.
9715 KINCAID DRIVE
SUITE 1290
FISHERS IN

PRODUCT ACTION INTERNATIONAL LLC
2506 RELIABLE PARKWAY
CHICAGO IL

PRODUCT ACTION INTERNATIONAL, LLC
2506 RELIABLE PARKWAY
CHICAGO IL

PRODUCT ACTION INT'L  INC
PO BOX  501362
INDIANAPOLIS IN

PRODUCT QUALITY SERVICES, INC.
332-D NORTH MAIN STREET
PARIS IL 61944

PRODUCTION MACHINERY SALES
467 ROE
PLYMOUTH MI 48170

PRODUCTION MACHINERY SALES
17211 MAYFIELD
LIVONIA MI 48152

PRODUCTION MOLD
2340 N. 34TH DRIVE
PHOENIX AZ 85009

PRODUCTION PATTERN CO
560 SOLON ROAD
BEDFORD OH 44146

PRODUCTION QUALITY SYSTEMS
P.O. BOX 10
DAYTON OH

PRODUCTION SAW & MACHINE
9091 S.MERIDIAN
CLARK LAKE MI 49234

PRODUCTION SOLUTIONS OF WILMINGTON INC
297 LOUISE STREET
WILMINGTON OH 45177

PRODUCTION TOOL SUPPLY
8655 E. 8 MILE RD.
WARREN MI 48089

PRODUCTION TOOL SUPPLY
8655 E 8 MILE RD
WARREN MI 48089

PRODUCTION TOOL SUPPLY
PO BOX 670587
DETROIT MI

PRODUCTION TOOL SUPPLY
3509 WAYLAND DRIVE
PO BOX 963
JACKSON MI

PRODUCTION TURNINGS LLC
2490 ARBOR BLVD
DAYTON OH 45439

PRODUCTIVITY IMPROVEMENT CENTER
321 SHELDON DRIVE
CAMBRIDGE ON  CANADA

PRODUCTIVITY IMPROVEMENT CENTER
36510 TREASURY CENTER
CHICAGO IL

PRODUCTIVITY IMPROVEMENT CENTER
700 EAST MANDOLINE DRIVE
MADISON HEIGHTS MI 48071

PRODUCTIVITY PRESS, INC.
DEPT. 622, P.O. BOX 3007
CAMBRIDGE MA 02140

PRODUCTIVITY RESOURCES
3820 DEL AMO BLVD - SUITE 304
TORRANCE CA 90503

PRODUCTIVITY, INC.
P.O. BOX 5097
STANFORD CT 06906

PRODUCTIVITY, INC.
15150 25TH AVENUE NORTH
PLYMOUTH MN 55447

PRODUCTO CHEMICALS
31003 INDUSTRIAL RD
LIVONIA MI 48150

PRODUCTOS ESPECIALIZADOS PARA
MORELOS 2009-A
NUEVO LAREDO TAMAULIPAS MEXICO

PRODUCTOS IND. RAMAN S.A.
AVE. M. HIDALGO 497 PTE.
MONTERREY, N.L.

PRODUCTOS LIMPIO
MINA # 4705-2
NUEVO LAREDO, TAMPS.

PROENERGY SERVICES, LLC
2031 ADAMS ROAD
SEDALIA MO 65301

PROF. MARGARITA RDZ MONTES
NUEVO LAREDO88000 MEXICO

PROFESSIONAL BENEFIT SERVICES
2959 LUCERNE SE, SUITE 205
GRAND RAPIDS MI 49546

PROFESSIONAL BENEFITS SVCS
2959 LUCERNE SE #205
GRAND RAPIDS MI 49546

PROFESSIONAL COMMUNICATIONS SERVICE
1410 W. GANSON STREET
P.O. BOX 293
JACKSON MI 49204

PROFESSIONAL ELECTRIC PRODUCTS CO
P.O. BOX 200396
PITTSBURGH PA

PROFESSIONAL ELECTRIC PRODUCTS COMP
501 PHILLIPS AVE.
TOLEDO OH 43612

PROFESSIONAL EMBROIDERY SERVICES
1105 TOPAZ
LAREDO TX 78045

PROFESSIONAL INSTRUMENTS CO,  INC
7800 POWELL RD
ATTENTION:  BARRY ANDERSON OR JEFF PERRY
HOPKINS MN 55343

PROFESSIONAL OUTLOOK, INC.
662 BUTTERNUT DRIVE
HOLLAND MI 49424

PROFESSIONAL POOL & PATIO
1400 HOLTON.RD.
N.MUSKEGON MI 49445

PROFESSIONAL ROOFING SERVICES
1359 FLUSHING ROAD
FLUSHING MI

PROFICIENCY INC.
33 BOSTON POST ROAD WEST
MARLBOROUGH MA 01752

PROGAS PROPANE
8220 WHITEHALL ROAD
WHITEHALL MI 49461

PROGRAMMER'S CONNECTION
7244 WHIPPLE AVENUE N.W.
NORTH CANTON OH 44720

PROGRAMMERS PARADISE INC.
1157 SHREWSBURY AVENUE
SHREWSBURY NJ 07702

PROGRAMMER'S PARADISE, INC.
1157 SHREWSBURY AVENUE
SHREWSBURY NJ

PROGRESS MACHINE & TOOL
1155 JUDSON RD
SPRING LAKE MI 49456

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DRIVE
P.O. BOX 3019
MALVERN PA 19355

PROGRESSIVE COMPONENTS, INC.
235 INDUSTRIAL DRIVE
PO BOX 70
WAUCONDA IL 60084

PROGRESSIVE ENGINEERING INC.
58640 STATE ROAD 15
GOSHEN IN 46528

PROGRESSIVE HR, INC
523 CRIMSON VIEW PLACE
LAS VEGAS NV 89144

PROGRESSIVE PERSONNEL SERVICES
PO BOX 60839
CHARLOTTE NC 28260

PROGRESSIVE POWER & CONTROL INC
7751 EAST 89TH STREET
INDIANAPOLIS IN 46256

PROGRESSIVE PRINTING
KIMPRINT INC.
1326 GOLDSMITH ST.
PLYMOUTH MI

PROGRESSIVE SYSTEMS INC
701 MAYDE ROAD
BEREA KY 40403

PROGRESSIVEHR, INC
523 CRIMSON VIEW PLACE
LAS VEGAS NV 89144-1385

PROGRESSIVEHR, INC.
523 CRIMSON VIEW PLACE
LAS VEGAS NV

PROJECT INTEGRATION, INC.
2350 HIGHWAY 101 SOUTH
GREER SC 29651

PROJECTOR LAMP EXPERTS
101 CONVENTION CENTER DR SUITE 700
LAS VEGAS NV

PROJECTS INC.
65 SEQUIN DRIVE
P.O. BOX 190
GLASTONBURY CT 06033

PROLIFT INDUSTRIAL EQUIPMENT CO
PO BOX 99607
LOUISVILLE KY 40269

PROLIMPIA
HIDALGO #3230
NUEVO LAREDO, TAMPS.
NUEVO LAREDO MEXICO

PROMO PROVIDERS, INC.
10881 STONEY POINT DRIVE
SOUTH LYON MI 48178

PROMODEL CORP.
1875 SOUTH STATE, SUITE 3400
OREM UT 84097

PROMORTORA RADIOFONICA DEL NORESTE
MENDOZA #747
NUEVO LAREDO MEXICO

PROMOTIONS INC
5130 E CHARLESTON BLVD
LAS VEGAS NV 89142

PROMOTIONS PLUS OF KENTUCKY, LLC
P.O. BOX 13430
LEXINGTON KY

PRONTO REPROGRAPHICS
209 SOUTH TANCAUA ST.
CORPUS CHRISTI TX 78401

PRO-PACK INC.
6727 GUION ROAD
INDIANAPOLIS IN 46268

PROPANE SERVICES
P.O. BOX 35
TAYLOR MI 48180

PROPER MOLD & ENGINEERING, IN
P.O. BOX. 3007
CENTER LINE MI 48015

PROSERVE INC.
PO BOX 2705
MCDONOUGH GA 30253

PROSHARE ADVISORS LLC
DR. WILLIAM E. SEALE PHD, MBA
7501 WISCONSIN AVENUE SUITE 1000
BETHESDA MD 20814-6527

PRO-TECH CASE COMPANY
14506 PARKSITE WOODS
SAN ANTONIO TX 78249

PROTECH CHEMICALS LTD
PO BOX 33212
DETROIT MI 48232

PROTECH CHEMICALS LTD
7600 HENRI-BOURASSA WEST
MONTREAL QC  CANADA

PROTECT SAFETY SUPPLY
5918 MCPHERSON, STE 9
LAREDO TX 78041

PROTECTION CONTROL
P.O. BOX 287
SKOKIE IL

PROTECTION CONTROLS
PO BOX 287
SKOKIE IL 60076

PROTECTION CONTROLS, INC
P O BOX 287
SKOKIE IL 60076

PROTECTIVE CLOSURE CO, INC
C/O RUSS STOUT ASSOCIATES
6602 PEBBLE BEACH
HOUSTON TX 77069

PROTECTIVE CLOSURE CO., INC.
C/O RUSS STOUT ASSOCIATES
6602 PEBBLE BEACH
HOUSTON TX 77069

PROTEUS INDUSTRIE, INC
340 PIONEER WAY
MOUNTAIN VIEW CA 94041

PROTIVITI, INC.
12269 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

PROTO DESIGN & MFG
31140 FRASER DRIVE
FRASER MI 48026

PROV. CONEXIONES Y MANGUERAS IND.
FELIX U. GOMEZ 520 NTE.
MONTERREY MEXICO

PROV. INDUSTRIAL OSLER, S.A.
DEGOLLADO 4225
NVO.LAREDO TAMS.88278 MEXICO

PROVANTAGE CORP.
7249 WHIPPLE AVE. NW
NORTH CANTON OH 44720

PROVEEDORA DE ELECTRICIDAD MTY
ESPINOSA 645 OTE.
MONTERREY NL  MEXICO

PROVEEDORA DE OFICINAS
ARTEAGA # 3831
NUEVO LAREDO MEXICO

PROVEEDORA ELECTRICA NUEVO
BOLIVAR #3401
NUEVO LAREDO TAMAULIPAS MEXICO

PROVEEDORA INDUSTRIAL AUTOMOTRIZ
X
X X MEXICO

PROVEEDORA INDUSTRIAL VARGAS, SA.CV.
CUMBRES 113
MONTERREY MEXICO

PROVE-QUIM, S.A. DE C.V.
ANTIGUEA CARR.A ROMA KM.5
SAN NICOLAS DE LOS G NL 88000

PROVIDENCE OCCUPATIONAL HEALTH
22255 GREENFIELD RD
SUITE 422
SOUTHFIELD MI 48075

PROVIDENT TOOL & DIE, INC.
PO BOX 214
WAKARUSA IN 46573

PROXY SERVICES CORPORATION
P.O. BOX 18878
NEWARK NJ

PROYECTOS, LAB. Y ASESORIA,S.A
LIBRADO RIVERA NO. 630
SAN LUIS POTOSI SLP MEXICO

PRP, INC.
5941 BRIGHTON PINES COURT
HOWELL MI 48843

PRYOR CASHMAN SHERMAN & FLYNN   LLP
410 PARK AVENUE
NEW YORK NY

PSA QUALITY SYSTEMS
59 INTERSTATE DRIVE
WENTZVILLE MO

PSB INDUSTRIES
1202 WEST 12TH STREET
P.O. BOX 1318
ERIE PA

PSE GROUP
10787 PAW PAW DRIVE
HOLLAND MI 49424

PSI REPAIR SERVICES, INC.
11900 MAYFIELD
LIVONIA MI 48150

PSK FASTENER CORP.
777 EAST EISENHOER PARKWAY
ANN ARBOR MI 48108

PSYCHOLOGICAL CONSULTANTS
3001 CLINTON ROAD
SEDALIA MO 65301

PTI ADVANCED FILTRATION INC
2340 EASTMAN AVE
OXNARD CA 93030

PTI QUALITY CONTAINMENT SOLUTIONS L
6501 EAST NEVADA
DETROIT MI 48234

PUBLIC CO. ACCOUNTING OVERSIGHT BD/
PO BOX 631116
BALTIMORE MD 21263

PUBLIC.ELECT.DE MEXICO, SA CV
ALABAMA 34
COL. NAPOLES
DF  MEXICO

PUEBLO TIRE CO.
1919 W. HWY # 83
MCALLEN TX 78501

PULASKI COUNTY INDUST.  FOUNDATION
P.O. DRAWER 450
SOMERSET KY 42502

PULASKI COUNTY SHERIFF
PO BOX 752
SOMERSET KY

PUMA
REYNOSA Y TOLUCA
NUEVO LAREDO TA 81000

PUMA TRANSIT, INC.
P.O. BOX 2922
LAREDO TX

PUMPS, PARTS, AND SERVICE, INC.
PO BOX 1070
CHARLOTTE NC

PUNCH PROPERTY INTERNATIONAL NV -
DEFENDANT
KOPERSTRAAT 1A
SINT-MARTENS-LATEM 9830 BELGIUM

PUNG, JOSEPH
9600 S. KEEFER HWY
PORTLAND MI 48875

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE KY

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE KY 40285

PURDUE UNIVERSITY
2655 YEAGER ROAD, SUITE 103
WEST LAFAYETTE IN 47906

PURE  ENERGY PRODUCTIONS
104 S. NOTTAWA ROAD
STURGIS MI 49091

PURITY CYLINDER GASES INC
1908 N MITCHELL ST
CADILLAC MI 49601

PURITY WATER CO.
1119 PAULSUN
SAN ANTONIO TX 78219

PUROLATOR PRODUCTS
P.O. BOX 1052
ELMIRA NY 14902

PURVIS BEARING SERVICE,INC
3350 N. PAN AM EXPRESSWAY
SAN ANTONIO TX 78219

PUSHMAN MFG., CO.
1044 GRANT STREET
FENTON MI 48430

PV SALDANA

PW PUROLA

PYRAMID QUALITY SOLUTIONS & INNOVAT
6405 19 MILE ROAD
STERLING HEIGHTS MI 48314

PYROMATION INC
5211 INDUSTRIAL RD
FT WAYNE IN

PYROMATION, INC.
P.O. BOX 5601
FT  WAYNE IN 46895

PYROTEK
4447 EAST PARK 30 DRIVE
COLUMBIA CITY IN 46725

PYROTEK
407 EAST PARK 30 DRIVE
COLUMBIA CITY IN 46725

PYROTEK CORP.
EAST 9601 MONTGOMERY AVE
SPOKANE WA

PYROTEK INC
1285 CLAREMONT ROAD
CARLISLE PA 17013

PYROTEK INC
9740 JORDAN CIRCLE
SANTA FE SPRINGS CA 90670

PYROTEK, INC
P.O. BOX 643505
CINCINNATI OH

Q INVESTMENTS
SOFIA HOUSE, 48 CHURCH STREET
HAMILTON BERMUDA

Q TECH, INC.
915 H INTERSTATE RIDGE IND. PARK
GAINESVILLE GA 30501

Q TECH, LLC
9580 RUSSELLVILLE ROAD
GUTHRIE KY 42234

Q.C. DESIGNS  INC
810 BOTHAM AVENUE
ST. JOSEPH MI 49085

Q.C. DESIGNS, INC.
810 BOTHAM AVE.
ST. JOSEPH MI 49085

Q.F.B. MARGARITA CANTU RUIZ
H.DE NACATAZ #1945
NUEVO LAREDO, TAMPS.

Q.I.S. INC
PO BOX 673192
DETROIT MI 48267

Q.M.E. INC.
9070 FIRST ST.
BARODA MI 49101

Q1 LABS INCORPORATED
890 WINTER STREET, SUITE 230
WALTHAM MA 02451

Q1 VIDEO NETWORK INC.
62 DIVISION STREET
COLDWATER MI 49036

QAYS H. ZU'BI
AL JASRAH TOWER, 12TH FLOOR
BLDG #95, ROAD 1702
MANAMA   BAHRAIN

QCQ DESIGN & FABRICATION, LLC
8340 SILVER LAKE ROAD
LINDEN MI 48451

Q-MARK
23332-D MADERO ROAD
MISION VIEJO CAL MEXICO

QUAD CITY TESTING
21112 SCOTT PARK ROAD
DAVENPORT IA

QUAKER CHEMICAL CORP
ELM AND LEE STREETS
CONSHOHOCKAN PA

QUALIFIED ABATEMENT SERVICES, INC.
1935 MCGRAW STREET
DETROIT MI 48208

QUALITY AMERICA INC
7650 E. BROADWAY STE. 208
TUCSON AZ 85710

QUALITY ASSURANCE SERVICES

QUALITY COMBUSTION & CONTROLS, INC
8130 SCHWARTZ ROAD
FORT WAYNE IN 46835

QUALITY CONCEPTS LLC
2605 CROOKS ROAD
TROY MI 48084

QUALITY CONTROL SALES & SERVICE
5803 W. 73RD ST
INDIANAPOLIS IN 46278

QUALITY CONTROL SALES & SERVICE, IN
5803 WEST 73RD STREET
INDIANAPOLIS IN 46278

QUALITY CONTROL SERVICES SA DE CV
COLONIA LA PILA
METEPEC MEX52142 MEXICO

QUALITY ELECTRIC, INC.
429 SUPERIOR ST.
WABASH IN 46992

QUALITY ENGRAVING SERVICE
148 W. MICHIGAN AVE
MARSHALL MI 49068

QUALITY FENCE CO
PO BOX 384
WILDWOOD GA 30757

QUALITY INDUSTRIAL ELECTRONICS
8642 W. MARKET STREET, SUITE 118
GREENSBORO NC 27409

QUALITY INDUSTRIAL SERVICES
PO BOX 1702
LA PORTE IN 46352

QUALITY INDUSTRIAL SERVICES, INC.
517 BRIGHTON ST
LAPORTE IN

QUALITY INSPECTION & GAGE, INC.
225 S. TOWERVIEW DRIVE
COLUMBIA CITY IN

QUALITY MILL SUPPLY
P.O. BOX 329
FRANKLIN IN

QUALITY MILL SUPPLY CO., INC.
4503 EXECUTIVE BLVD.
FORT WAYNE IN 46808

QUALITY PERFORMANCE ASSOCIATES
P.O. BOX 506
ANGOLA IN

QUALITY PLUS, INC
321 AIRPORT INDUSTRIAL DRIVE
YPSILANTI MI 48198

QUALITY SORTING SERVICES, LLC
PO BOX 396
COTTONDALE AL 35463

QUALITY SORTING, INC.
P.O. BOX 571
BARDSTOWN KY

QUALITY SPECTROMETER SERVICES, INC.
PMB 108
4017 WASHINGTON ROAD
MCMURRAY PA

QUALITY SYNTHETIC RUBBER
1700 HIGHLAND RD
TWINSBURG OH

QUALITY SYSTEMS & INNOVATIONS INC.
496 ADELAIDE STREET
WOODSTOCK ON  CANADA

QUALITY SYSTEMS CO.
25925 COMMERCE
MADISON HEIGHTS MI 48071

QUALITY SYSTEMS GROUP, INC
3983 TROLLEY COURT
BREA CA

QUALITY TECH LOGISTICS
PO BOX 907184
2126 HILTON DRIVE
GAINESVILLE GA 30501

QUALITY TECH LOGISTICS, INC
915H INTERSTATE RIDGE
GAINESVILLE GA 30501

QUALITY TECH, INC.
5267 COMMERCE RD.
FLINT MI 48507

QUALITY UNLIMITED LLC
797 JOE BLACK ROAD
WILLIAMSON SC 29697

QUANTA INC
PO BOX 42
BRIGHTON MI

QUANTUM CORPORATE FUNDING
1140 AVENUE OF THE AMERICAS
16 FLOOR
NEW YORK NY 10036

QUANTUM GROUP
PO BOX 2184
BATTLE CREEK MI 49016

QUASAR INTERNATIONAL
5550 MIDWAY PARK PLACE NE
ALBURQUERQUE NM 87109

QUEEN CITY METALS INC
PO BOX 30656
CLARKSVILLE TN 37040

QUEEN CITY POLYMERS
P. O. BOX 23128
CINCINNATI OH

QUEEN CITY SUPPLY
1859 SECTION ROAD
CINCINNATI OH 45237

QUEEN ESTHER LITTMON
1300 MARTIN LUTHER KING BLVD
APT 116
DETROIT MI 48202

QUENCH USA, LLC
P.O. BOX 1816
MACON GA

QUICK CHECK CASHING
850 N. MITCHELL STREET
CADILLAC MI 49601

QUICK COPY CENTER
30 MORIN ST
BIDDEFORD ME

QUICK SHOT INC.
P.O. BOX 400
SPRING CITY PA

QUICK-BOY, INC.
P.O. BOX 714
157 RAVEN LANE
BLOOMINGDALE IL 60108

QUICKSILVER WATER COMPANY
P.O BOX 938
SEDALIA MO 65301

QUIMICA AMBIENTAL
GUANAJUATO 3513
NUEVO LAREDO MEXICO

QUIMICA ECOTEC, S.A. DE C.V.
AVE. RUIZ CORTINEZ # 2333 PTE.
COL. PEDRO LOZANO
MONTERREY NL 64400

QUIMICA EDJA, S.A. DE C.V.
FDO. MONTES DE OCA # 100
SAN LUIS POTOSI SLP88000 MEXICO

QUIMPRO MONTERREY SA. DE CV.
AVE.CRESPONES 303
SAN NICOLAS MEXICO

QUINCY  WASHINGTON
777 E. YERBY
MARSHALL MO 65340

QUINTIN L NORWOOD
2021 E. 7TH
SEDALIA MO 65301

QUINTON  JOHNSON
P.O. BOX 1781
HILO HI 96721

QUIRINO J OROSCO
1729 N. CULVER
COMPTON CA 90220

QWIK TOOL & MFGR
656 NIMS AVE
MUSKEGOH MI

R & B TRAILER LEASING
615 E. DALE AVE.
MUSKEGON MI 49443

R & C FENCE, INC.
3326 ENGLE ROAD
FORT WAYNE IN 46809

R & D PAINTING
25961 HEATHERFIELD
ELKHART IN 46514

R & J MANUFACTURING CO
3200 MARTIN ROAD
WALLED LAKE MI 48390

R & J MANUFACTURING CO.
3200 MARTIN ROAD
WALLED LAKE MI 48390

R & L CARRIERS INC.
P.O. BOX 713153
COLUMBUS OH

R & R INC
PO BOX 161
GRAND HAVEN MI 49417

R & R RENT-ALL
3901 MCPHERSON
LAREDO TX 78041

R & R TECHNOLOGIES, L.L.C.
42717 WOODWARD AVE
BLOOMFIELD HILLS MI 48304

R & S RESOURCES
PO BOX 5018
KENDALLVILLE IN 46755

R & S RESOURCES
3492 B. STEORHORN
FORTWAYNE IN 46815

R & T TOOL
26950.23 MILE RD.
MT.CLEMENS MI 48045

R A EDWARDS & ASSOC D/B/A RODRIGUEZ
C/O JPMORGAN CHASE BANK
HOUSTON TX 77069

R A F FLUID POWER INC.    .
6750 ARNOLD MILLER PKWY
SOLON OH

R A ROSS & ASSOCIATES INC
2231 AMPERE DRIVE
LOUISVILLE KY 40299

R ADKINS

R AIKIN
1815 TEEL
LANSING MI 48910

R AINSCOUGH
9310 PAULDING ST N.W.
MASSILLON OH 44646

R ANDREW
9338 KINLEY RD
OVID MI 48866

R ARISS
1115 N CHIPMAN
OWOSSO MI 48867

R ARTEAGA
206 SEVENTEENTH STREET
MENDOTA IL 61342

R ASHMAN
330 DILLARD RD
BOWLING GREEN KY 42101

R ATHEY
3502 W GARRISON RD
OWOSSO MI 48867

R AUBLE
12297 S BEARDSLEE
PERRY MI 48872

R BALL
5345 CHURCH ROAD
PERRY MI 48872

R BARNHART
6910 WILSON RD
PERRINTON MI 48871

R BARTOLET
1110 SIBLEY
TOLEDO OH 43615

R BASNER
1321 WILDCAT CT
APOPKA FL 32712

R BATES
1333 S SAVOIE
BOWLING GREEN OH 43402

R BENNETT
1233 OVA LANE
WILLIAMSBURG KY 40769

R BERTRAM
1043 COVENTRY ST
AKRON OH 44306

R BIRD
828 FOURTH STREET
LASALLE IL 61301

R BOCKEY
2170 CR 32
RISINGSUN OH 43457

R BOGARD
1030 BLANCHETTE DR
EAST LANSING MI 48823

R BOND
505 DIVISION ST
MENDOTA IL 61342

R BROWN
526 S NEWTON ST
MIDDLETON MI 48856

R BROWNE
1141 N CHESTER RD
CHARLOTTE MI 48813

R BUCHNER
1100 PARKDALE AVE
LANSING MI 48910

R C O SALES INC
P.O. BOX 1198
MEDINA OH 44258

R CALHOUN
819 DWIGHT ST
YPSILANTI MI 48198

R CARLETON
7620 FRIEND RD
PORTLAND MI 48875

R CASTILLO

R CAVALETTO
1724 SIXTH ST
PERU IL 61354

R CHEEK
2737 WOODRUFF
YPSILANTI MI 48197

R CHILD
6244 ROTHBURY WAY APT Z-6
EAST LANSING MI 48823

R CHILDERS
4121 SLEIGHT RD
BATH MI 48808

R CLELLAND
1387 BEACH DR EXT
AKRON OH 44312

R CLEWLEY
312 BENNETT
LANSING MI 48906

R COLLINS
10761 WILBUR HWY
EATON RAPIDS MI 48827

R COMBS
156 BARKER LANE
BEREA KY 40403

R COOLEY

R COOPER
1618 WINGATE
YPSILANTI MI 48198

R DAVIS JR
283 DAVIS HOLLOW RD
BEREA KY 40403

R DE VUYST
2878 N FERRIS RD
SUMNER MI 48889

R DIETTE
216 COLORADO
BELLEVILLE MI 48111

R ESPINOZA
1114 INDIANA AVE
MENDOTA IL 61342

R ESPINOZA
301 FOURTH STREET
MENDOTA IL 61342

R ETTINGER
801 S COCHRAN
CHARLOTTE MI 48813

R FARRELL
6533 TAMARACK
VESTABURG MI 48891

R FLEWELLING
15409 GARY LN
BATH MI 48808

R GARDNER
2625 E HYDE RD
ST JOHNS MI 48879

R GARZA
5120 W ST JOSEPH
LANSING MI 48917

R GOETSCHY
5004 SHAFTSBURG
LAINGSBURG MI 48848

R GOODWIN
9152 MAC ARTHUR BLVD
YPSILANTI MI 48198

R GORE
301 NORTH PROSPECT
YPSILANTI MI 48198

R GRUBAUGH
23 S PENOBSCOT CT
SIMSONVILLE SC 29681

R GUSTAFSON
401 S. HURON APT #2
YPSILANTI MI 48197

R H BENNETT
5329 CLAY AVE S.W.
GRAND RAPIDS MI 49548

R HAGEMAN
41275 OLD MICHIGAN AVE.
#222
CANTON MI 48188

R HARDING

R HASBANY
3500 SUMPTER ST
LANSING MI 48911

R HICKS
25117 HOPKINS
DEARBORN HGTS. MI 48125

R HINDS
ROUTE #1 HINMAN RD
EAGLE MI 48822

R HOFACKER
350 W DEWEY RD
OWOSSO MI 48867

R HOPSON
768 SOUTHMILL APT.#3  .
PLYMOUTH MI 48170

R HUGHES
APT 203
21113 WOODLAND GLEN
NORTHVILLE MI 48167

R HUGHES
3999 BEECH DR.
YPSILANTI MI 48197

R HUSTED
27696 OREGON RD #168
PERRYSBURG OH 43551

R JORDAN
227 TONTI STREET
LASALLE IL 61301

R KEELING
501 SEVENTH AVENUE
MENDOTA IL 61342

R KENNY
RR 1
E. 1ST ROAD
MENDOTA IL 61342

R KOLLMAN

R L STEPHENS TOOL & EQUIP CO
1717 N RAYMOND AVE
ANAHEIM CA

R LANNEN
1543 POLASKI ST
PERU IL 61354

R LOPEZ
224 1/2 STATE STREET
BELVIDERE IL 61008

R LOYNES
8347 BALDWIN RD
HENDERSON MI 48841

R LUTMAN JR
344 RAYMER
TOLEDO OH 43605

R MARSH
1762 JOSEPH
LUCKEY OH 43443

R MATTIES JR
32516 HAZELWOOD
WESTLAND MI 48186

R MAXA
3887 KREPPS RD
ST JOHNS MI 48879

R MCCLELLAN
12470 WACOUSTA RD
EAGLE MI 48822

R MCLAUGHLIN
1010 4TH AVE.
MENDOTA IL 61342

R MEYER

R MILES
720 JESSOP AVE
LANSING MI 48910

R MILK
1131 BENNINGTON
LANSING MI 48917

R NOGALSKI
6349 LONGACRE
DETROIT MI 48228

R OBERT LOPEES

R O'CONNELL
302 N MAIN ST.
P O BOX 644
BRADNER OH 43406-0644

R OWENS
3018 STALEY RD
LYONS MI 48851

R PATTERSON
651 MT HOPE RD
CRYSTAL MI 48818

R PEASLEY
5988 EAGLES WAY
HASLETT MI 48840

R PERRY
2104 FERROL
LANSING MI 48910

R PORTER
5040 BOSUNS WAY C-3
YPSILANTI MI 48197

R REED
PO BOX 16
PAINT LICK KY 40461

R REED
12915 BURT RD. #20
DETROIT MI 48223

R REGER
1105  4TH AVENUE
MENDOTA IL 61342

R REYNOLDS
1299 WENDELL
YPSILANTI MI 48197

R RHODES
4611 S MLK BLVD
APT 6
LANSING MI 48901

R RICHARDSON
1904 ELM ST
HOLT MI 48842

R RIDDICK
127 DAWES AVE
APT 17
AKRON OH 44302

R ROBINSON

R RODRIGUEZ
1000 MAIN STREET
MENDOTA IL 61342

R ROGERS

R ROSITAS
700 S CHURCH ST
ST JOHNS MI 48879

R SERRELS
1105 GREENWOOD ST
LANSING MI 48915

R SHELL
1118 ARLINGTON DR
LANSING MI 48917

R SHIVLEY
3876 N HARMON RD
ST JOHNS MI 48879

R SIMS
1940 WELLESLEY
TOLEDO OH 43606

R SLEIGHT
2836 W PRATT RD
DEWITT MI 48820

R STACHLEWITZ JR
1707 LAKEWOOD DR
MENDOTA IL 61342

R STACHOWIAK
ROUTE 1 OAKBLUFF
PERU IL 61354

R STEFFEY
218 WRIGHT
JACKSON MI 49203

R STOUDT
10239 ROOSEVELT RD
CARSON CITY MI 48811

R STOUDT
2135 W TOWNSEND RD
ST JOHNS MI 48879

R SUMMERS
2103 MILES
TOLEDO OH 43606

R TAYLOR
2315 DENNIS RD.
WILLIAMSTON MI 48895

R TAYLOR
602 CHERRY ST
DEWITT MI 48820

R THELEN
BOX 84 HARWOOD RD
LAKE ODESSA MI 48849

R THOMPSON
601 PLAZA DRIVE
APT. C
MENDOTA IL 61342

R TOMASEK
5844 WILDCAT RD
ST JOHNS MI 48879

R TURNLEY
4821 ANSON ST
LANSING MI 48910

R UDELL
1648 HOLMES RD.
YPSILANTI MI 48198

R VILLA
3957 SCOTT
ST JOHNS MI 48879

R VINING
ROUTE #1 COLBY RD
CRYSTAL MI 48818

R W LEASING COMPANY
30333 SOUTHFIELD RD.
SOUTHFIELD MI 48076

R WARDELL
12972 AIRPORT RD
DEWITT MI 48820

R WASHBURN
15750 W. EATON HWY
GRAND LEDGE MI 48837

R WEAR
P.O. BOX 121
MENDOTA IL 61342

R WEAVER
1240 EVELYN
YPSILANTI MI 48198

R WHITE
3862 HERBERT ST
MOGADORE OH 44260

R WILLIAMS
8752 NOTTINGHAM DR
YPSILANTI MI 48198

R WILSON
4790 REGISTER RD
VALDOSTA GA 31605

R WINNER
198 W. 4TH ST.
APT. B
EL PASO IL 61738

R WINTERS
2311 THOMPSON
LANSING MI 48906

R WOLSIFFER
1605 PEMBERVILLE RD
NORTHWOOD OH 43619

R WOOD
14565 CENTER RD
BATH MI 48808

R WOOLEY
5183 N HOLLISTER
ELSIE MI 48831

R WUJEK
907 CAROLYN
MENDOTA IL 61342

R ZAMARRON
N7771 CORMADY RD
MUNISING MI 49862

R ZARNICKI
425 W WALNUT ST # 16
OGLESBY IL 61348

R ZIMMER
607 N EIFERT RD
MASON MI 48854

R&A TOOL & ENGINEERING
39127 FORD RD.
WESTLAND MI 48185

R&B MACHINE TOOL
1705 EAST WOODLAND
SALINE MI 48176

R&D CNC MACHINING, INC
3506 M-40
HAMILTON MI 49419

R&R PARKING LOT SERVICES
51083 WESTWOOD DRIVE
MACOMB MI 48042

R&R SALES, LLC
1810-F INDUSTRIAL PARK DRIVE
GRANDHAVEN MI 49417

R&S PROPERTIES
PO BOX 64
WHITEHALL MI 49461

R. AGUERO DUMP TRUNKS INC.
1509 STEWART
LAREDO TX 78041

R. E. CONDIT CO INC
PO BOX 24422
LOUISVILLE KY 40224

R. G. & J. LAWN & LANDSCAPING
8900S-800E-92
FT. WAYNE IN 46804

R. G. ACKELS
70089 LAKEVIEW DR
EDWARDSBURG MI 49112

R. J. ENGINEERING CO
6515 HAGGERTY RD
BELLEVILLE MI

R. J. KNOEPFLER CO.
5115 CROOKSHANK RD.
CINCINNATI OH 45238

R. K. FROMM, INC.
3561 COPLEY CIRCLE
P.O. BOX 4224
AKRON OH 44321

R. NAGELE GIESSEREITECHNIK

R. NAGELE GIESSEREITECHNIK
83620 FELDKIRCHEN WESTERHAM
ASCHBACK 38, GERMANY
ASCHBACK 38  GERMANY

R.A. THOMAS AUTO BODY INC.
51469 BIRCH ST
NEW BALTIMORE MI 48047

R.C. DAVIS CO. INC.
1600 OLD COUNTRY RD.
PLAINVIEW NY 11803

R.C. VECTOR, LTD
% TROTTER EQUIPMENT CO
PO BOX 8065
CINCINNATI OH 45208

R.C.K. INDUSTRIES, INC.
538 W34402 HWYD
DOUSMAN WI 53118

R.D.C. CORPORATION
37900 MOUND RD
STERLING HIEGHTS MI 48310

R.D.U. INC.
P.O. BOX 60557
ROCHESTER NY 14606

R.J. MARSHALL COMPANY
26776 WEST 12 MILE ROAD
SOUTHFIELD MI 48034

R.L. GUIMONT COMPANY, INC.
9071 TECHNOLOGY DRIVE
FISHERS IN 46038

R.M. BREWER & SON, INC
215 SOUTH HARRINGTON ROAD
PARMA MI 49269

R.W. SCREW PRODUCTS, INC.
999 OBERLIN ROAD, SW
PO BOX 310
MASSILLON OH 44648

R.W. SMITH

R.W.D. ENTERPRISES
392 COMMERCE ST.
P.O. BOX 463
TALLMADGE OH 44278

R/S ELECTRIC CORPORATION
PO BOX 842708
KANSAS CITY MO 64184

R3 CAPITAL
ED O'CONNELL
1271 SIXTH AVENUE, 39TH FLOOR
NEW YORK NY 10020

RA MIKESELL

RABB WATER SYSTEMS, INC.
303 ARGONNE RD
WARSAW IN

RABBIT ENTERPRISES
1526 DODDS AVE
CHATTANOOGA TN 37404

RACAL MILGO
12092 FOREST GALE DR.
DALLAS TX 75243

RACHAEL L HINSPETER
18708 P. DRIVE SOUTH
TEKONSHA MI 49092

RACHEL BENNETT
803 NOME AVE
AKRON OH 44320

RACHEL DUNCAN
P.O. BOX 1141
GLOUCSTER VA 23061

RACHEL EBERT
1951 ARBOR WAY DRIVE N., #50
CANTON MI 48188

RACHEL K EBERT
1951 ARBOR WAY DRIVE N., #50
CANTON MI 48188

RACHEL L WUST
3548 W. 558 N.
HUNTINGTON IN 46750

RACHEL M. HILDERBRANDT
2841 W. CLEVELAND ROAD
ROTHBURY MI 49452

RACHEL RODRIGUEZ
14802 STUDEBAKER RD
NORWALK CA 90650

RACHEL SKIDMORE
PO BOX 891
LEBANON VA 24266

RACHELLE L GRIMM
320 GREEN ACRE LANE
WABASH IN 46992

RAC-JAC PROPERTIES
1500 THOMPSON BOULEVARD
SEDALIA MO 65301

RACK PROCESSING CO. INC.
P.O. BOX 633205
CINCINNATI OH

RACK PROCESSING COMPANY INC.
2350 ARBOR BLVD.
DAYTON OH 45439

RACK WORKS, INC.
207 PREMIER LANE
PILOT MOUNTAIN NC 27041

RAD
6555 SOUTH STATE ROUTE 202
TIPP CITY OH 45371

RADIAL GRINDING & MANUFACTURING COM
585 MASSILLON RD.
AKRON OH 44306

RADIANT ENERGY SYSTEMS, INC
29757 ANTHONY DRIVE
WIXOM MI 48393

RADIATION  DETECTION  CO
8095 CAMINO ARROYO
ATTENTION:  JOANN SMITH
GILROY CA 95020

RADIATION DETECTION  CO
PO BOX 22300
ATTENTION:  REGINA HOLDEN
GILROY CA 95020

RADIO GIGANTE, S.A. DE C.V.
MADERO #2203
NUEVO LAREDO MEXICO

RADIO SHACK
4500 SAN BERNARDO
LAREDO TX 78041

RADIX CONTROL INC.
2105 FASAN DRIVE
OLDCASTLE ONTARIO CANADA

RADIX CONTROLS, INC.
2105 FASAN DRIVE
OLD CASTLE ON  CANADA

RADWELL INTERNATIONAL INC.
111 MOUNT HOLLY BYPASS
LUMBERTON NY 08048

RADWELL INTERNATIONAL, INC.
111 MOUNT HOLLY BYPASS
LUMBERTON NJ 08048

RAE A BRESSLER
51062 NORTH SHORE DR.
ELKHART IN 46514

RAETECH CORPORATION
4750 VENTURE DRIVE, SUITE 100
ANN ARBOR MI 48108

RAFAEL  ALVAREZ
708 EDEN LANE
LAREDO TX 78045

RAFAEL  ALVAREZ
3100 BRIANNA BLVD., APT. 807
SEDALIA MO 65301

RAFAEL  CERVANTES
P.O. BOX 6464 WSB
GAINESVILE GA 30504

RAFAEL ACEVEDO SALAZAR
LAURO AGUIRRE # 1213
NUEVO LAREDO TAMS.88000 MEXICO

RAFAEL ALVAREZ

RAFAEL ALVAREZ
3100 BRIANNA BLVD., APT. 807
SEDALIA MO 65301

RAFAEL ALVAREZ
708 EDEN LANE
LAREDO TX 78045

RAFAEL BELTRAN MEDINA
X
NUEVO LAREDO MEXICO

RAFAEL F VARGAS
13828 MAIDSTONE AVE.
NORWALK CA 90650

RAFAEL H. ENCISO
ISLA DEL COCO 2240
COL. JARDINES DEL SUR
GUADALAJARA JAL44950 MEXICO

RAFAEL MIRELES SALINAS
FRANCISCO VILLA 404
NUEVO LAREDO, TAMPS.
NUEVO LAREDO MEXICO

RAFAEL P SOLORIO
4246 S. GRAND
LOS ANGELES CA 90037

RAFAEL REYNA SALDANA
REYNOSA 2430
NUEVO LAREDO MEXICO

RAFAEL TONCHE
218 CORUNNA AVE
OWOSSO MI 48867

RAFAELA  GANDARILLA
20 STALLWORTH ST
GAINESVILLE GA 30501

RAIL LINK INTERNATIONAL INC
LOGISTICS EXPERTS
9117 SAN MATEO
LAREDO TX 78041

RAIL SCALE, INC.
7235 BONNEVAL RD.
JACKSONVILLE FL 32256

RAINBOW TOOL & MACHINE CO., INC.
P.O. BOX 206
GADSDEN AL 35902

RAINBOW TRANSPORT, INC.
P.O. BOX 71578
CHICAGO IL

RAINER EGELHOF
1320 ALSTOTT DR
HOWELL MI 48843

RAJYA  MANNE
52 BAY DR.
ITASCA IL 60143

RALPH  O'DELL  TRUCKING
2355 M-99  S.
HOMER MI 49245

RALPH  REYES
25513 HOMEWOOD
ELKHART IN 46514

RALPH  ROEBUCK
867 HUNT ST
AKRON OH 44306

RALPH  SMITH
257 MANCHESTER AVENUE
WABASH IN 46992

RALPH  THOMAS
223 PHELPS
WINDSOR MO 65360

RALPH BROWN
835 ATKINSON
DETROIT MI 48202

RALPH C. SCHWARZ AND SONS,INC.
302 NORTH GOODMAN STREET
ROCHESTER NY

RALPH D BRAINERD
21513 - 14 MILE RD
LEROY MI 49655

RALPH E. DAVIS
324 1ST STREET
SHELBY MI 49455

RALPH GOMOLL
35956 ERIE
ROCKWOOD MI 48173

RALPH ISAACS
529 CRUTCHER PIKE
RICHMOND KY 40475

RALPH J GARDNER
5836 CRANDALL RD
HOWELL MI 48843

RALPH JOHNSON
2224 GOLFSIDE APT 323
YPSILANTI MI 48197

RALPH KAMINSKY
761 ACORN STREET
WESTLAND MI 48186

RALPH MARTIN
2949 CHERRY GROVE
HARRISON MI 48625

RALPH QUEEN
512 WATER CLIFF DR
SOMERSET KY 42503-5392

RALPH R STONE
293 W 3RD
PERU IN 46970

RALPH ROEBUCK
867 HUNT ST
AKRON OH 44306

RALPH S JENKINS
1460 COMMONWEALTH DR
AKRON OH 44313

RALPH SCHWEBS
2687 DOYLE TRAIL
ROSCOMMON MI 48653

RALPH SMITTLE
123 LEROY
RIVER ROUGE MI 48218

RALPH SORRELL
1906 HIGH ST
LANSING MI 48906

RALPH W BLACKMER
1021 E. DIVISION ST.
CADILLAC MI 49601

RALPH W CINCUSH
7722 CHASE ROAD
MONTAGUE MI 49437

RALPHAEL J BELL
2530 MANGO COURT
GAINESVILLE GA 30504

RAMADA INN
2865 COLBY ROAD
WHITE HALL MI 49461

RAMADA INN
2401 MUSIC VALLEY DR.
NASHVILLE TN 37214

RAMBERTO SALINAS CARMONA
PERU NO. 1556
COL. ZARAGOZAA
NUEVO LAREDO TAMS.88060 MEXICO

RAMCO SPECIALTIES
5369 HUDSON DRIVE
HUDSON OH 44236

RAMCO TRADING COMPANY
8730 WILSHIRE BLVD STE 412
BEVERLY HILLS CA 90211

RAME AUTOTRANSPORTES, SA DE CV
SALVADOR GALINDO #371
SALTILLO COAHUILA25298 MEXICO

RAMI G BATARSEH
4585 BUCKINGHAM
WARREN MI 48092

RAMIREZ, GILBERTO

RAMIRO  RODRIGUEZ
1206 PRESTON LAKE DR
TUCKER GA 30084

RAMIRO JIMENEZ GUAJARDO
NUEVO LEON #3330
NUEVO LAREDO TAMAULIPAS MEXICO

RAMIRO JIMENEZ MONTELLANO
NUEVO LEON #3330
NUEVO LAREDO TAMAULIPAS MEXICO

RAMIRO MACHADO RODRIGUEZ
NUEVO LAREDO TAMAULIPAS88000 MEXICO

RAMIRO RODRIGUEZ EMILIANO
DOM. CONOCIDO
NUEVO LAREDO TAM.88000 MEXICO

RAMIRO RODRIGUEZ MONCAYO
L.CARDENAS 406
SAN NICOLAS MEXICO

RAMIRO RUIZ BARRON
PRIV. SERENATA NO. 101
COL. ENRIQUE CARDENAS
NUEVO LAREDO TAM.88000 MEXICO

RAMIRO VALENTIN LUNA VALDEZ
ARTICULO 123 # 304
REYNOSA MEXICO

RAMIRO VILLARREAL LEDEZMA
DONATO GUERRA #1303
NUEVO LAREDO TAMAULIPAS MEXICO

RAMON A MORIN
3521 BRIGHTON DR.
LANSING MI 48911

RAMON CAMPOS
CONOCIDO
LAREDO TX 78045

RAMON DE LA CRUZ SANDOVAL ELIZONDO
OBREGON # 2103
NUEVO LAREDO MEXICO

RAMON GONZALEZ MORALES
CAMPECHE # 2439
NUEVO LAREDO MEXICO

RAMON M MONTES
13903  FAIRLOCK AVE.
PARAMOUNT, CA. CA 90723

RAMON TREVINO JR
#8 BROADCREST
LAREDO TX 78041

RAMOS PUENTE JOSE ANGEL

RAMSAY CORPORATION
1050 BOYCE ROAD
PITTSBURG PA 15241

RAMSEY TOOL
7167 JACKSON AVE.
ANN ARBOR MI

RAMUEL J. FEIJOO
1605 GARFIELD
LINCOLN PARK MI 48146

RAND E WINTERS GROUP, INC
2120 44TH ST SE
GRAND RAPIDS MI 49508

RAND NORTH AMERICA
6320 CANOGA AVENUE
WOODLAND HILLS CA 91367

RAND WORLDWIDE
5285 SULAR DR
MISSISSAUGA ON  CANADA

RANDAL CRAIG
2206 W 5TH
SEDALIA MO 65301

RANDAL D CRAIG
2206 W 5TH
SEDALIA MO 65301

RANDAL E WHITE
P.O. BOX 453
CADILLAC MI 49601

RANDAL H NEVINS
7534 THREE OAKS DRIVE
CONCORD MI 49237

RANDAL L BAKER
1718 MAPLE RIDGE ROAD
TWINING MI 48766

RANDALL  BRIGGS
621 NORTH AVE
GAINESVILLE GA 30501

RANDALL  CLARK
425 N. JACKSON
ANDREWS IN 46702

RANDALL  ERICKSON
884 SHERWOOD
MUSKEGON MI 49441

RANDALL  HARDY
3441 HAMMERBURG
FLINT MI 48507

RANDALL  HUFFMAN
8602 ROBINHOOD
MONTAGUE MI 49437

RANDALL  JONES
P.O. BOX 394
FLOWERY BRANCH GA 30542

RANDALL  LAMB
601 PINEWOODS RD
BEREA KY 40403

RANDALL  MILLER
2065 CASTLE COURT
MUSKEGON MI 49441

RANDALL  SCHULTZ
613 HILLMAN
AKRON OH 44312

RANDALL A PERRY
80 FRANK HEOCK RD
CRAB ORCHARD KY 40419

RANDALL CAIN
166 FLAT GAP ROAD
BEREA KY 40403

RANDALL DEAN STEVENSON
RT 1 BOX 181
SMITHTON MO 65350

RANDALL DUFFER
728 NE US 50 E
KNOB NOSTER MO 65336

RANDALL H CAIN
166 FLAT GAP ROAD
BEREA KY 40403

RANDALL H FITZPATRICK
P.O. BOX 182
WINDSOR MO 65360

RANDALL J BAER
643 NORTH STATE ROAD 15
WABASH IN 46992

RANDALL L DUFFER
728 NE US 50 E
KNOB NOSTER MO 65336

RANDALL L ROGERS
647 OTIS BROWN ROAD
BALDWIN GA 30511

RANDALL LAMB
601 PINEWOODS RD
BEREA KY 40403

RANDALL PERRY
80 FRANK HEOCK RD
CRAB ORCHARD KY 40419

RANDALL R ARNST
16223 WATERFORD DR
NORTH ROYALTON OH 44133

RANDALL R WINDSOR
30906 OAK SPRINGS DR
GRANGER IN 46530

RANDALL VINING
1220 N DEWITT RD
ST JOHNS MI 48879-9781

RANDELL L LUCAS
1128 RIVERSIDE DRIVE
HUNTINGTON IN 46750

RANDELL SKIDMORE
29752 DESERT JEWEL DRIVE
MENIFEE CA 92584

RANDY  BORTZ
1110 PLETT ROAD
CADILLAC MI 49601

RANDY  CHAFFIN
4852 HIGHLAND RD
GAINESVILLE GA 30506

RANDY  HERROD
19638 ALGONAC
DETROIT MI 48234

RANDY  HINER
453 W. WATERWORKS ROAD
WABASH IN 46992

RANDY  JAKUBAS
555 SHIRLEY DRIVE
JACKSON MI 49202

RANDY BEAUMAN
6600 STEEPLE RIDGE
CLARKSTON MI 48346

RANDY D GABBARD
171 SHAWNEE DRIVE
PAINT LICK KY 40461

RANDY D PLUMLEE
1239 EAST CARLETON STREET
SPRINGFIELD MO 65804

RANDY D. THOMAS
13760 SR 120
BRISTOL IN 46507

RANDY E GARRETT
362 E MAIN ST
PERU IN 46970

RANDY GABBARD
171 SHAWNEE DRIVE
PAINT LICK KY 40461

RANDY J DOZEMAN
PO BOX 592
SCHOOLCRAFT MI 49087

RANDY J THOMPSON
2700 S QUINCY
SEDALIA MO 65301

RANDY L BUTLER
24205 R DRIVE SOUTH
HOMER MI 49245

RANDY L STEVSON
226 SE 111TH RD
WARRENSBURG MO 64093

RANDY R SCHLEMMER
1310 E TIPTON ST
HUNTINGTON IN 46750

RANDY S JONES
1248 WALNUT STREET
HUNTINGTON IN 46750

RANDY SHADDICK
443 N JONES
AMBOY IL 61310

RANDY T PINKERTON
5784W-800S
WARREN IN 46792

RANDY W REIGLE
10232 PIONEER ROAD
MARCELLUS MI 49067

RANGER AUTOMOTIVE
1601 SAN BERNARDO
LAREDO TX 78040

RANGER TRANSPORTATION
P.O. BOX 19060
JACKSONVILLE FL 32245

RANKO CUCUZ
5502 ARBOR BAY DRIVE
BRIGHTON MI 48116

RANNY D ADAMS
175 NELLE DRIVE
HARTWELL GA 30643

RANSOHOFF, INC.
4933 PROVIDENT DRIVE
CINCINNATI OH 45246

RANSPOT, GOLDSTEIN & ASSOCIATES
1404 S. MUSKOGEE AVE
TAHLEQUAH OK 74464

RANTOM, INC.
50625 CHERRY HILL RD.
CARTON MI 48188

RAPA ELECTRIC INC.
1173 LINCOLN ROAD
ALLEGAN MI 49010

RAPID CONTROL SERVICE, INC
2479 28TH ST SW
GRAND RAPIDS MI 49509

RAPID DESIGN SERVICE, INC.
14200 IRONWOOD DR. N.W.
GRAND RAPIDS MI 49504

RAPID FUEL
PO BOX 11407
BIRMINGHAM AL 35246

RAPID GRANULATOR, INC.
P.O. BOX 5887
5217 28TH AVENUE
ROCKFORD IL 61125

RAPID INDUSTRIES
P.O. BOX 19259
LOUISVILLE KY

RAPID PURGE, CORP
2285 RESERVOIR
TRUMBULL CT 06611

RAPIDFORMS
501 BENIGNO BLVD.
BELLMAWR NJ

RAPIDPRINT
820 SAN BERNARDO
LAREDO TX 78040

RAPIDS INDUSTRIAL, LLC
PO BOX 8
7701 COUNTY FARM ROAD
GREENVILLE MI 48838

RARE TOOL INC.
300 E RUSSELL ROAD
TECUMSEH MI 49286

RATHIE LINN COX
30723 RANDY DRIVE
SEDALIA MO 65301

RATHMONY  LANG
1929 E. BRISTOL STREET
ELKHART IN 46514

RAUL  BARRAZA
2344 WALNUT SPRINGS DR
GAINESVILLE GA 30507

RAUL  LEON
22031 HORST AVE.
HAWAIIAN GARDENS CA 90716

RAUL  VELASQUEZ
12321 E. 212 ST.
HAWAIIAN GARDEN CA 90716

RAUL  VILLAFUERTE
217 ELLERMAN STREET
STURGIS MI 49091

RAUL ARTURO DERAT SOLIS
MARIA CURIE # 305
MONTERREY NL  MEXICO

RAUL CHAPA GALVAN
AVE.LINCONL # 7529
MONTERREY MEXICO

RAUL COTA SERVIN
TOLUCA #2467
NUEVO LAREDO, TAMAULIPAS MEXICO

RAUL G. GUEVARA GENIS
JUAREZ # 3002
NUEVO LAREDO TAMS.88000 MEXICO

RAUL H HERNANDEZ
934 CHERRY STREET
HUNTINGTON IN 46750

RAUL H. GARZA CHAPA
INDUSTRIAS FRONTERIZAS C.M.I.
NUEVO LAREDO TAM. MEXICO

RAUL H. GONZALEZ CERDA
V.CARRANZA #4610
NUEVO LAREDO, TAMPS.

RAUL H. GONZALEZ CERDA
V.CARRANA # 4610
NUEVO LAREDO MEXICO

RAUL HERNANDEZ MONREAL
X
NUEVO LAREDO MEXICO

RAUL M GARCIA
1804 PRAIRIE STREET
ELKHART IN 46516

RAUL OROZCO ZAPATA
ALLENDE # 2045
NUEVO LAREDO MEXICO

RAUL R. BRISENO CASTILLO
5 DE FEBRERO 2343
NUEVO LAREDO TAMAULIPAS MEXICO

RAUL WALDO CANTU
MALAHUECOS # 19
NUEVO LAREDO TAMPS.88270 MEXICO

RAVENNA PATTERN & MANUFACTURING
13101 EAST APPLE AVENUE
RAVENNA MI 49451

RAVENNA PATTERN & MANUFACTURING, IN
P.O. BOX 219
RAVENNA MI 49451

RAVENNA PATTERN & MFG. CO
13101 EAST APPLE AVENUE
RAVENNA MI 49451

RAVITRON EQUIPMENT LLC
1696 NAPIER COURT
BENTON HARBOR MI 49022

RAWSON AND CO.
121 INTERPAK
SUITE 703
SAN ANTONIO TX 78216

RAY  FOSTER
3400 SWEETWATER ROAD
LAWRENCEVILLE GA 30044

RAY ANTHONY
9711 DUNDEE
DETROIT MI 48204

RAY S. WILLIS
3527 W. WEBSTER ROAD
MONTAGUE MI 49437

RAY SAYLOR
1252 ROOSEVELT RD
ASHLEY MI 48806

RAY W MILNER
20963 - 9 MILE ROAD
REED CITY MI 49677

RAYCO MANUFACTURING INC.
5520 BRIDGEWOOD
STERLING HEIGHTS MI 48310

RAYLOR OFFICE SUPPLY INC.
1438 CROOKS ROAD
CLAWSON MI 48017

RAYMOND  BROWN
220 FILMER AVE.
AKRON OH 44312

RAYMOND  DAVIS
268 MUNROE FALLS AVE
MUNROE FALLS OH 44262

RAYMOND  GREATHOUSE
147 BLUE RIDGE ST
ALTO GA 30510

RAYMOND  ISAACS
75 PATSY LANE
BEREA KY 40403

RAYMOND  LACROIX
3408 HIGHLAND FORGE TRAIL
DACULA GA 30019

RAYMOND  LESTER
6802 E. WABASH ROAD
PERU IN 46970

RAYMOND  MAUPINS
215 W. 7TH
SEDALIA MO 65301

RAYMOND  MCCOLLUM
286 OLD US 25 NORTH
BEREA KY 40403

RAYMOND  SUNDAY
1235 VERNON STREET
WABASH IN 46992

RAYMOND ARNOLD
3031 S WASHINGTON A10
LANSING MI 48910

RAYMOND BALLOU

RAYMOND BEASLEY
4220 WELLINGTON
JACKSON MI 49201

RAYMOND BLASEN
6060 RUTHERFORD AVE
EAST LANSING MI 48823

RAYMOND BOZARTH
22996 WESTMORELAND RD
SEDALIA MO 65301

RAYMOND BRADLEY
8622 DEERING
YPSILANTI MI 48197

RAYMOND C DULONG
3711 MACON AVENUE
LANSING MI 48917

RAYMOND C EWING
7918 S. WOLF AVENUE
ROTHBURY MI 49452

RAYMOND CZUBAJ
6192 BEACH RD
JOHANNESBURG MI 49751

RAYMOND DUNCKEL
1215 N MAGNOLIA
LANSING MI 48912

RAYMOND E BATES
524 LANCHE ROAD
LAKE CITY MI 49651

RAYMOND E MCNEELEY
1309 S. PARK
SEDALIA MO 65301

RAYMOND FOUNTAIN
4623 HUGHES RD
LANSING MI 48910

RAYMOND GERMAN
6382 VAUGHN
DETROIT MI 48228

RAYMOND HUSBY
1143 WESTBURY CIRCLE #1
LANSING MI 48917

RAYMOND ISAACS
75 PATSY LANE
BEREA KY 40403

RAYMOND JOHNSON
P.O. BOX 3235
GRAND RAPIDS MI 49501

RAYMOND L DIAL
1600 WILLOW DRIVE
SEALIA MO 65301

RAYMOND L SIMMONS
901 S. VERMONT
SEDALIA MO 65301

RAYMOND L STOCKDALE
324 HOOKER AVENUE
THREE RIVERS MI 49093

RAYMOND L. MEYERS
1491 WALKER
MUSKEGON MI 49442

RAYMOND LOFTON
6123 DRUMHELLER RD
BATH MI 48808

RAYMOND LOMBARDI
390 CHEERFUL CT
SIMI VALLEY CA 93065

RAYMOND MARIT
14313 2400 N AVE
WALNUT IL 61376-9279

RAYMOND MCCLOSKY
10750 CEMENT CITY HIGHWAY
ADDISON MI 49220

RAYMOND MCCONNELL
8886 S 33 MILE RD
CADILLAC MI 49601

RAYMOND MCNEELEY
1309 S. PARK
SEDALIA MO 65301

RAYMOND MICKA
3641 TEXTILE RD
YPSILANTI MI 48197

RAYMOND MORUZZI
571 WALNUT ST.
WYANDOTTE MI 48192

RAYMOND PREUSS
8542 MONROE
TAYLOR MI 48180

RAYMOND PREVEDEL
22556 KARR RD
LOT #92
BELLEVILLE MI 48111

RAYMOND SCHULTZ
6370 W CENTERLINE  RD
ST JOHNS MI 48879

RAYMOND SIMMONDS
17044 KEPPEN AVE.
ALLEN PARK MI 48101

RAYMOND SOLES JR
2410 HUCKLEBERRY LANE
PASADENA TX 77502-5430

RAYMOND T. O'DONNELL
24974 CR 354
LAWTON MI 49065

RAYMOND TAYLOR
9038 W MAPLE RAPIDS RD
FOWLER MI 48835-9605

RAYMOND TRUMAN
7216 E SAGINAW HWY
GRAND LEDGE MI 48837

RAYMOND W. ROREX
4309 THUNDERBIRD DRIVE
CHATTANOOGA TN 37406

RAYMUNDO  RAMIREZ
1734 MEADOWVIEW DRIVE
GAINESVILLE GA 30504

RAYMUNDO DE ANDA
MACARIO ZAMORA 2416
NUEVO LAREDO MEXICO

RAYMUNDO HERRERA .
X
NUEVO LAREDO MEXICO

RAYMUNDO HERRERA HERNANDEZ
X
NUEVO LAREDO MEXICO

RAYMUNDO HERRERA HERNANDEZ
AVE. GRAL. M. AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

RAYMUNDO IGNACIO TORRES ACOSTA
PRIV.8 DE AGOSTO # 15 COL.SAS
NUEVO LAREDO TAM.88230 MEXICO

RAYNOR DOOR AUTHORITY OF LEXINGTON
1033 RUSHWOOD COURT
LEXINGTON KY 40511

RAY'S PROTECTIVE COATINGS
P.O. BOX 801
GOSHEN IN 46527

RB & W CORPORATION
EAST 2ND STREET
ROCK FALLS IL 61071

RBC
BF & V GROUP
1 NORTH WACKER DR
CHICAGO IL 60606

RBC DEXIA INVESTOR SERVICES CANADA
CLIENT SERVICE - JOANNA MEAGER
77 QUEEN VICTORIA ST.
LONDON UK EC4V 4AY ENGLAND

RBC DEXIA INVESTOR SERVICES CANADA
CLIENT SERVICE
77 QUEEN VICTORIA STREET
LONDON UNITED KINGDOM

RBC DEXIA INVESTOR SERVICES LUSEMBOURG
SIMON SHAPLAND
77 QUEEN VICTORIA STREET
LONDON UNITED KINGDOM

RBC DEXIA INVESTOR SERVICES LUXEMBOURG
SIMON SHAPLAND
77 QUEEN VICTORIA ST.
LONDON UK EC4V 4AY ENGLAND

RBC DEXIA ISB-LUX-SICAV-EXEMPTED
NICOLAS VOMSCHEID

RBF INC.
3798 CAPITAL CITY BLVD.
P.O. BOX 18189
LANSING MI

RBS (THE ROYAL BANK OF SCOTLAND)
CLIENT SERVICES
JUNGMANNOVA 745/24
PRAGUE 1
CZECH REPUBLIC 111 21

RBS GREENWICH CAPITAL
600 STEAMBOAT ROAD
GREENWICH CT 06830

RC MCGINNIS

RCM TECHNOLOGIES
921 SOUTH BEECHTREE, SUITE 5
GRAND HAVEN MI 49417

RCM TECHNOLOGIES
700 TOWER DRIVE, SUITE 610
TROY MI 48098

RCS MANUFACTURING INC
6651 BROOKLYN ROAD
JACKSON MI 49201

RD SCHWARTZ

RE GREER

RE LOBDELL

REAGENTS, INC.
P.O. BOX 240746
CHARLOTTE NC 28224

REAL
MARCOS MEDEIROS
AV. PAULISTA, 1374, 14TH FLOOR
SÃO PAULO
SP 01310 916  BRAZIL

REAL AUTOMATION, INC
2214 ENCINO DEW
SAN ANTONIO TX 78259

REAL LIVING REALTY ONE INC.
2603 WEST MARKET
AKRON OH 44313

REAL TIME WARE, INC.
36722 GREEN ST.
NEW BALTIMORE MI

REATHA RANSHAW
18223 67TH AVE
BARRYTON MI 49304

REBECCA  BREBBERMAN
11675 HOPKINS DR
PLYMOUTH MI 48170

REBECCA  IMHOF
11555 GOFFE ROAD
HANOVER MI 49241

REBECCA  POOLE
1299 MEADOWBROOK LANE
WABASH IN 46992

REBECCA  TAKEM
2255 SATALLITE BLVD
DULUTH GA 30097

REBECCA A BARDOCZ
109 NEWLAND AVE.
CADILLAC MI 49601

REBECCA A GLASS
340 W ALLEN STREET
ROANN IN 46974

REBECCA A SCHLOBOHM
P.O. BOX 735
WARRENSBURG MO 64093

REBECCA BULLOCK
P.O. BOX 652
175 BULLOCK AVENUE
LIVINGSTON KY 40445

REBECCA HENSLEY

REBECCA J JOHNSON
24979  CONSTITUTION AVE #526
STEVENSON RANCH CA 91381

REBECCA J. MULLEN
396 1/2 E JACKSON
GALVESTON IN 46992

REBECCA JOHNSON
24979  CONSTITUTION AVE #526
STEVENSON RANCH CA 91381

REBECCA L MEHNEY
479 W. 250 SOUTH LOT 1
WABASH IN 46992

REBECCA L MONTROY
218 MILL ST
BANCROFT MI 48414

REBECCA METZ
1418 ADAMS STREET
WABASH IN 46992

REBECCA S METZ
1418 ADAMS STREET
WABASH IN 46992

REBEKAH DENISE BURGESS
3354 DONNA WAY
GAINESVILLE GA 30501

RECAUDADORA DE FLETES DEL NTE,SA.CV.
RFN-490923-HY1
VENEZUELA #4203
NUEVO LAREDO, MEXICO

RECAUDADORA DE FLETES DEL NTE.
VENEZUELA #4203
NUEVO LAREDO, TAMPS.

RECEPCIONES RICARDO'S
CONOCIDO
NUEVO LAREDO MEXICO

RECO-INDIANA, INC.
PO BOX  63-1191
CINCINNATI OH

RECON MANAGEMENT GROUP LLC
30400 TELEGRAPH
SUITE 472
BINGHAM FARMS MI 48025

RECYCLE AMERICA
3850 HOLCOMB BRIDGE ROAD - STE 105
NORCROSS GA 30092

RECYCLE INTERNATIONAL
3200 VIDAURRI
LAREDO TX 78040

RECYCLE NOW
302 EAST 19TH STREET, SUITE D
HOLLAND MI 49423

RED LEVEL NETWORK
24371 CATHERINE INDUSTRIAL DRIVE
SUITE 223
NOVI MI 48375

RED LEVEL NETWORKS, LLC
24371 CATHERINE INDUSTRIAL DRIVE
NOVI MI 48375

RED LOBSTER
2400 CLINTON ROAD
JACKSON MI 49202

RED RIVER ALUMINUM
P.O. BOX 99
STAMPS AR 71860

RED SEAL ELECTRIC CO.
3835 W. 150TH STREET
CLEVELAND OH 44111

RED VALVE COMPANY INC.
500 N. BELL AVE.
P.O. BOX 548
CARNEGIE PA 15106

RED WING SHOE STORE
1470 S. ARLINGTON STREET
AKRON OH 44306

RED-D-ARC
PO BOX 532618
ATLANTA GA

REDEKER SELLNER
265 STRAND
LONDON   ENGLAND

REDEMTECH INC.
4115 LEAP ROAD
HILLIARD OH 43026

REDFORD LOCK INC.
26515 GRAND RIVER AVE.
REDFORD MI 48240

REDFORD-CARVER FOUNDRY PRODUCT
P.O. BOX 5037-250
PORTLAND OR

REDI RENTAL
1250 GETTY STREET
MUSKEGON MI 49442

REDIMED BUSINESS HEALTH SERVICES
P.O. BOX 11909
FORT WAYNE IN

REDUCTION ENGINEERING INC
4430 CRYSTAL PKWY
KENT OH 44240

REED CITY POWER LINE SUPPLY CO
1430 RELIABLE PARKWAY
CHICAGO IL 60686

REEF TOOL & GAGE CO INC
44800 MACOMB INDUSTRIAL DR
CLINTON TOWNSHIP MI 48036

REEMBOLSO DE GASTOS POR ENTREVISTAS
INDUSTRIAS FRONTERIZAS CMI, SA. CV.
NUEVO LAREDO MEXICO

REEMBOLSO GASTOS ENTREVISTA
CONOCIDO
NUEVO LAREDO MEXICO

REEMBOLSO POR BECA DE ESTUDIOS
IND. FRONT. CMI, SA. DE CV.
NUEVO LAREDO MEXICO

REFACC.DE DESCTO.DE NVO.LDO.
C.LOPEZ DE LARA Y ANAHUAC#3833
NUEVO LAREDO, TAMPS.

REFACCIONES INDUSTRIALES TEA
PEDRO NORIEGA 1520
MONTERREY MEXICO

REFRACTORIES AND INSULATIONS SUPPLY
14332 GILLIS RD.
DALLAS TX 75244

REFRACTORY ANCHORS, INC.
9836 S. 219TH E. AVE
BROKEN ARROW OK 74014

REFRACTORY ENGINEERS, INC.
1750 MIDWEST BLVD.
INDIANAPOLIS IN 46214

REFRACTORY SERVICE, INC
4201 HWY P
JACKSON WI

REFRACTORY SPECIALTIES
1310 ELEVENTH ST
MUSKEGON MI

REFRIGERACION FRONTERIZA
AVE. VENUSTIANO CARRANZA 3352
NUEVO LAREDO TAM.88000 MEXICO

REFRIGERACION Y ACCESORIOS, SA. CV.
VENUSTIANO CARRANZA #1913
NUEVO LAREDO MEXICO

REGAL INDUSTRIES
PO BOX 2550
FT WAYNE IN

REGAL INDUSTRIES INC
PO BOX 35398
LOUISVILLE KY 40232

REGENCY-BRENTANO, INC.
13 CORPORATE SQUARE, SUITE 140
ATLANTA GA 30329

REGGIE HART
205 THIRD STREET
HUGHESVILLE MO 65334

REGGIE L HART
205 THIRD STREET
HUGHESVILLE MO 65334

REGINA PERKINS
36135 DOVER
LIVONIA MI 48150

REGINAL  ALLEN
15700 MEYERS
DETROIT MI 48227

REGINALD  MARSHALL
5717 FALLS VIEW
BUFORD GA 30518

REGINALD A CUTTS
2301 W. LEXINGTON SQUARE APTS. 102-2C
ELKHART IN 46514

REGINALD BLACKMAN
14132 ROOD U
NAPOOLEON OH 43545-5775

REGINALD F ERVIN
8103 LAUDER
DETROIT MI 48228

REGINALD KROLL
130 FOX CHASE DR. SOUTH
OSWEGO IL 60543

REGINO DOCUSEN
4130 S. CENTER DRIVE
HOWELL MI 48843

REGIOMONTANA DE FLETES EXPRESS
NUNEZ DE ARCE #830
SAN NICOLAS DE LOS GARZA,N.L.

REGIONAL PROCESSING CENTER
PO BOX 9501
MANCHESTER NH

REGIONS BANK
SHERYL RADFORD
6290 SOUTH HALL
GAINESVILLE GA 30503

REGIONS BANK
CORPORATE TRUST DEPARTMENT
260 PEACHTREE STREET, SUITE 1800
ATLANTA GA 30303

REGLOPLAS CORPORATION
1088 MINERS ROAD
ST JOSEPH MI 49085

REGRET HESTER

REGULATION SCANNING
30 WEST THIRD STREET
WILLIAMSPORT PA 17701

REGULATORY COMPLIANCE SPECIALISTS,
PO BOX 455
GREENVILLE MI 48838

REGUS BUSINESS CENTER
ELISABATHSTRASSE 91
ATTENTION: KLAUS JOHANNSEN
MUNICH  80797 GERMANY

REICH TOOL & DESIGN INC.
W175 N5750 TECHNOLOGY DRIVE
MENOMONEE FALLS WI 53051

REID SUPPLY CO
PO BOX 179
MUSKEGON MI 49443

REID SUPPLY CO.
2265 BLACK CREEK RD
MUSKEGON MI

REID SUPPLY COMPANY
2265 BLACK CREEK ROAD
MUSKEGON MI

REID TOOL SUPPLY CO.
2265 BLACK CREEK ROAD
MUSKEGON MI 49444

REID TOOL SUPPLY COMPANY
P.O. BOX 179
MUSKEGON MI 49443

REINICKE CONSTRUCTION, LLC
1030 REINICKE DRIVE
BOGART GA 30622

REIS ASSOCIATED COMPANY INC
909 CAMARGO DR
BALLWIN MD 63011

REISING,ETHIGTON,BARNARD,PERRY
& MILTON LEGAL SERVICE.
P.O.BOX 4390
TROY MI 48099

RELATIONAL TECHNOLOGY SOLUTIONS
28841 NETWORK PLACE
CHICAGO IL

RELATIONAL TECHNOLOGY SOLUTIONS
3701 ALGONQUIN ROAD
SUITE 600
ROLLING MEADOWS IL

RELATIONAL TECHNOLOGY SOLUTIONS
3701 ALGONQUIN ROAD
ROLLING MEADOWS IL

RELATIONAL TECHNOLOGY SOLUTIONS
4318 PAYSPHERE CIRCLE
CHICAGO IL 60674

RELIABILITY
1704 NATALLE NEHS DRIVE
KNOVILLE TN 37931

RELIABILITY CONCEPTS
PO BOX 216
COLDWATER MI

RELIABLE
P.O. BOX 1502
OTAWA IL

RELIABLE AUTO FINANCE
950 28TH STREET SW
SUITE C
GRAND RAPIDS MI 49509

RELIABLE AUTOMATION DEVICES
1039 GOODWIN DRIVE
SUITE 100
LEXINGTON KY 40505

RELIABLE BUILDING SERVICES
P.O. BOX 795
HIXSON TN 37343

RELIABLE CASTINGS CORP.
3530 SPRING GROVE AVENUE
CINCINNATI OH 45223

RELIABLE DELIVERY SERVICE
6774 BRANDT STREET
ROMULUS MI 48174

RELIABLE DISTRIBUTORS INC.
3401 LIND AVE. S.W.
RENTON WA 98055

RELIABLE DOOR AND GATE SYSTEMS, INC
418 WEST HACKLEY AVENUE
MUSKEGON MI 49444

RELIABLE PACKING & SHIPPING
12555 BISCAYNE BLVD - BOX 813
NORTH MIAMI FL

RELIABLE PATTERN WORKS, INC.
590 GOLDEN OAK PARKWAY
OAKWOOD VILLAGE OH 44146

RELIANCE METALCENTER
5027 SPACECENTER DRIVE
P.O.BOX 18345
SAN ANTONIO TX 78218

RELIANT FASTNER
201 EAST SECOND STREED
ROCK FALLS IL 61071

RELIASTAR LIFE INSURANCE CO
SUBSIDIARY OF ING
PO BOX 9179
MINNEAPOLIS MN 55480

RELIASTAR LIFE INSURANCE COMPANY
PO BOX 5022
MINOT ND

RELIZON
6110 CONSTITUTION DR.
FORTWAYNE IN 46804

RELOJES INDUSTRIALES SOLIS,S.A
VILLAGRAN 2209 NTE.
MONTERREY NL  MEXICO

REM ELECTRONICS
5711 MCPHEARSON #301
LAREDO TX 78041

REMCO OFFICE EQUIPMENT
24133 NORTHWESTERN HWY
SOUTHFIELD MI 48075

REMON - RESENDE MONTADORA LTDA.
RUA ENG ALAN DE COSTA BATISTA, 100
RIO DE JANEIRO RESENDE BRAZIL

REMPCO INC
251 BELL AVE
PO BOX 1020
CADILLAC MI 49601

RENA EDWARDS
230 W RANDOLPH ST
LANSING MI 48906

RENAISSANCE EXECUTIVE FORUMS, INC.
7855 IVANHOE AVE., STE. 300
LA JOLLA CA 92037

RENAISSANCE TECHNOLOGIES LLC
DR. JAMES H. SIMONS PHD (CHAIRMAN & CEO)
800 THIRD AVENUE 33RD FLOOR
NEW YORK NY 10022-7604

RENAULT SAMSUNG MOTOR
SEOUL   KOREA

RENCEN MACHINE COMPANY, INC.
16129 COMMON ROAD
ROSEVILLE MI 48066

RENCO PRINTING
5261 WEST 161ST STREET
CLEVELAND OH 44142

RENDON JIMENEZ VICTOR MANUEL
CONOCIDO
NUEVO LAREDO MEXICO

RENE  SANCHEZ
120 KEITH CIRCLE
GAINESVILLE GA 30501

RENE A. VALLEJO MARTINEZ
NUEVO LEON #2412-A
NUEVO LAREDO MEXICO

RENE SOLIS
P. O. BOX 736
LAREDO TX 78042

RENEE  DILLON
530 W MAPLE ST
WABASH IN 46992

RENEE  SUTTON
3647 PARMAN RD
STOCKBRIDGE MI 49285

RENEE PALMER
20457 MIDWAY
SOUTHFIELD MI 48075

RENEWDATA CORPORATION
9500 ARBORETUM BOULEVARD
AUSTIN TX 78759

RENISHAW
5277 TRILLIUM BLVD
HOFFMAN ESTATES IL 60192

RENNER LAW OFFICE, PLC
116 EAST CHICAGO
COLDWATER MI 49036

RENT-A-CENTER
1461 N CASS STREET
WABASH IN 46992

RENT-A-CENTER

RENT-A-CENTER
4611 SAN DARIO
LAREDO,ILLE, TX 78041

RENT-A-CENTER, INC.
C/O RICHARD A. PATTISON, ATTY
835 GOLDEN AVENUE
BATTLE CREEK MI 49015

RENT-A-TRAILER LLC
708 N EEL RIVER CEMETARY RD
PERU IN 46970

REPCO INC.
6 EVES DRIVE
MARLTON NJ 08053

REPCO PRINTERS
8405 ST. CHARLES ROCK ROAD
ST. LOUIS MO 63114

REPLACEMENT PARTS CORP.
P.O.BOX.68
PEARLAND TX

REPRESENTACIONES ARTISTICAS
COMONFORT 1965
NUEVO LAREDO, MEXICO

REPRESENTACIONES COMERCIALES E IND.
JULIA ZARATE 1620
NUEVO LAREDO MEXICO

REPRESENTACIONES INDUSTRIALES
HIDALGO NORTE #2570
SALTILLO COAHUILA MEXICO

REPRESENTACIONES Y SERVICIOS SALTILO
GORG-480919-UJ7
ARGENTINA #975
SALTILLO, MEXICO

REPUBLIC SALES & MANUFACTURING
5131 CASH ROAD
DALLAS TX 75247

REPUBLIC SERVICES OF KALAMAZOO, MI
PO BOX 9001852
LOUISVILLE KY

REPUBLIC SERVICES, INC.
RELIABLE DISPOSAL OF KALAMAZOO
DEPT 771-332
DETROIT MI

REPUBLIC WASTE SERVICES
PO BOX 9001782
LOUISVILLE KY

RESEARCH ABRASIVE
1400 EAST 286TH ST.
WICKCLIFFE OH 44092

RESEARCH AFFILIATES LLC
MR. ROBERT D. ARNOTT  (CHAIRMAN)
155 NORTH LAKE AVENUE SUITE 900
PASADENA CA 91101-2103

RESEARCH SOLVENTS & CHEMICALS INC
PO BOX 1667
PELHAM AL 35124

RESIDENTIAL HOME IMPROVEMENT
115 EAST JACKSON
SEDALIA MO 65301

RESIDUOS INDUSTRIALES
AV.LAZARO CARDENAS #2400 PTE.
GARZA GARCIA NUEVO LEON MEXICO

RESOURCE ENGINEERING
P.O. BOX 219
TOLLAND CN  CANADA

RESOURCE ENGINEERING, INC
323 EAST COLBY
WHITEHALL MI 49461

RESOURCE RECOVERY CORP OF W. MICH
15220 68TH AVE
COOPERSVILLE MI

RESOURCES CONNECTION
FILE #55221
LOS ANGELES CA

RESTAURANT "LAS JARRITAS"
HEROES DE NACATAZ # 2002
NUEVO LAREDO TAMS.88000 MEXICO

RETIRE-IT LLC
938 DENNISON AVENUE, SUITE B
COLUMBUS OH 43201

RETROFIT RECYCLING
50 FRAKERS COURT
MARTINSVILLE IN 46151

RETROFIT RECYCLING, INC.
3855 HIGHWAY 14 WEST
OWATONNA MN 55060

REUCKER GMBH
DOMAGKSTR 13-15
ATTENTION:  THOMAS MAIER
MUNICH  80807 GERMANY

REULAND CORPORATION
4500 E. GRAND RIVER AVE
HOWELL MI 48843

REULAND CORPORATION
4500 E. GRIND RIVER AVE.
HOWELL MI 48843

REULAND ELECTRIC
4500 EAST GRAND RIVER AVENUE
HOWELL MI 48843

REVA CHAMPLIN
404 LONG STREET
HEMET CA 92543

REVA FLINT
2265 W PARK RD LOT 122
ST JOHNS MI 48879

REVELADO RAPIDO DE NUEVO
GUERRERO #2520
NUEVO LAREDO TAMAULIPAS MEXICO

REVELATION SOFTWARE
1 TECH DRIVE
ANDOVER TECH CENTER
ANDOVER MA 01810

REVELATION TECHNOLOGIES
181 HARBOR DRIVE
STAMFORD CT 06902

REVENUE CABINET
TAX ADMINISTRATION DEPT.
200 FAIR OAKS LANE
FRANKFORT KY 40620

REVENUE DEPARTMENT
501 N. WILMINGTON ST.
P.O. BOX 25000
RALEIGH NC 27640

REVENUE DEPARTMENT
TAX DIVISION
P.O. BOX 311
JEFFERSON CITY MO 65105

REVENUE DEPARTMENT
270 WASHINGTON STREET, SW
ATLANTA GA 30334

REVENUE RECOVERY CONSULTANTS INC.
3541 CHAIR BRIDGE ROAD, SUITE  209
FAIRFAX VA 22030

REX  HOOTMAN
5183 FOUST RD.
OSSEO MI 49266

REX A JENNINGS
487 W. 800 S.
WARREN IN 46792

REX BURGESS
R#3 6152 WELLING RD
ST JOHNS MI 48879

REX CLINE
1814 MARCY RD
LANSING MI 48917

REX E WILFONG
2285 N RANGELINE RD
HUNTINGTON IN 46750

REX SUPPLY
1313 W 495
PHARR TX 78577

REX TRANSPORTATION CO
P.O. BOX 9115
LONG BEACH CA

REX TRANSPORTATION CO.
P.O. BOX. 9115
LONG BEACH CA

REXCEL COATINGS CORPORATION
3350 DONIPHAN DRIVE
EL PASO TX 79922

REXEL
111 E. VORIS ST.
P.O. BOX 1579
AKRON OH

REXEL SOUTHLAND
1440 SUNSHINE LANE
LEXINGTON KY 40505

REXFORD D GIBSON
12972 COMMON RD
WARREN MI 48093

REXROTH MEXICO, S.A. DE C.V.
GUADALAJARA NO. 912
COL. MILTRAS SUR
MONTERREY NL  MEXICO

REYES  ESCALANTE
2646 LENOX DR
GAINESVILLE GA 30507

REYES TREVINO MARTINEZ
GONZALEZ ORTEGA # 2235
NUEVO LAREDO MEXICO

REYNA  GUTIERREZ
56658 SAPPHIRE BLVD.
ELKHART IN 46516

REYNALDO  RAMOS
7651 CALIFORNIA ST
WESTMINISTER CA 92683

REYNALDO  VILLEGAS
12613 E DUNTON DR
WHITTIER CA 90602

REYNALDO GARZA PRECIADO
JUAREZ # 3814
NUEVO LAREDO MEXICO

REYNALDO GOMEZ
1461 WEILAND
LANSING MI 48906

REYNALDO REYES CENICEROS
EMPLEADO C.M.I.
NUEVO LAREDO TAMPS88000 MEXICO

REYNOL GONZALEZ CANTU
JUAREZ # 2503
NUEVO LAREDO MEXICO

REYNOLDS COMPANY
5202 RITTMAN  RD
P.O.BOX 569180 DALLAS TX 75356
SAN ANTONIO TX 78218

REYNOLDS METALS CO.
REDUCTION & RECLAMATION
6603 W. BROAD ST., LEVEL 4
RICHMOND VA 23230

REYNOLDS, JOHNSON, HINTON & PEPPER
310 EAST 11TH AVENUE
BOWLING GREEN KY

RF SANDERS

RF VANTAGE INTERNATIONAL
951 LEVERENZ ROAD
NAPERVILLE IL

RFS LAWN AND LANDSCAPING INC.
6097 STOUT ROAD
CARLETON MI 48117

RG CONTROLS
402 LONE OAK DRIVE
FARMLAND IN 47340

RG KROUSE

RG STAFFING
7123 PEARL ROAD #301
MIDDLEBURG HEIGHTS OH 44130

RH SHEETS

RHEINLAND PFALZ BANK, LBBW-GROUP
MR. DIRK BUNKENBURG
GROßE BLEICHE 54-56
MAINZ
RHEINLAND PFALZ 55116 GERMANY

RHETT STUART
2004 MANCHESTER APT 7
ANN ARBOR MI 48104

RHIANNON  GRAY
2200 BLUE STONE LANE
COMMERCE TOWNSHIP MI 48390

RHM FLUID POWER INC.
375 MANUFACTURERS DR.
WESTLAND MI 48185

RHM FLUID POWER INC.
5329 CLAY AVE. S.E.
GRAND RAPIDS MI

RHM FLUID POWER, INC.
P.O. BOX 64432
DETROIT MI

RHM FLUID POWER, INC.
375 MANUFACTURERS DRIVE
WESTLAND MI 48185

RHODA D. BAUER
18335 BREWSTER DR.
BRISTOL IN 46507

RHONALD  LAYMAN
321 SOUTH CLAY STREET
STURGIS MI 49091

RHONDA  CLARK
8901 DICEY STREET
MONTAGUE MI 49437

RHONDA  ENGLISH
122 WINDCHIME CIRCLE
DEMOREST GA 30535

RHONDA  HICKS
2607 COKESBURY HIGHWAY
HARTWELL GA 30643

RHONDA BUTTS
1815 SMITH
YPSILANTI MI 48198

RHONDA J CLARK
18326 HIGHWAY O
SEDALIA MO 65301

RHONDA K MCSORLEY
28288 STEVENS RD
SEDALIA MO 65301

RHONDA QUIGLEY
2404 E. 10TH
SEDALIA MO 65301

RHUMBLINE ADVISERS
MR. JOHN DONALD NELSON  (CHAIRMAN)
30 ROWES WHARF SUITE 350
BOSTON MA 02110-3343

RIA GROUP
P. O. BOX 6159
CAROL STREAM IL

RICARDO  GARCIA
11720 U.S. HIGHWAY 31
MONTAGUE MI 49437

RICARDO  WHITE
13510 ROSEMARY
OAK PARK MI 48237

RICARDO CASTILLO JIMENEZ
CANDELA #3731
NUEVO LAREDO TAMAULIPAS MEXICO

RICARDO GARCIA
637 EDGEWATER ISLE
SAN BENITO TX 78586

RICARDO GUTIERREZ

RICARDO GUTIERREZ, JR
6011 SAN YSIDRO CR.
BUENA PARK CA 90620

RICARDO MONTALVO RUIZ
NUEVO LEON # 2217
NUEVO LAREDO MEXICO

RICARDO PEIMBERT

RICARDO SANTOS VELA
V. CARRANZA #
NUEVO LAREDO MEXICO

RICE LAKE WEIGHING
230 W. COLEMAN STREET
RICE LAKE WI 54868

RICE, MIKE
MOTOR WHEEL CVS
2660 SIDNEY STREET
CHATTANOOGA TN 37408

RICHARD  BASTIAN
15275 BELLE RIVER RD
ALLENTON MI 48002

RICHARD  BYERS III
280 E. 2ND STREET
CONSTANTINE MI 49042

RICHARD  CARROLL
2770 EARL LAKE RD
HOWELL MI 48843

RICHARD  CASSELL
11055 SAGEBRUSH AVE
UNIONTOWN OH 44685

RICHARD  CASTO
22081 HWY O
SMITHTON MO 65350

RICHARD  CHALTRAW
5380 OUSTERHOUT DRIVE
STERLING MI 48659

RICHARD  CHENEY
616 N. MAIN ST.
THREE RIVERS MI 49093

RICHARD  CHILDERS
1189 LAKEVIEW DRIVE
BROOKLYN MI 49230

RICHARD  DARLING
7408 W PARK RD
NEW ERA MI 49446

RICHARD  FEASEL
4122 CR 64
DEGRAFF OH 43318

RICHARD  GREER
309 IRA AVE
AKRON OH 44301

RICHARD  GUMP
657 BETTES AVE
AKRON OH 44310

RICHARD  HODGE
55880 RIVER SHORE LANE
ELKHART IN 46516

RICHARD  KING
236 N COMSTOCK STREET
WABASH IN 46992

RICHARD  LOGAN
16043 STEPHENS
EASTPOINT MI 48021

RICHARD  ROCKWELL
30468 GRANDVIEW
WESTLAND MI 48186

RICHARD  TRACEY
11715 PREIST ROAD
MANCELONA MI 49659

RICHARD  WILLIAMS
504 N. BOONVILLE R.D.
OTTERVILLE MO 65348

RICHARD A BALLANCE
435 JOE STREET
HUNTINGTON IN 46750

RICHARD A GRIFFITT
22975 BUTTERFIELD TRAIL
WARSAW MO 65355

RICHARD A KEEFER
135 S. CARROLL
WABASH IN 46992

RICHARD A NAS
1831 MCLAUGHLIN
MUSKEGON MI 49442

RICHARD A SCHMIDT
11013 HEALY LAKE RD.
KALEVA MI 49645

RICHARD A SCHOUTEN
401 S. WASHINGTON
LAMONTE MO 65337

RICHARD A STUART
640 PAGE AVE
JACKSON MI 49203

RICHARD A TILFORD
16259 FAWN RIVER RD.
WHITE PIGEON MI 49099

RICHARD A. ANDERSON
810 E 26TH ST
MARION IN 46953

RICHARD A. DONOVAN
730 KIM DRIVE
CADILLAC MI 49601

RICHARD A. MCKIBBEN
5384 11 MILE RD.
EVART MI 49631

RICHARD ALAN JONES
5534 GRANT FORD RD
GAINESVILLE GA 30506

RICHARD BASTIAN
15275 BELLE RIVER ROAD
ALLENTON MI 48002

RICHARD BEVINS
147 JEROME
YPSILANTI MI 48197

RICHARD BOWMAN
35500 HWY E
GREEN RIDGE MO 65332

RICHARD BUCKLEY
RT#1 BOX 448B
ALEXANDRIA PA 16611

RICHARD C BAIR
1310 E TIPTON ST
HUNTINGTON IN 46750

RICHARD C. BALL
5345 WEST CHURCH ROAD
PERRY MI

RICHARD CANTWELL
1034 N CEDAR
LANSING MI 48906

RICHARD CARNAHAN JR
1442 IRIS AVE
SEBRING FL 33875

RICHARD CARTER
26155 POWERS
DEARBORN HGTS MI 48125

RICHARD CASSELL
11055 SAGEBRUSH AVE
UNIONTOWN OH 44685

RICHARD CATALINE
PO BOX 172  2429 S WAVERLY RD
EATON  RAPIDS MI 48827

RICHARD CHARLES LEVIN
587 CUMBERLAND TRAIL
MILFORD MI 48381

RICHARD CLARK
16466 10 MILE ROAD
BATTLE CREEK MI 49014

RICHARD CLARK
1245 TAFT ST
LANSING MI 48906

RICHARD CLENDENNIN
31744 AVONDALE
WESTLAND MI 48185

RICHARD CLIMER
6326 TIMBERVIEW
BATH MI 48808

RICHARD COOPER
1108 MONROE ST
MENDOTA IL 61342

RICHARD COURTER
1082 LINUS STREET
FLINT MI 48507

RICHARD CRITCHFIELD
92 GARRISON AVE
BATTLECREEK MI 49017-4730

RICHARD CUSACK
PO BOX 181  445 WASHINGTON
HUBBARDSTON MI 48845

RICHARD D ALBERT
1820 TIMBER RIDGE HEIGHTS
SEDALIA MO 65301

RICHARD D CARTER
1660 N  100 W
WABASH IN 46992

RICHARD D JOSLIN
10373 BATH ROAD
BYRON MI 48418

RICHARD D KAMINSKE
52289 WASHINGTON
NEW BALTIMORE MI 48047

RICHARD D MAHAN
366 E 500 S
WABASH IN 46992

RICHARD D MURPHY
135 ALEX DR
DAHLONEGA GA 30533

RICHARD D SCHILLINGER
9256 PLACID WAY
HOWELL MI 48843

RICHARD D WEST
1090 E. VALLEY RD.
LANSING MI 48906

RICHARD DANIELS JR
1340 PAGEL
LINCOLN PARK MI 48146

RICHARD DEBRABANDER
3407 LAFAYETTE AVE
LANSING MI 48906-2524

RICHARD DRIVER
1540 S. WELLSVILLE
PALMYRA MI 49268

RICHARD DUVALL
1556 N HIGH STREET
LANSING MI 48906

RICHARD E BOGEMA
1201 SANDY RIDGE ROAD
NATHALIE VA 24577

RICHARD E MOLINE
8798 BONAVENTURE DR
BRIGHTON MI 48116

RICHARD E WATERS
5520 N CLEAR CREEK
HUNTINGTON IN 46750

RICHARD ED ALLEN
292 DOUBLE BRIDGE CONN.
MT. AIRY GA 30563

RICHARD ELLIS
4837 SKYLINE DRIVE
PERRINTON MI 48871

RICHARD EMERY
900 LONG BLVD #417
LANSING MI 48911

RICHARD ENGLE
1030 BEECHTREE COURT
NORTON SHORES MI 49441

RICHARD EQUIPMENT CO IN
PO BOX 63-1191
CINCINNATI OH

RICHARD EQUIPMENT CO INC
1862 PRODUCTION COURT
LOUISVILLE KY 40299

RICHARD ESSENBERG
7180 DOYLE RD
LAINGSBURG MI 48848

RICHARD EUGENE WHIPPLE
7936W 250S
HUNTINGTON IN 46750

RICHARD F. WALLMAN
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

RICHARD FATALSKI
31060 STEINHAUER
WESTLAND MI 48186

RICHARD GAMBLER
802 SPRINGFIELD
MENDOTA IL 61342

RICHARD GIROMINI

RICHARD GOLDNER
14613 WATERFRONT RD.
EDMOND OK 73013

RICHARD GORDON
5635 HARDING
DEARBORN HGTS. MI 48125

RICHARD GREENE CO
PO BOX 8397
ST LOUIS MO 63132

RICHARD GREER
309 IRA AVE
AKRON OH 44301

RICHARD GROSNICKLE
PO BOX 101 330 N DUNBAR
POTTERVILLE MI 48876

RICHARD GUERNSEY
4618 E. JUDE LANE
GILBERT AZ 85298

RICHARD GUMP
1301 SORIN AVE
AKRON OH 44310

RICHARD GUMP
657 BETTES AVE
AKRON OH 44310

RICHARD GUTIERREZ
3121 LARRY LANE
LAREDO TX 78040

RICHARD HAGLER
2500 CLUB DRIVE
GAINESVILLE GA 30506

RICHARD HANUS
8177 CLEVE-MASS RD
#127
CLINTON OH 44216

RICHARD HEITMEYER
19790 HIDDEN HILL DRIVE
SEDALIA MO 65301

RICHARD HERALD
1833 W JEFFERSON
ST LOUIS MI 48880

RICHARD HIX
30123 ANDOVER CT.
INKSTER MI 48141

RICHARD HOEKSTRA
P.O. BOX 374
SALINE MI 48176

RICHARD HOUSTON
3806 SUMPTER
LANSING MI 48911

RICHARD IRWIN SCHWYN
122 CLINTON/MACON RD.
CLINTON MI 49326

RICHARD J LOCKHART
22335 - 11 MILE ROAD
REED CITY MI 49677

RICHARD J NELSON
9485 CHASE ROAD
MONTAGUE MI 49437

RICHARD J PISARSKI
48598 BOARDWALK
MACOMB TWP MI 48044

RICHARD J. BAGAN, INC.
P.O. BOX 169
1280 S. WILLIAMS DRIVE
COLUMBIA CITY IN 46725

RICHARD J. BAGAN, INC.
1280 SOUTH WILLIAMS DRIVE
P.O. BOX 169
COLUMBIA CITY IN

RICHARD JACKSON
5898 BLYTHEFIELD DRI
EAST LANSING MI 48823

RICHARD JOHNSON
251 CULPEPPER
CYNTHIANA KY 41031

RICHARD JOHNSON
4747 COLBY RD
PERRY MI 48872

RICHARD K OGDEN
615 FLEMING ST
HOWELL MI 48843

RICHARD K TEVIS
1282 OLD US 25N
BEREA KY 40403

RICHARD K. WYATT
1467 VILLA ROAD
BIRMINGHAM MI 48009

RICHARD KARBER
1185 S DE WITT RD
ST JOHNS MI 48879

RICHARD KARDOS
691 NORTH BEHLMAN
OAK HARBOR OH 43449

RICHARD KECK
806 E STATE
ST JOHNS MI 48879

RICHARD KEISTER
4386 CLARK
WHITEHALL MI 49461

RICHARD KIRKHAM
11359 W JOLLY ROAD
LANSING MI 48911

RICHARD KUBITSKI
5276 TARNOW
DETROIT MI 48210

RICHARD L GROVES
12509  M-115
MARION MI 49665

RICHARD L HAMPTON
4145 ASTER BLVD
HOWELL MI 48843

RICHARD L JOHNSON
63296 YOUNG'S PRAIRIE
CONSTANTINE MI 49042

RICHARD L MERRILL
4127 W. HAYES ROAD
SHELBY MI 49455

RICHARD L RIOS
1525 AIRFIELD LANE
MIDLAND MI 48642

RICHARD L ROBERTSON
32163 TEBO ROAD
SEDALIA MO 65301

RICHARD L SMITH
52769 ST. RD. 13
MIDDLEBURY IN 46540

RICHARD L STANTON
203 N. SAGINAW ST
BYRON MI 48418

RICHARD L WASCHER
202 S. MAPLE STREET
MANTON MI 49663

RICHARD L. MULLENHOUR
22478 PINE ARBOR DR.
ELKHART IN 46516

RICHARD LABILLE
25575 HIWAY HH
SEDALIA MO 65301

RICHARD LEE LETSON
1545 RAMBLING WOODS DR.
LAWRENCEVILLE GA 30043

RICHARD LOUIS MAY
7720 W. 14 MILE RD.
MESICK MI 49668

RICHARD LYCOS
COLONY COVE
3903 MAPLELEAF LN
ELLENTON FL 34222

RICHARD M HEITMEYER
19790 HIDDEN HILL DRIVE
SEDALIA MO 65301

RICHARD M SIMON
42887 BERKDALE
BELLEVILLE MI 48111

RICHARD M. HOLTZ
15636 LEXINGTON
REDFORD MI 48239

RICHARD MAYOR
14540 CICOTTE
ALLEN PARK MI 48101

RICHARD MCWHORTER
392 MILL POND CROSSING A1
CARROLLTON GA 30116

RICHARD MERTA
3369 ELECTRIC
LINCOLN PARK MI 48146

RICHARD MILLER
4400 BRIGHTON ROAD
HOWELL MI 48843

RICHARD MOLINE
8798 BONAVENTURE DR
BRIGHTON MI 48116

RICHARD MOORE
10945 S 33 RD
CADILLAC MI 49601

RICHARD NELSON
10220 DARTMOUTH
DETROIT MI 48237

RICHARD O'BRIEN
1960 SPRINGFIELD CNTR RD.
AKRON OH 44312

RICHARD P LASKOWSKI
33300 W JEFFERSON
BROWNSTOWN MI 48173

RICHARD PATTEN
133 BEULAH ROAD
BUTLER PA 16001-9528

RICHARD PEASE
1501 DILL ROAD
DEWITT MI 48820

RICHARD POOLE

RICHARD PREUSS
1001 E GRAND RIVER AVE
LANSING MI 48906

RICHARD PULICE
522 FENTON STREET
LANSING MI 48910

RICHARD PULLEY
16231 M-32/M-33
ATLANTA MI 49709

RICHARD R JUDSON
2575 E. BARD ROAD
MUSKEGON MI 49445

RICHARD R PILZ

RICHARD R. REED
PO BOX 63
BANCROFT MI 48414

RICHARD RADIN
2106 BUCKINGHAM
LINCOLN PARK MI 48146

RICHARD RAY SMITH
640 FERRY ST
WABASH IN 46992

RICHARD REYNOLDS
345 BACON
AMBOY IL 61310

RICHARD RILEY
19303 GAYLORD
REDFORD TWNSH MI 48240

RICHARD ROBERTSON
32163 TEBO ROAD
SEDALIA MO 65301

RICHARD ROBISON
1751 GADY RD
ADRIAN MI 49221

RICHARD ROGERS
200 HIGHLAND DRIVE
WINDSOR MO 65360

RICHARD ROLDAN

RICHARD ROYER
45 CATHEDRAL LN
APT 1215
CUYAHOGA FLS OH 44223

RICHARD RUTH
35311 HAZELWOOD
WESTLAND MI 48186

RICHARD RYAN
10100 HAMILTON
BELLEVILLE MI 48111

RICHARD SCHOUTEN
401 S. WASHINGTON
LAMONTE MO 65337

RICHARD SCHRADER
2391 51ST ST N
ST PETERSBURG FL 33710-3538

RICHARD SCHUMACHER
1505 E 36TH ST
SEDALIA MO 65301

RICHARD SHERMAN
7571 HARTEL RD
GRAND LEDGE MI 48837

RICHARD SLIWA
41650 HARRIS RD
BELLEVILLE MI 48111

RICHARD SMITH
1745 N WILLOW HIGHWAY
LANSING MI 48917

RICHARD SMITH
119 BELL STREET
YPSILANTI MI 48197

RICHARD SOULES
2204 BEAL AVE
LANSING MI 48910

RICHARD STRAUSS
3002 WILSON AVENUE
LANSING MI 48906

RICHARD SWEARNGIN
201 E. LAMINE ST.
LINCOLN MO 65338

RICHARD T BROOKS
8944 COOK STREET
MONTAGUE MI 49437

RICHARD T. GUERNSEY
18922 BRAEBURN
EVANSVILLE IN 47725

RICHARD TERPENING
4510 WINIFRED STREET
WAYNE MI 48184

RICHARD TEVIS
1282 OLD US 25N
BEREA KY 40403

RICHARD TUCKER
15306 PEACOCK RD
HASLETT MI 48840

RICHARD TULEY
7706 SLOANE GARDENS COURT
UNIVERSITY PARK FL 34201

RICHARD TWEEDY
6110 FELLRATH
TAYLOR MI 48180

RICHARD V. TICE
972 WILSON
MUSKEGON MI 49441

RICHARD VALLEY
318 E JEFFERSON ST
DIMONDALE MI 48821

RICHARD VARY
27273 WEDDEL
TRENTON MI 48183

RICHARD VIELMO
21745 W. OUTER DRIVE
DEARBORN MI 48124

RICHARD W BARTON
2435 E. MCMILLAN ROAD
TWIN LAKE MI 49457

RICHARD W SHULTS
P.O. BOX 1902
SEDALIA MO 65302

RICHARD W TAIBL
8825 SILVER CREEK RD
WHITEHALL MI 49461

RICHARD W. FLEMMING
P.O. BOX 17
VAN BUREN IN 46991

RICHARD WATSON
5835 OXLEY STREET
WINDSOR ONTARIO CANADA

RICHARD WENZLICK
8031 ROYAL GALA
ST JOHNS MI 48879

RICHARD WEST
2205 FOREST AVENUE
LANSING MI 48910

RICHARD WILLIAMS
14511 COUNTY RD 448
NEWBERRY MI 49868-7693

RICHARD WILLIAMSON
130 N STREET
P O BOX 406
WAYNE OH 43466

RICHARD WILSON
1330 NICHOLAS LANE
CHARLOTTE MI 48813-8797

RICHARD WYATT
1467 VILLA ROAD
BIRMINGHAM MI 48009

RICHARDO A GARZA
817 SIMCOE
FLINT MI 48507

RICHARD'S TOOL & MACHINE
P.O. BOX 60
PINCKNGYVILLE IL 62274

RICHARDSON ELECTRIC CO
PO BOX 5995
CHATTANOOGA TN

RICHARDSON ELECTRONICS
40W267 KESLINGER RD
LA FOX IL 60147

RICHEY MCMANN
4131 WHITTUM RD
EATON RAPIDS MI 48827

RICK  BECKHAM
1214 N 8TH STREET
NILES MI 49096

RICK  BUCK
242 MADISON AVENUE
PERU IN 46970

RICK  COKER
1037 BRANDY LANE
LUDINGTON MI 49431

RICK  GRUMPP
5462 N 700 E
PERU IN 46970

RICK  HILE
180 1/2 PONTIAC STREET
ROCHESTER IN 46975

RICK  MILLER
54771 FULTON RD.
LEONIDAS MI 49066

RICK  PARKER
69582 S. NOTTAWA
STURGIS MI 49091

RICK A VANHORN
3029 PUTNAM ROAD
HALE MI 48739

RICK BICKERS

RICK COLE ENTERPRISES INC.
2617 MEYER ROAD
FORT  WAYNE IN 46803

RICK E BIGGER
104 SHORE LANE
CADILLAC MI 49601

RICK GUMP
428 SEIBERLING STREET
AKRON OH

RICK MACON
1819 MARVIN GARDENS
ELKHART IN 46516

RICK MINEAR
68124 HWY 50
CLARKSBURG MO 65025

RICK W FEEMSTER
35 W. 400 S.
HUNTINGTON IN 46750

RICKARD J SEVENSKI
4600 SOUTH PENNSYLVANIA
LANSING MI 48910

RICKEY  MACON
1506 14TH STREET
GOSHEN IN 46528

RICKEY BERGERON
9763 SCHOLAR
PINCKNEY MI 48169

RICKEY C BIESZCK
5895 KILGORE
AVOCA MI 48006

RICKEY D JOHNSON
RR1 BOX 127
HOUSTONIA MO 65333

RICKEY DEAN BENNETT
67 BIBLE CAMP ROAD
TRENTON GA 30752

RICKEY HOLBROOK
406 CAMPBELL
YPSILANTI MI 48198

RICKEY KABLER

RICKEY L. GRIMES
17625 N. 7TH STREET
PHOENIX AZ 85022

RICKEY WILSON
1118 SOUTHFIELD
LANSING MI 48910

RICKIE  HALL
219 NORTH AVENUE, APT C
GAINESVILLE GA 30501

RICKY  LUCAS
304 E. WIMER
KNOB NOSTER MO 65336

RICKY ARNOLD
10361 HAZEL HILL RD
HOUSTONIA MO 65333

RICKY D. FERGUSON
P.O. BOX 391
WHITEHALL MI 49461

RICKY E ARNOLD
10361 HAZEL HILL RD
HOUSTONIA MO 65333

RICKY E MEYER
501 N. MORGAN
OTTERVILLE MO 65348

RICKY E NELSON
322 POLLARD ST.
CADILLAC MI 49601

RICKY G VANATTA
5325 VANORDEN #112
WEBBERVILLE MI 48892

RICKY L HOAG
7953 BYRON ROAD
DURAND MI 48429

RICKY L VANSICKLE
22854 HWY T
SEDALIA MO 65301

RICKY M CRUZ
2804 QUAIL RUN
SEDALIA MO 65301

RICKY MEYER
501 N. MORGAN
OTTERVILLE MO 65348

RICKY R BRAINERD
717 CHERRY STREET
CADILLAC MI 49601

RICKY R BRAINERD
4900 LACHANCE RD.
LAKE CITY MI 49651

RICKY R STOINSKI
12437 TUSCOLA RD
CLIO MI 48420

RICKY R. BAKER
32199 BUGGERTOWN RD.
SEDALIA MO 65301

RICKY T EDWARDS
710 S. DANGL ROAD
MUSKEGON MI 49442

RICKY VANSICKLE
22854 HWY T
SEDALIA MO 65301

RICOH
5 DEDRICK PLACE
WEST CALDWELL NJ 07006

RICOH AMERICAS CORPORATION
PO BOX 73210
CHICAGO IL

RICOH AMERICAS CORPORATION
FIVE DEDRICK PLACE
WEST CALDWELL NJ 07006

RICOH AMERICAS CORPORATION
PO BOX 4245
CAROL STREAM IL

RICOH LEASING
TOKAY FINANCIAL SERVICES, INC.
P.O. BOX. 105819
ATLANTA GA

RIDENOUR, LARRY
233 LARGENT HOLLOW RD
STEWART TN 37175

RIDGE ASSOCIATES
5 LEDYARD AVENUE
CAZENOVIA NY 13035

RIDGEWAY ENTERPRISES, INC.
P.O. BOX 368
LAFONTAINE IN 46940

RIDOUT & MAYBEE
ONE QUEEN STREET, EAST
TORONTO ON  CANADA

RIGHT MANAGEMENT CONSULTANTS
4445 LAKE FOREST DRIVE
CINCINNATI OH

RIGHT MANAGEMENT CONSULTANTS
40 OAK HOLLOW, SUITE 210
SOUTHFIELD MI

RIGOBERTO  FLORES
3470 TRIPLE CREED BND
GAINESVILLE GA 30507-9449

RIGOBERTO  VILLA
233 SILVERWOOD DR
GILLSVILLE GA 30543

RIGOBERTO ALVARADO LUGO
CONOCIDO
NUEVO LAREDO MEXICO

RIGOBERTO CANALES CASTILLO
215 N MAPLE STREET
STURGIS MI 49091

RIGOBERTO M GONZALEZ
12733 ORR AND DAY RD
NORWALK CA 90650

RIGOBERTO REYNA MARROQUIN
MINA 2912
NUEVO LAREDO MEXICO

RIM & WHEEL SERVICE
1401 HOWARD ST
ATTN. MR. ART CARNEY
DETROIT MI 48216

RIM & WHEEL SERVICE  INC.
1014 GEST STREET
CINCINNATI OH

RIM TEC
825 N.CASS AVE.SUITE 305
WESTMONT IL 60559

RIMROCK
1700 JETWAY BLVD
COLUMBUS OH 43219

RIMROCK AUTOMATION, INC.
2865 CALHOUN ROAD
NEW BERLIN WI 53151

RIMROCK CORP.
1700 JETWAY BLVD
COLUMBUS OH 43219

| | | |
|---|---|---|
| RIMROCK CORPORATION<br>1700 JETWAY BLVD.<br>COLUMBUS OH 43219 | RINCHEM COMPANY, INC.<br>6133 EDITH BLVD. NE<br>ALBUQUERQUE NM 87107 | RING SCREW<br>4160 EAST BALDWIN ROAD<br>HOLLY DISTRIBUTION CENTER<br>HOLLY MI 48442 |
| RING SCREW LLC<br>4160 EAST BALDWIN ROAD<br>HOLLY MI 48442 | RING SCREW LLC<br>2480 OWEN ROAD<br>FENTON MI 48030 | RIO GRANDE AUTOPLEX<br>P.O. BOX 1698<br>LAREDO TX 78041 |
| RIO GRANDE TOOL<br>5295 COMMERCIAL DRIVE.<br>P.O.BOX.4320<br>BROWNSVILLE TX 78520 | RIOS MORENO ERNESTO | RIOS VERDIN ROSENDO E. |
| RIPON COMMUNITY PRINTERS<br>656 S DOUGLAS STREET<br>RIPON WI 54971 | RIS THE PAPER HOUSE<br>P.O. BOX 641617<br>PITTSBURGH PA | RISOUL & CO INTERNATIONAL<br>1320 CONVENT AV<br>LAREDO TX 78040 |
| RITA ALVARADO<br>P O BOX 383  228 S LEWIS ST<br>EDMORE MI 48829 | RITA FIELDS<br>2519 S M-52<br>OWOSSO MI 48867 | RITA GOULD<br>205 W MAPLE STREET<br>ELSIE MI 48831 |
| RITA J. MICHELSEN<br>1265 WAGNER AVENUE<br>MUSKEGON MI 49445 | RITA KOMORA<br>20423 SUMPTER ROAD<br>BELLEVILLE MI 48111 | RITA KUJAWA<br>6725 HEYDEN<br>DEARBORN MI 48127 |
| RITA MAIN<br>ROUTE #3 BOX 136<br>CAMDEN TN 38320 | RITA MEIGHEN<br>540 SYDNEY PLACE<br>TALLMADGE OH 44278 | RITA ZIMMERMAN<br>601 MAIN<br>WALBRIDGE OH 43465 |
| RITO A. DUENAS QUINTERO<br>FELIPE ANGELES # 1016<br>COL. BUENAVISTA<br>NUEVO LAREDO TAMS.88000 MEXICO | RITTER ENGINEERING CO, LLC<br>P.O. BOX 8500-4285<br>PHILADELPHIA PA | RITTER ENGINEERING CO, LLC.<br>23717 RESEARCH DRIVE<br>FARMINGTON HILLS MI 48335 |
| RITVAN Z PUKA<br>APT. 4<br>LIVONIA MI 48152 | RIVAS, FELIX<br>3200 COLCHESTER ROAD<br>LANSING MI 48906 | RIVER BEND HOSE<br>1111 S. MAIN ST<br>SOUTH BEND, IN |
| RIVER BEND HOSE SPECIALTY CORP.<br>1111 SOUTH MAIN<br>SOUTH BEND IN | RIVERA CONSULTORES | RIVERSIDE CONSTRUCTION AND EQUIPMENT<br>P.O. BOX 1882<br>MISSION TX |

RIVERSIDE COUNTY DEPT OF CHILD SUPP
P.O. BOX 19990
RIVERSIDE CA 92502

RIVERSIDE SPLINE & GEAR
1390 S. PARKER
P.O. BOX 340
MARINE CITY MI 48039

RIVERSOURCE INVESTMENTS LLC
50605 AMERIPRISE FINANCIAL CENTER
MINNEAPOLIS MN 55474

RIVERVIEW INDUSTRIAL WOOD PRODUCTS
PO BOX 408
SMITHVILLE OH 44677

RIVERVIEW RECYCLING
987 ELLINGTON ST
CARO MI 48723

RIVIERA TOOL COMPANY
5460 EXECUTIVE PARKWAY SE
GRAND RAPIDS MI 49512

RIZZO SERVICES
22449 GROESBECK
WARREN MI 48089

RJ BRADLEY

RJ DOTSON

RJ KEELER
9148 OLEMA STREET
TEMPLE CITY CA 91780

RJ MILLER

RJ SEVENSKI
4600 SOUTH PENNSYLVANIA
LANSING MI 48910

RK NAYLOR

RL CARR

RL DEPPMAN
4121 BROCKTON DR. S.E.
GRAND RAPIDS MI 49512

RL FLEGEL

RL HOLMES

RL KON

RL LAUGHARY

RL MCCLUNG

RL RLADAMS'JR
2505 KEATING STREET
TEMPLE HILLS MD 20748

RL TAYLOR

RL YOUNG

RLANDO  HANCOCK
75 DUNCAN ST
COMMERCE GA 30529

RLI INSURANCE CO.
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

RLR ENTERPRISES
5324 37TH AV. SO
MINIAPOLIS MI

RM DAVIDSON

RM LANCE

RM PERSONNEL,INC.
4707 MONTANA
EL PASO TX 79903

RMPERSONNEL, INC.
4707 MONTANA
EL PASO TX 79903

RMT ACQUISITION COMPANY LLC
20941 EAST STREET
SOUTHFIELD MI 48034

RMT INC
1143 HIGHLAND DR SUITE B
ANN ARBOR MI

RMT INC.
P.O. BOX 14166
MADISON WI 53708

RMT, INC
PO BOX 8923
MADISON WI

RNT SUPPLY
4807 JAMES MCDIVITT
JACKSON MI 49201

ROADRUNNER FREIGHT SYSTEMS,INC
P.O. BOX 510
CUDAHY WI

ROADWAY EXPRESS, INC.
P.O. BOX 1111
AKRON OH

ROADWAY EXPRESS, S.A. DE C.V.
CARR. AEROPUERTO KM. 0.800
NUEVO LAREDO TAMS.88298 MEXICO

ROARKE, INC.
34424 CAPITOL STREET
LIVONIA MI 48150

ROB ROGERS
9200 S AIRPORT RD
DEWITT MI 48820

ROBBIE  PERRY
9515 STOUT ST.
DETROIT MI 48228

ROBBIE J SCOTT
523 W 3RD ST
SEDALIA MO 65301

ROBBINS & BOHR, INC
420 HUDSON ROAD
CHATTANOOGA TN 37405

ROBE HENDERSHOT

ROBECK FLUID POWER CO., INC.
350 LENA DR.
AURORA OH 44202

ROBECO NV
R. UAHAR
HEER BOKELWEG 155
ROTTERDAM NETHERLANDS

ROBERSON, JOHN
935 GOLDMAN ROAD
HOXIE AR 72433

ROBERT  ARMANTROUT
4741 WEAVER ROAD
GAINESVILLE GA 30507

ROBERT  BEAUREGARD
5495 HOLTON ROAD
TWIN LAKE MI 49457

ROBERT  BOND
943 GRIER ROAD
WINDER GA 30680

ROBERT  BROWN
18309 FENMORE
DETROIT MI 48235

ROBERT  BRYANT
3067 WALLACE RD
GAINESVILLE GA 30507

ROBERT  BURNETT
1328 DUCEY AVENUE
MUSKEGON MI 49442

ROBERT  CAMPBELL
23078 13 MILE RD.
BELLEVUE MI 49021

ROBERT  CASEMAN
4850 AMSTEL PLACE
FLOWERY BRANCH GA 30542

ROBERT  COLYER
107 E. SALINE
TIPTON MO 65081

ROBERT  FARRELL
11095 CASSIDY TRAIL
DAVISBURG MI 48350

ROBERT  FOY
1564 ARTMAN AVE
AKRON OH 44313

ROBERT  FRANKEN
1004 S. GRAND
SEDALIA MO 65301

ROBERT  FREEMAN
8704 EDNA DR.
WARREN MI 48093

ROBERT GIZA
1651 N. FRANKLIN
DEARBORN MI 48128

ROBERT GOLER
1062 SEWARD AVE
AKRON OH 44320

ROBERT GONZALEZ
9429 DOWNEY AVE
DOWNEY CA 90241

ROBERT GROOMS
1045 BRACEVILLE ROBINSON RD
NEWTON FALLS OH 44444

ROBERT HANCZARUK
35330 EDMONDS GROVE
NEW BALTIMORE MI 48047

ROBERT HARRIS
1661 OAK AVENUE
MUSKEGON MI 49442

ROBERT HART
169 EASTWOOD DRIVE
BATTLE CREEK MI 49017

ROBERT HAYS
27300 F DR SOUTH
ALBION MI 49224

ROBERT HOPPES
3700 RANFIELD RD
KENT OH 44240

ROBERT JONES
1275 VANCOUVER STREET
MUSKEGON MI 49444

ROBERT KOHLER
6264 SATURN DRIVE
FLOWERY BRANCH GA 30542

ROBERT MARSHALL
8412 STOUT
DETROIT MI 48228

ROBERT MCCARRICK
959 NE 175
KNOB NOSTER MO 65336

ROBERT MIDDAG
5241 RILEY THOMPSON ROAD
WHITEHALL MI 49461

ROBERT MITCHELL
861 BISSON
AKRON OH 44307

ROBERT NOLAN
205 CRIPPEN STREET
CADILLAC MI 49601

ROBERT PIETRZYK
30080 BALMORAL
GARDEN CITY MI 48135

ROBERT RAMOS
2323 STEVENS AVENUE
ELKHART IN 46517

ROBERT RIALTI
2486 STACEY LANE
SEDALIA MO 65301

ROBERT RICE
54946 GRIFFIS RD
CASSOPOLIS MI 49031

ROBERT SCHWINK
28328 ALINE DR.
WARREN MI 48093

ROBERT SNOW
2837 SOUTHGATE LOOP
SEDALIA MO 65301

ROBERT SPRADLIN
4455 E STATE ROAD 218
LAFONTAINE IN 46940

ROBERT STANLEY
52735 CR 29
BRISTOL IN 46507

ROBERT VOTAW
926 STITT STREET
WABASH IN 46992

ROBERT WILLIAMS
950 HAMMAN RD.
MONTGOMERY MI 49255

ROBERT WILLIS
381 W 5TH STREET
PERU IN 46970

ROBERT WINGET
4836 W. MILLCREEK PIKE
WABASH IN 46992

ROBERT YOUNG
733 WEBSTER STREET
HUNTINGTON IN 46750

ROBERT ZYGAI
7900 E. PRINCESS DR. #2027
SCOTTSDALE AZ 85255

ROBERT A COX
202 W. BENTON STREET
LAPLATA MO 63549

ROBERT A HARDACRE
948 ELM ST.
HUNTINGTON IN 46750

ROBERT A JOWERS
3888 FORREST EDGE
MUSKEGON MI 49442

ROBERT A MEYERS
2680 TIM AVE.
BRIGHTON MI 48116

ROBERT A NICHOLS
1221 NE 1100 ROAD
WINDSOR MO 65360

ROBERT A PODBILSKI
211 ROBERTSON ST.
CADILLAC MI 49601

ROBERT A. REILLY
57164 CR. 23
GOSHEN IN 46528

ROBERT A. STINE
132 HERSEY
CADILLAC MI 49601

ROBERT ABNEY
23667 ANDERSON SCH'L
SEDALIA MO 65301-0802

ROBERT ALAN BARGER
22873 MALTSBARGER RD
SEDALIA MO 65301

ROBERT ALLEN
10812 MICHAEL
TAYLOR MI 48180

ROBERT AMAN
619 CIRCLE HILL SE
NORTH CANTON OH 44720

ROBERT AYERS
12768 GEORGIA AVE
GRAND LEDGE MI 48837-1904

ROBERT B CROSS
14547 KLINK AVE
COLE CAMP MO 65325

ROBERT B LEIGHTON
57498 BUCKNELL ROAD
MENDON MI 49072

ROBERT B SCHULTZ
915 EAST 11TH STREET
SEDALIA MO 65301

ROBERT B SUKUP
2321 BECKER ROAD
MUSKEOGN MI 49445

ROBERT BARTLEY
110 ELMSHAVEN
LANSING MI 48917

ROBERT BAYHAN
4625 LYNCOTT DR
LANSING MI 48910

ROBERT BAYLESS
27023 CATE LANE
LINCOLN MO 65338

ROBERT BEGGS
44545 TWYCKINGHAM
CANTON MI 48187

ROBERT BERGMAN
16240 MIDDLEBELT
ROMULUS MI 48174

ROBERT BETLESKI
3536 BENNETT
DEARBORN MI 48124

ROBERT BIELAT
3480 REED
CLARK LAKE MI 49234

ROBERT BLACKWELL
2690 MANGROVE
ST JAMES CITY FL 33956

ROBERT BOGGS
249 GORRELL AVE
BOWLING GREEN OH 43402

ROBERT BOSCH CO
CORPORATE OFFICES
38000 HILLS TECH DR.
FARMINGTON HILLS MI 48331

ROBERT BOSCH CO
38000 HILLS TECH DR
FAMINGTON HILLS MI 48331

ROBERT BOSCH CORP.
CORPORATE OFFICES
38000 HILLS TECH DR.
FARMINGTON HILLS MI 48331

ROBERT BOSCH CORPORATION
PO BOX 74806
CHICAGO IL

ROBERT BOURDEAU
4546 ST CLAIR PKWY
ONTARIO ONTARIO CANADA

ROBERT BOWERS
PO BOX 404  10251 MOSCOW RD
HANOVER MI 49241

ROBERT BRANDT
13818 PRICE ROAD
LAMONTE MO 65337

ROBERT BRUNDAGE
6373 E REYNOLDS RD
HASLETT MI 48840

ROBERT BUCKLEY
PO BOX 22E 18 CHARLOTTE HWY
MULLIKEN MI 48861

ROBERT BURGEN
3008 CABOT ST
LANSING MI 48910

ROBERT BURTON
925 SE 200 RD
CLINTON MO 64735

ROBERT BURTON
602 E. OAK STREET
ST. JOHNS MI 48779

ROBERT C PERRY
7030 30 3/4 RD.
CADILLAC MI 49601

ROBERT C PRIEBE
5098 W. RIVER ROAD
MUSKEGON MI 49445

ROBERT C ROBINSON
2115 COLEBROOK RD
LEBANON PA 17042

ROBERT C SEARS
4244 W. 150 N.
WABASH IN 46992

ROBERT C. CUMMINGS
2165 AUBLE ROAD
MUSKEGON MI 49445

ROBERT CANTWELL
2106 N HIGH ST
LANSING MI 48906

ROBERT CAVILL
6162 LOCHMORE
COMMERCE TOWNSHIP MI 48382

ROBERT CLAYBORN
2791 APPLERIDGE
YPSILANTI MI 48197

ROBERT CLOUSE
19 DOMINGO CT
FORT MYERS FL 33912

ROBERT COOK
2700 MARFITT RD
#116
E. LANSING MI 48823

ROBERT COX
29761 ALDERS
FLAT ROCK MI 48134

ROBERT CRAMER
701 TIMBER CREST DR
LEESBURG FL 34748

ROBERT CROOK
4172 COLUMBUS
WAYNE MI 48184

ROBERT CUMMINGS
12367 WILLOW ST
CARLETON MI 48117

ROBERT D BAYLESS
27023 CATE LANE
LINCOLN MO 65338

ROBERT D BRANDT
13818 PRICE ROAD
LAMONTE MO 65337

ROBERT D GOALDER
425 S. STATE FAIR BLVD
SEDALIA MO 65301

ROBERT D GOERS
31427 N. COVE RIDGE
STOVER MO 65078

ROBERT D JOHNSON
722 WEBSTER ST.
HUNTINGTON IN 46750

ROBERT D MAYBEE
210 SELMA
CADILLAC MI 49601

ROBERT D MEAGHER
1487 TANGLEWOOD DRIVE
WABASH IN 46992

ROBERT D STALKER
7812 LOUD DRIVE
OSCODA MI 48750

ROBERT D. EKLUND
8131 WHITEHALL ROAD
WHITEHALL MI 49461

ROBERT D. RITTENHOUSE
4615 THIRD STREET
NEW ERA MI 49446

ROBERT D.J BONHAM
839 JUPITER DR.
ALBION MI 49224

ROBERT DARLAK
66 ELMWOOD ST
BARBERTON OH 44203

ROBERT DAUGHERTY
2951 KANOY ROAD
CONCORDIA MO 64020

ROBERT DAVISON
P.O. BOX 676
LEWES DE 19958

ROBERT DEAN LOVE
815 NORTH MIAMI STREET
WABASH IN 46992

ROBERT DENNIS
736 ABERDEEN ST
AKRON OH 44310

ROBERT DEVEREAUX
3755 BANNER RD
ST JOHNS MI 48879

ROBERT DIETRICK CO.
9051 TECHNOLOGY DRIVE
FISHERS IN

ROBERT DIETRICK COMPANY, INC.
307 W. DIAMOND AVENUE
COLUMBIA CITY IN 46725

ROBERT DONALD BREWSTER
1574 E. WOODRUFF
HAZEL PARK MI 48030

ROBERT DOTSON
3421 S. PARKVIEW
OKLAHOMA  CITY OK 73119

ROBERT DOVE
37241 N. HEATHER COURT
WESTLAND MI 48185

ROBERT DOYLE
1336 WOODLAND DR.
UNIONTOWN OH 44685

ROBERT DYBAS
19601 HANNA
MELVINDALE MI 48122

ROBERT E BEALS
1842 MARATHON DRIVE
CADILLAC MI 49601

ROBERT E BUSHEE
946 N JEFFERSON
HUNTINGTON IN 46750

ROBERT E CASCADDAN
8811  15 MILE ROAD
EVART MI 49631

ROBERT E FULLER
693 COLUMBUS STREET
WABASH IN 46992

ROBERT E HARRELL
23577 VALLEY STARR
NOVI MI 48375

ROBERT E HAYES
7243 E CR 325 S
WALTON IN 46994

ROBERT E HOLLEY
429 W MAIN ST
WABASH IN 46992

ROBERT E LYON
13373 POPE CHURCH RD
SPRINGPORT MI 49284

ROBERT E PATTERSON
5489 POST ROAD
MONTAGUE MI 49437

ROBERT E. JOHNSON
192 PINE STREET
SHELBY MI 49455

ROBERT E. LOWMAN
201 N. PERRY DR.
MILFORD IN 46542

ROBERT E. RECKLING
2138 HOPKINS DR.
STERLING HEIGHTS MI 48310

ROBERT E. STAPP
6251 N 370 W
HUNTINGTON IN 46750

ROBERT E. TERWILLIGER
632 E. LEWIS
WHITEHALL MI 49461

ROBERT EDDINS
216 BALLARD ST.
APT. 1
YPSILANTI MI 48197

ROBERT EDWIN EATON
7025 HUNTER GLEN DRIVE
OOLTEWAH TN 37363

ROBERT EVANS,JR
3725 W. HOWELL RD.
MASON MI 48854

ROBERT F AMSLER
7571 BURKETT ROAD
LAKE CITY MI 49651

ROBERT F GADD
P. O. BOX 372
LATHAM MO 65050

ROBERT F HART
701 N SYCAMORE ST.
NORTH MANCHESTER IN 46962

ROBERT F LIGHTNER
18158 CR 102
BRISTOL IN 46507

ROBERT F TERREL
816 ERIE STREET
WABASH IN 46992

ROBERT FAHEY
PO BOX 238
HUBBARDSTON MI 48845

ROBERT FARQUHARSON
1153 WEST GLENLORD RD #100
SAINT JOSEPH MI 49085

ROBERT FARR
1804 REO RD
LANSING MI 48910

ROBERT FARR
312 WIELAND RD
LANSING MI 48906

ROBERT FELDPAUSCH
312 BINGHAM ST
LANSING MI 48912

ROBERT FERGUSON
34015 GLOVER
WAYNE MI 48184

ROBERT FOY
1564 ARTMAN AVE
AKRON OH 44313

ROBERT FRANKLIN
6054 DAFT ST
LANSING MI 48911

ROBERT G BIGELOW
225 RIVER ST.
CADILLAC MI 49601

ROBERT G BROMLEY
5003 PARK AVENUE
CALUMET MI 49913

ROBERT G GREGORY
BOX 707 LAMBERT ROAD
BEREA KY 40403

ROBERT G VOSLER
18666 SAN DIEGO
LATHRUP VILLAGE MI 48076

ROBERT GADD
P. O. BOX 372
LATHAM MO 65050

ROBERT GAINES
1351 BYRON ST
YPSILANTI MI 48197

ROBERT GALLAGHER
500 S. RIVER ST.
EATON RAPIDS MI 48827

ROBERT GANNON
3353 HILLSIDE DR.
YPSILANTI MI 48197

ROBERT GARROD
1004 HAMPSHIRE DR
ST JOHNS MI 48879

ROBERT GEMMILL
32290 BRANDY CIRCLE
MILLSBORO DE 19966

ROBERT GERALD HAIRSTON
608 HILLTOP
TALLMADGE OH 44278

ROBERT GIZA
1651 N. FRANKLIN
DEARBORN MI 48128

ROBERT GOLER
1062 SEWARD AVE
AKRON OH 44320

ROBERT GOODSON
8223 WISCONSIN
DETROIT MI 48204

ROBERT GOODWIN
1034 STONE CRK RD SW
NEW PHILADELPHIA OH 44663-7539

ROBERT GREEN
2531 RIVERBENN DRIVE
P.O. BOX 1034
EVART MI 49631

ROBERT GREGORY
BOX 707 LAMBERT ROAD
BEREA KY 40403

ROBERT GROOMS
1045 BRACEVILLE ROBINSON RD
NEWTON FALLS OH 44444

ROBERT GULLEKSON
3657 RIVERSIDE DR
CANTON MI 48188

ROBERT H DAUGHERTY
2951 KANOY ROAD
CONCORDIA MO 64020

ROBERT H MACEACHERN
9320 W. 8 ROAD
MESICK MI 49668

ROBERT H SHORT
519 WEST 4TH, APT. 4
SEDALIA MO 65301

ROBERT H SHORT
PO BOX 251
SEDALIA MO 65302

ROBERT H. RIDDLE
4765 PERRY ROAD
GAINESVILLE GA 30506

ROBERT HALF FINANCE & ACCOUNTING
FILE 73484
PO BOX 60000
SAN FRANCISCO CA

ROBERT HALF INTERNATIONAL
9921 BDUPONT CIRCLE DRIVE WEST
FORT  WAYNE IN 46835

ROBERT HALF TECHNOLOGY
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ROBERT HALL
7941 BIRCH
TAYLOR MI 48180

ROBERT HANNA
792 WINDING RIVER
WILLIAMSTON MI 48895

ROBERT HARDWICK
201 BRITTANY DR
LANSING MI 48906-1612

ROBERT HART
4933 STARR AVE
LANSING MI 48910

ROBERT HENNING
5085 W HOWE
DEWITT MI 48820

ROBERT HOLBROOK
1164 BORGSTROM
YPSILANTI MI 48198

ROBERT HOLLAND
876 E MAIN
BOX 335
MAPLE RAPIDS MI 48853

ROBERT HOLLERN
1004 HAWKS RIDGE
GRAND LEDGE MI 48837

ROBERT HOLLOMAN

ROBERT HOSKINS
2915 NORWICH RD
LANSING MI 48911

ROBERT I DUTCHER
3420 CRESTON AVE
LANSING MI 48906

ROBERT J ALEXANDER
1195 W 200 N
WABASH IN 46992

ROBERT J AMAN
619 CIRCLE HILL SE
NORTH CANTON OH 44720

ROBERT J BROWN
1721 LIBERTY DR
AKRON OH 44313

ROBERT J ETHIER
37319 INGLESIDE
CLINTON TOWNSHIP MI 48036

ROBERT J GARDNER
1310 YORKTOWN DR
FLINT MI 48532

ROBERT J HUSTED
19385 APPLEBY ROAD
TUSTIN MI 49688

ROBERT J KAKOCZKI
3067 N. FELCH
WHITE CLOUD MI 49349

ROBERT J KERIN
97 VALLEY CLUB CIRCLE
NAPA CA 94558

ROBERT J KRENZ
311 S. MAIN ST.
EVART MI 49631

ROBERT J LOUGHLIN
10201 CHEROKEE
TAYLOR MI 48180

ROBERT J POLSEN
7043 S. LAKE
PENTWATER MI 49449

ROBERT J PRISK
18651 DORIS STREET
LIVONIA MI 48152

ROBERT J PROULX
350 W. MICHIGAN
AU GRES MI 48703

ROBERT J RYAN
1443 HENRY ST.
HUNTINGTON IN 46750

ROBERT J SHANBURN
10194 HARTLAND RD
FENTON MI 48430

ROBERT J THOMAS
518 S. MINCER
AUGRES MI 48703

ROBERT J WENDT
10325 CURTIS
WHITE LAKE MI 48386

ROBERT J. LOCKWOOD
8458 S. 8 MILE ROAD
MCBAIN MI 49657

ROBERT J. LONG M.D.
305 ESTILL ST
BEREA KY 40403

ROBERT J. O'KEEFE
29066 EASTMAN TRAIL
NOVI MI 48377-2858

ROBERT JAMES MACHINE CO
928 ANDERSON ROAD
P.O. BOX 476
LITCHFIELD MI

ROBERT JENKINS
14450 LYONS
LIVONIA MI 48154

ROBERT JOSEPH GOTHARD
1520 GREENSLAKE ROAD
EAST RIDGE TN 37412

ROBERT K COLEMAN
PO BOX 375
MARION MI 49665

ROBERT K DALE
1093 UNITY CHURCH
MAYSVILLE GA 30558

ROBERT K MULLINS
1459 MT VERNON ROAD
BEREA KY 40403

ROBERT K THOMAS
988 WILDLIFE DRIVE
SYRACUSE MO 65354

ROBERT KARBY
44742 CHARNWOOD
PLYMOUTH MI 48170

ROBERT KEECH
8057 17 MILE RD
RODNEY MI 49342

ROBERT KENWORTHY
41801 FRET RD
BELLEVILLE MI 48111

ROBERT KERIN
97 VALLEY CLUB CIRCLE
NAPA CA 94558

ROBERT KIDON
4240 WESTPHAL
TRENTON MI 48183

ROBERT KNIGHT
1004 E STATE ST
ST JOHNS MI 48879

ROBERT KNOX
5229 W. MICHIGAN AVE.  LO
YPSILANTI MI 48197

ROBERT KRUSE
9138 WHITALL
GROSSE ILE MI 48138

ROBERT KULHANEK
9789 WOODLAND CT
YPSILANTI MI 48197

ROBERT L ALLBRIGHT
502 S. WALNUT
HOWELL MI 48843

ROBERT L BARNES
54173 SR 13
MIDDLEBURY IN 46540

ROBERT L BRADEEN
3700 KLENDER RD.
RHODES MI 48652

ROBERT L BRANDT
3469 S. DUFFIELD ROA
LENNON MI 48449

ROBERT L COLLIS
208 SHERIDAN STREET
FREMONT MI 49412

ROBERT L HORON
7492 S. 825 E.
UPLAND IN 46989

ROBERT L MACHESKE
645 PLANK ROAD
TAWAS CITY MI 48763

ROBERT L MARENTETTE
2919 WHITE ROAD
AU GRES MI 48703

ROBERT L SKINNER
521 SENECA PLACE
CADILLAC MI 49601

ROBERT L TROON
P.O. BOX 538
LAKE CITY MI 49651

ROBERT L WILLIAMS
PO BOX 925
SEDALIA MO 65302

ROBERT L. BLACK
3117 COUNTRY CREEK DR.
ROCHESTER MI 48306

ROBERT L. CARLISLE
27267 PEAVINE ST.
DOWAGIAC MI 49047

ROBERT LABUHN
991 SAYLE ST
THE VILLAGES FL 32162

ROBERT LAFORME
1681 N. THYRE DR.
GENOA OH 43430

ROBERT LEE CAREATHERS
700 HENDERSON ST.
LAFAYETTE GA 30728

ROBERT LEIGHTON
57498 BUCKNELL RD
MENDON MI 49072

ROBERT LEWIS
1630 BRANDYWINE DRIVE
BLOOMFIELD HILLS MI 48304

ROBERT LOOMIS
7286 S MORRICE
MORRICE MI 48857

ROBERT M CRULL
536 WASHINGTON STREET
WABASH IN 46992

ROBERT M GRAY
26840 E. M60
MENDON MI 49072

ROBERT M RIPPLINGER
15369 DORIS ROAD
BRISTOL IN 46507

ROBERT M. GRAY
26840 EAST M-60
MENDON MI 49072

ROBERT MACK
1075 N JOSSMAN
ORTONVILLE MI 48462

ROBERT MADER
P.O. BOX 980495
YPSILANTI MI 48198

ROBERT MARKLEY
43597 FREDERICKSBURG
CANTON MI 48188

ROBERT MARTY
101 N. MAIN STREET
SUITE 200
ANN ARBOR MI 48104

ROBERT MCCARRICK
959 NE 175
KNOB NOSTER MO 65336

ROBERT MCDANIELD
13874 AMODIO AVENUE
UNIONTOWN OH 44685

ROBERT MCELROY
106 JASON'S WAY
SOMERSET KY 42501

ROBERT MCGRATH
4412 GREENWOOD DRIVE
OKEMOS MI 48864

ROBERT MCKINNIE
880 LEONARD ST.
AKRON OH 44307

ROBERT MEANS
40394 EDISON LAKE ROAD
ROMULUS MI 48174

ROBERT MILLER JR
22244 GUIDOT
TAYLOR MI 48180

ROBERT MORRIS
11163 JACKSON STREET
BELLEVILLE MI 48111

ROBERT MULLINEAUX
19020 3RD RD
SEDALIA MO 65301

ROBERT MULLINS
1459 MT VERNON ROAD
BEREA KY 40403

ROBERT MYERS
539 PEAR
LAKE LINDEN MI 49945

ROBERT NELSON
2003 CYPRESS WAY
PLEASANT HILL MO 64080

ROBERT NELSON
281 E MORELIA AVE
KNOXVILLE TN 37917

ROBERT NEVELS
RT 1 BOX 279H
SEDALIA MO 65301

ROBERT NICHOLS
1221 NE 1100 ROAD
WINDSOR MO 65360

ROBERT NICHOLS
4775 VILLAGE DR.
APT. 35
GRAND LEDGE MI 48837

ROBERT NICOL
9750 N. MONTEREY   DR.
UNIT 70
FOUNTAIN HILL AZ 85268

ROBERT NORTON
4889 SLEIGHT RD
BATH MI 48808

ROBERT NOVAK
18525 NORWICH ROAD
LIVONIA MI 48152

ROBERT OLIVER
P.O. BOX 6
BEREA KY 40403

ROBERT ORDIWAY
PO BOX 296
LAINGSBURG MI 48848

ROBERT P BOYD
117 ROXBURY PARK
GOSHEN IN 46526

ROBERT PAIGE
765 HILLCREST
BOON MI 49618

ROBERT PAYNE
12251 HERBISON RD RTE #2
EAGLE MI 48822

ROBERT PIETSZAK
6747 N. WAYNE RD. APT. 311-C2
WESTLAND MI 48185

ROBERT POLLARD
911 16TH ST
MENDOTA IL 61342

ROBERT POTTER
5880 BLYTHEFIELD DR
EAST LANSING MI 48823

ROBERT PRINCE
24477 JOYCE
FLAT ROCK MI 48134

ROBERT PRYOR
8434 GRAVEL CIR
APT A
TAMPA FL 33615-1480

ROBERT QUINCE
4536 W. ALLEN RD.
HOWELL MI 48843

ROBERT R CANFIELD
7331 CRYSTAL LAKE DR. #2
SWARTZ CREEK MI 48473

ROBERT RAUSCH

ROBERT RECKLING
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

ROBERT RECKLING
2138 HOPKINS DR.
STERLING HEIGHTS MI 48310

ROBERT REILLY
51650 CR 133
BRISTOL IN 46507

ROBERT RICE
51650 COUNTY ROAD 133
BRISTOL IN 46507

ROBERT ROSENBERGER
801HARDING
PLYMOUTH MI 48170

ROBERT RUCKLE
795 S WARREN RD
OVID MI 48866

ROBERT RUFFIN
800 1/2 E MICHIGAN AVE APT 2
LANSING MI 48912-1460

ROBERT S NAPIER
2300 E 15TH
SEDALIA MO 65301

ROBERT S ROMERO
253 WRIGHT ST
HUNTINGTON IN 46750

ROBERT S. ENGEL
ONE EAST APPLE AVE
SUITE A
MUSKEGON MI 49442

ROBERT S. LEFTWICH COLLECTOR
PETTIS COUNTY COURT HOUSE
SEDALIA MO 65301

ROBERT SCARBOROUGH
305 BRUNSWICK DR
DEWITT MI 48820

ROBERT SERDINAK
8901 COLTON ST
MASSILLON OH 44646

ROBERT SHELDON
247 CHURCH ST.
BELLEVILLE MI 48111

ROBERT SHEPARD JR
48721  I-94 SERVICE DRIVE
APT. # 112
BELLEVILLE MI 48111

ROBERT SHORT
PO BOX 251
SEDALIA MO 65302

ROBERT SLOE
98 EAST STREET
BEREA KY 40403

ROBERT SMART
255 FREEMONT AVE
AKRON OH 44312

ROBERT SMITH
1899 DANBURY E
OKEMOS MI 48864

ROBERT SMITH
550 PONTIUS RD
MOGADORE OH 44260

ROBERT SMITH
410 HOUSTON OAKS DR.
PARIS KY 40361

ROBERT SNOW
3610 W. MAIN
SEDALIA MO 65301

ROBERT SNOW
2837 SOUTHGATE LOOP
SEDALIA MO 65301

ROBERT SPENCER WILLIAMS
315 WEST JASPER ST.
VERSAILLES MO 65084

ROBERT STALTER
1052 FORT DR
BOWLING GREEN OH 43402

ROBERT STAPP
6251 N 370 W
HUNTINGTON IN 46750

ROBERT STROUD
729 SAVAGE
BELLEVILLE MI 48111

ROBERT SZUDA
1141 TERRACE VIEW DR.
AURORA IL 60504

ROBERT T KILLINGER
6342 BIG BEAR
FLINT MI 48506

ROBERT TREMBLY
804 S PARK
MENDOTA IL 61342

ROBERT TRIBBLE
1717 SOUTH CEDAR ST
LANSING MI 48910

ROBERT U. EGGLESTON
11930 M 60
JONES MI 49061

ROBERT W BAXTER
302 W FULTON STREET
HOMER MI 49245

ROBERT W BEETS
13520 N  700 W
SILVER LAKE IN 46982

ROBERT W DOUGLAS
P.O. BOX 122
BOON MI 49618

ROBERT W KRATZER
6607 STATION DRIVE
CLERMONT GA 30527

ROBERT W METTLER
85 SHERMAN STREET
WABASH IN 46992

ROBERT W MEYER JR
300 HAYNES ST
CADILLAC MI 49601

ROBERT W MULLINEAUX
19020 3RD RD
SEDALIA MO 65301

ROBERT W REED
7801 OLD CHANNEL TR.
MONTAGUE MI 49437

ROBERT W SMITH
5043 GRAY FOX RD.
FLORENCE MO 65329

ROBERT WALTER
5900 FARAGHER RD
OVID MI 48866

ROBERT WATKINS
337 WOODSIDE DR.
ONSTED MI 49265

ROBERT WEHRMEISTER
23103 WALNUT DR
CHELSEA MI 48118

ROBERT WHITFORD
918 MARYLAND AVE
LANSING MI 48906

ROBERT WILLIAMS
PO BOX 925
SEDALIA MO 65302

ROBERT WILLIAMS
26414 PRINCETON
INKSTER MI 48141

ROBERT WILSON
4415 EAST 684TH  ROAD
MENDOTA IL 61342

ROBERT WLOSINSKI
1494 RANIER
CANTON MI 48187

ROBERT WOOTEN
21902 POWERS
DEARBORN HEIGHTS MI 48125

ROBERT ZIOLKOWSKI
86 DAISY BLVD
BELLEVILLE MI 48111

ROBERTA A COLLINS
1325 NE 16TH AVE.
FORT LAUDERDALE FL 33304

ROBERTA BURGINES
4045 WASHINGTON AVENUE
INKSTER MI 48141

ROBERTA PONTZ
319 N SEARS ST
REED CITY MI 49677-1045

ROBERTA SPOONER
6555 HIVON
CARLETON MI 48117

ROBERTO  BARAJAS
22800 PINE ARBOR DRIVE APT 1A
ELKHART IN 46516-9078

ROBERTO  CARRIEDO
2640 BRADY DRIVE
BLOOMFIELD HILLS MI 48304

ROBERTO  CASTRO
999 PACES COURT
GAINESVILLE GA 30504

ROBERTO  LOPEZ
406 NORTH GEORGE ST.
STURGIS MI 49091

ROBERTO  RAMOS
736 OAKDALE DRIVE
ELKHART IN 46517

ROBERTO A. URBINA
GARZA GARCIA 2314
MONTERREY MEXICO

ROBERTO A. URBINA LOPEZ
GARZA GARCIA 2314-A
MONTERREY MEXICO

ROBERTO ADOLFO LEYVA GONZALEZ

ROBERTO ARMENDARIZ BALDERAS
PARMAN 154
FRACC. SANTA FE
MONTERREY NL0 MEXICO

ROBERTO CARRANCA
2609 PRESIDIO DR. APT#3
EDINBURG TX 78539

ROBERTO GONZALEZ GUERRA
AVE. LAS PUENTES # 1002
SN.NICOLAS DE LOS GZ NL 88000

ROBERTO GONZALEZ LUNA
I
NUEVO LAREDO MEXICO

ROBERTO GONZALEZ LUNA
CONOCIDO
NUEVO LAREDO MEXICO

ROBERTO GUADALUPE GARZA GOMEZ
AVE. CESAR LOPEZ DE LARA
NUEVO LAREDO MEXICO

ROBERTO HERNANDEZ
CONOCIDO
NUEVO LAREDO, MEXICO

ROBERTO J. COVARRUBIAS

ROBERTO L TINOCO
12045 ARKANSAS
ARTESIA CA 90701

ROBERTO LEYVA
1418 ALAMEDA DR.
LAREDO TX 78045

ROBERTO LOPEZ
51650 CR 133
BRISTOL IN 46507

ROBERTO LUNA GARZA
INDEPENDENCIA #6524
NUEVO LAREDO, TAMPS.

ROBERTO MONTEMAYOR
PINO SUAREZ # 1603
NUEVO LAREDO MEXICO

ROBERTO PALOMERA
792 S. IRIS ST.
RIALTO CA 92376

ROBERTO PIAZZA
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

ROBERTO SANCHEZ
NUEVO LAREDO TAMPS.88520 MEXICO

ROBERTO ZUNIGA
CMI
NUEVO LAREDO MEXICO

ROBERT'S BALLSCREW REPAIR SERVICES,
1261 JACKSON ST
DANSVILLE MI 48819

ROBERTS EXPRESS
P.O. BOX 1650
AKRON OH

ROBERTS SINTO CORPORATION
PO BOX 40760
LANSING MI

ROBERTS TOOL & DIE CO
PO BOX 527
CHILLICOTHE MO 64601

ROBERTS TOOL COMPANY
800 SOUTH MAUMEE
TECUMSEH MI 49288

ROBERTSON INSTRUMENT CO.
1811 W. PAGE AVE
FULLERTON CA 92833

ROBIN  ANGLIN
449 BETHLEHEM RD.
WACO KY 40385

ROBIN  BAKER
302 SOUTH MAPLE STREET
NORTH MANCHESTER IN 46962

ROBIN  HUGHES
4239 RIVIERRE POINT
GAINESVILLE GA 30507

ROBIN  RICH
2590 MELOY RD
RAVENNA OH 44226

ROBIN  ROBERTS
562 S. ARBUTUS STREET
BRISTOL IN 46507

ROBIN  WOOTEN
15733 SORRENTO ST
DETROIT MI 48227

ROBIN ANGLIN
449 BETHLEHEM RD.
WACO KY 40385

ROBIN ANGLIN - CASHIER
HAYES LEMMERZ INTERNATIONAL, INC.
BEREA OPERATIONS
BEREA KY

ROBIN DENNIS
18170 HWY O
SEDALIA MO 65301

ROBIN E MARVEL
203 W. 6TH STREET
PERU IN 46970

ROBIN ELLIOTT
16189 OAK POINT ROAD
LAMONTE MO 65337

ROBIN H DENNIS
18170 HWY O
SEDALIA MO 65301

ROBIN M HEWITT
1485 TANGLEWOOD DRIVE
WABASH IN 46992

ROBIN M. SHOLLACK
1959 SHERLYNN
BRIGHTON MI 48114

ROBIN T ELLIOTT
16189 OAK POINT ROAD
LAMONTE MO 65337

ROBINSON INDUSTRIES
P.O. BOX 100
ZELIENOPLE PA 16063

ROBINSON INDUSTRIES
3051 W. CURTICE RD.
P.O. BOX 521
COLEMAN MI

ROBINSON INDUSTRIES, INC.
3051 CURTICE ROAD
P.O. BOX V
COLEMAN MI 48618

ROBINSON, DONALD
3650 QUADRILLE LN RURAL RTE 2
HOLT MI 48842

ROBOTIC CONCEPTS INC
1425 ALLOY PARKWAY
HIGHLAND MI 48356

ROBOTIC INDUSTRIES ASSOC
900 VICTORS WAY
PO BOX 3724
ANN ARBOR MI 48106

ROBOWORLD LLC
N2323 COUNTY ROAD SS
CAMPBELLSPORT WI 53010

ROCK ALLEN HOFFMANN
1545 FAIRWAY DRIVE
SEDALIA MO 65301

ROCK HOFFMANN
1545 FAIRWAY DRIVE
SEDALIA MO 65301

ROCK INTERFACE
2708 KINNEY AVENUE NW  SUITE A
GRAND RAPIDS MI 49534

ROCK LEASING INC.
1770 RELIABLE PARKWAY
CHICAGO IL

ROCKFORD DRILL HEAD INC
P. O. BOX 5744
ROCKFORD IL 61125

ROCKFORD SYSTEMS INC.
4620 HYDRAULIC ROAD
ROCKFORD IL 61109

ROCKHURST UNIV--CONTINUING ED
PO BOX 419107
KANSAS CITY MO 64141

ROCKHURST UNIVERSITY CONTINUING
EDUCATION CENTER INC
P.O. BOX 419107
KANSAS CITY MO 41910

ROCKLIN MANUF.
110 SOUTH JENNINGS STREET
SIOUX CITY IA 51102

ROCKLIN MANUFACTURING COMPANY CORP.
110 SOUTH JENNINGS STREET
PO BOX 1259
SIOUX CITY IA

ROCKWELL AUTOMATION
1201 S. 2ND STREET
MILWAUKEE WI

ROCKWELL AUTOMATION INC
P.O. BOX 100468
ATLANTA GA

ROCKY  DEDIVANI
23054 HAYNES
FARMINGTON HILLS MI 48336

ROCKY  HAMMOND
2568 DUNLAP MILL ROAD
GAINESVILLE GA 30506

ROCKY D FRANCE
317 W. MAPLE STREET
WABASH IN 46992

ROCKY R SMITH
2905 EAST JACKSON RD.
WALKERVILLE MI 49459

RODA ROL S.A. DE C.V.

RODERIC K JACKSON
20168 STANSBURY
DETROIT MI 48235

RODGER  BAYLOR
3460 HARDING
DEARBORN MI 48124

RODNEY  BACK
1021 SIVEY COURT
WABASH IN 46992

RODNEY  LEHMAN
761 MIDWAY
AKRON OH 44310

RODNEY  SCROGGINS
1417 W MAIN
SEDALIA MO 65301

RODNEY A FOX
5895 WEBER ROAD
WHITEHALL MI 49461

RODNEY A QUILLEN
1619 37TH ST. NW
CANTON OH 44709

RODNEY A STONHOUSE
2589 BENSON
TAWAS MI 48763

RODNEY ALLEN WILSON
3805 SUWANEE MILL ROAD
BUFORD GA 30518

RODNEY BUTLER
P.O. BOX 871
SEDALIA MO 65302

RODNEY D HUNTLEY
10229 KIRBY AVENUE
MARION MI 49665

RODNEY DEWYNE HENRY
P O BOX 67
GRUETLI-LAAGER TN 37339

RODNEY E BUTLER
P.O. BOX 871
SEDALIA MO 65302

RODNEY E HANNI
PO BOX 2726
ALLIANCE OH 44601

RODNEY G NELSON
3085 E DANSVILLE
DANSVILLE MI 48819

RODNEY HANNI
PO BOX 2726
ALLIANCE OH 44601

RODNEY J ROTARIUS
9393 LEHRING RD.
DURAND MI 48429

RODNEY N WELLS
7721 W STREET RD 16
ROANN IN 46974

RODNEY QUILLEN
1619 37TH ST. NW
CANTON OH 44709

RODNEY S JOHNSON
P O BOX 2504
SEDALIA MO 65302

RODNEY SPARKS
113 JOLOMIC LANE
GEORGETOWN KY 40324

RODNEY T CHESTER
218 ROBINHOOD RD, LOT #16
FREMONT MI 49412

RODNEY T EVANS
27818 J DRIVE SOUTH
HOMER MI 49245

RODNEY W PHILO
P.O. BOX 249 1856 M-
MARION MI 49665

RODNEY WOODWORTH
1513 CEDAR DRIVE
SEDALIA MO 65301

RODNY W PENLAND
7253 SKEELS RD
HOLTON MI 49425

RODOLFO  MARCELENO
7142 CEDAR HILL DRIV
GAINESVILLE GA 30507

RODOLFO AGUILAR
416 FILLEY ST
LANSING MI 48906

RODOLFO G CANALES
3031 S. WASHINGTON
LANSING MI 48910

RODOLFO GARZA

RODOLFO LOPEZ M.
CONOCIDO
NUEVO LAREDO MEXICO

RODOLFO LOPEZ RAMIREZ
VICTORIA # 3202
NUEVO LAREDO MEXICO

RODOLFO LOPEZ RAMIREZ
VITORIA 3202
NUEVO LAREDO TAMAULIPAS MEXICO

RODRIGO  LOPEZ
210 S. MAPLE STREET
STURGIS MI 49091

RODRIGO BAZALDUA
CMI
NUEVO LAREDO MEXICO

RODRIGO LOPEZ
51650 CR 133
BRISTOL IN 46507

RODRIGUEZ GUADALUPE
CONOCIDO
NUEVO LAREDO, MEXICO

ROEDELL BURSEY
241 COLORADO
HIGHLAND PARK MI 48203

ROETZEL & ANDRESS, LPA
222 SOUTH MAIN STREET
AKRON OH 44308

ROGELIO  GONZALEZ
409 N. 4TH ST.
STURGIS MI 49091

ROGELIO  GUZMAN
2017 CHIMAYO ROAD
LAREDO TX 78045

ROGELIO  VELAZQUEZ
9445 E. OLIVE ST.
BELLFLOWER CA 90706

ROGELIO BRAVO PENA
DIAZ MIRON # 1153
NUEVO LAREDO TAMS.88000 MEXICO

ROGELIO CASTRO

ROGELIO GUZMAN HERNANDEZ
CONOCIDO
LAREDO TX 78045

ROGELIO HERNANDEZ LEIVA
GUTIERREZ #5028
NUEVO LAREDO TAMAULIPAS MEXICO

ROGELIO MAGALLANES
410 16TH ST
MENDOTA IL 61342

ROGELIO MARTINEZ MARTINEZ
MACLOVIO HERRERA 3423
NUEVO LAREDO MEXICO

ROGELIO MEDRANO DE LA ROSA
DIONICIO CARREON #1013
NUEVO LAREDO MEXICO

ROGELIO MEDRANO DE LA ROSA
DIONICIO CARREON # 1013
NUEVO LAREDO MEXICO

ROGELIO VAZQUEZ CAVAZOS
NUEVO LAREDO TAMAULIPAS88280 MEXICO

ROGER  HAYWARD
2000 ADELAIDE
AKRON OH 44305

ROGER  INGRAM
5553 CLEVE- MASS RD.
BARBERTON OH 44203

ROGER  LOWREY
19608 HAYBRIDGE RD
WHITE PIGEON MI 49099

ROGER  NAVARRO
26 1/2 N. UNION ST.
WABASH IN 46992

ROGER  SHOUP
P.O. BOX 12
CUSTER MI 49405

ROGER  STEVENS
604 WALNUT STREET
CADILLAC MI 49601

ROGER A COLE
1947 BRITTANY LANE
CHARLEVOIX MI 49720

ROGER A FISHER
6671 N. BROWN ROAD
MANTON MI 49663

ROGER A JONES
19365 COATES HWY.
BRETHREN MI 49619

ROGER A. SMITH
59733 DECATUR LOT 34
CASSOPOLIS MI 49036

ROGER BRISTOL
507 POOL LANE
SHAWNEE OK 74801

ROGER C. HELTON.
PO BOX 95
715 0 POSSUMKINGDOM  ROAD
BEREA KY 40402

ROGER D CHILCUTT
4379 E 500 S
PERU IN 46970

ROGER D SETZER
37652 PLEASANTVIEW
GREEN RIDGE MO 65332

ROGER DALTON
4912 ALLISON DR
LANSING MI 48910

ROGER ELLIOTT
2979 CLAYTON STREET
ERIE MI 48133

ROGER F MALKOWSKI
11469 WEST 8 ROAD
COPEMISH MI 49625

ROGER FLEWELLING
6055 MAPLE LANE
EAST LANSING MI 48823

ROGER GILBERT
1625 COUNTY ROAD #42
HELENA OH 43435

ROGER GLENN FOUST
1851 N. BIRD LAKE ROAD
HILLSDALE MI 49242

ROGER GRETKA
11886 RIVER HILLS PKWY
ROCKTON IL 61072

ROGER HALL
22524 ELM SPRINGS RO
HUGHESVILLE MO 65334

ROGER HARTE
15314 GARY LANE
BATH MI 48808

ROGER HUSS
15300 S JONES RD
EAGLE MI 48822

ROGER K HALL
22524 ELM SPRINGS RO
HUGHESVILLE MO 65334

ROGER L. CURTIS
6871 N. 126TH AVENUE
HART MI 49420

ROGER L. KINNEY
3661 STEINER
FRUITPORT MI 49415

ROGER L. MARSHALL
13608 PENDLETON MILLS COURT
FORT WAYNE IN 46814

ROGER M. MUCCI
3331 CLEARVIEW AVENUE
SAUGATUCK MI 49453

ROGER MARSHALL
13608 PENDLETON MILLS COURT
FORT WAYNE IN 46814

ROGER MUCCI
3331 CLEARVIEW AVENUE
SAUGATUCK MI 49453

ROGER POPE
200 E GRAHAM AVE
LANSING MI 48910

ROGER S PETTIS
20241 HIGHWAY H
HUGHESVILLE MO 65334

ROGER SETZER
37652 PLEASANTVIEW
GREEN RIDGE MO 65332

ROGER STACHOWIAK
11302 WORMER
REDFORD TWP MI 48239

ROGER SWARTZ
23756 ARENA DR
#PMB 2153A
RAPID CITY SD 57702

ROGER THELEN
9595 MOSS RD
FOWLER MI 48835

ROGER WARD,NORTH AMERICAN
VAN LINES
PO.BOX 33550
SAN ANTONIO TX 78265

ROGER WILLIAMS
2700 EATON RAPIDS RD LOT 173
LANSING MI 48911

ROGER WILLIAMS
766 SOUTH HAWKINS
AKRON OH 44320

ROGER WILLIAMSON
1608 GLORIA
WESTLAND MI 48186

ROGER YOUNG
15 BAYBERRY
WESTLAND MI 48185

ROGER ZATKOFF CO.
4245 44TH ST. S.E. SWITE 1
GRAN RAPIDS MI

ROGUN SERVICES INC.
BAY VIEW FUNDING
SAN FRANCISCO CA

ROHM & HAAS POWDER COATINGS
3 COMMERCE DRIVE
READING PA 19607

ROHWEDDER CANADA, INC
115 SHIELDS COURT
MARKHAM ONTARIO CANADA

ROJAS GARCIA GLORIA
HALCONES 1113
SAN NICOLAS DE LOS
GARZA MEXICO

ROJO
22817 HESLIP
NOVI MI 48375

ROLAND  MCNEIL
3633 WHITING RD
GAINESVILLE GA 30504

ROLAND ENGINEERING
PO BOX 115
CASTAIC CA 91310

ROLAND KEITH RAMEY
40 BLAIR ROAD
TYNER KY 40486

ROLAND STEVE
1109 FULTON ST
PERU IL 61354-2635

ROLAND W KIERSEY
6847 GIBBS ROAD
ALBION MI 49224

ROLANDO  NUNEZ
4266 ROLLING RIDGE
GILLSVILLE GA 30543

ROLANDO DE LA CRUZ CARDENAS
CANDELA 3731
NUEVO LAREDO MEXICO

ROLANDO MARTINEZ RODRIGUEZ
BELISARIO DOMINGUEZ #3731
NUEVO LAREDO, TAMPS.

ROLANDO PENA SAENZ
PRIV. NAYARIT 1542
NUEVO LAREDO MEXICO

ROLANDO PENA SAENZ
PRIV. NAYARIT # 1542
NUEVO LAREDO MEXICO

ROLANDO PENA SEANZ
PRIV. NAYARIT 1542
NUEVO LAREDO TAMPS MEXICO

ROLANDO SALINAS RODRIGUEZ
MISION COLOMBIANA
NUEVO LAREDO MEXICO

ROLF BATES ASSOCIATES
6530 EVERGREEN
ATTENTION:  PAM BAKER
PORTAGE MI 49024

ROLINE EICHMANN
324 DUNHAM
DUNDEE MI 48131

ROLL A MATIC INC.
3215 OLD FARM LANE
WALLED LAKE MI 48088

ROLL AND HOLD DIVISION
2070 PAYSHERE CIRCLE
CHICAGO IL 60674

ROLL-A-MATIC, INC.
3235 OLD FARM LANE
WALLED LAKE MI 48390

ROLL-A-WAY
2335 DELANEY
GURNEE IL 60031

ROLLEN STRATTON JR.
51000 MOTT RD. LOT 27
P O BOX 2001-13
CANTON MI 48188

ROLLING OATS, LTD.

ROMAN  PISTANEK
VRATIMOVSKA 707
OSTRAVA-KUNCICE   CZECH REPUBLIC

ROMAN MANUFACTURING
901 47TH STREET S. W.
WYOMING MI 49509

ROMAN PISTANEK
VRATIMOVSKA 707
OSTRAVA-KUNCICE   CZECH REPUBLIC

ROMANA MEDINA
606 W GIBBS STREET
ST JOHNS MI 48879

ROMANE CUSHMAN
13615 W PEET RD
OAKLEY MI 48649

ROMCO
P.O. BOX 560248
DALLAS TX

ROME ELECTRIC MOTOR WORKS, INC.
36 WESTSIDE INDUSTRIAL BLVD.
ROME GA 30165

ROMELDA YAEGER
19621 TIREMAN  AVENUE
DETROIT MI 48228

ROMEO E OBRA
26279 GOODWILL CHAPEL ROAD
SEDALIA MO 65301

ROMEO OBRA
26279 GOODWILL CHAPEL ROAD
SEDALIA MO 65301

ROMUALDO  COLAPIETRO
19449 MERRIMAN
ROMULUS MI 48174

ROMULO A. PRIETO
39588 MAYVILLE AVE
PLYMOUTH MI 48170

ROMULO PRIETO
39588 MAYVILLE AVE.
PLYMOUTH MI 48170

RON  BALENTINE
1221 WAGNER AVE.
MUSKEGON MI 49445

RON  HEAGY
341 BLUE RIDGE STREET
ALTO GA 30510

RON  NEW
24797 FLANDERS
DOWAGIAC MI 49047

RON B MAYNARD
2906 MEYERS AVE
NEW ERA MI 49446

RON BLAMER

RON KUSHNER

RON WALKO

RONALD  BASS
1515 EAST 7TH ST
SEDALIA MO 65301

RONALD  COOLEY
1510 W BROADMOOR LN
MARSHALL MO 65340

RONALD  DICKEY
681 SYDNEY PLACE
TALLMADGE OH 44278

RONALD  HANSON
1700 S. HILTON PARK ROAD
MUSKEGON MI 49442

RONALD  KAZANOWSKI
21330 WENDELL
CLINTON TWP. MI 48036

RONALD  PORTER
5429 WHITE HALL RD
LULA GA 30507

RONALD  SAIA
1215 PALMOUR DRIVE
GAINESVILLE GA 30501

RONALD STEWART
415 40-1/2 MILE RD.
BOON MI 49618

RONALD TUCKER
3973 HIDDEN HOLLOW DRIVE
GAINESVILLE GA 30504

RONALD WITMER
9255 GREENTREE
NEWPORT MI 48166

RONALD A JENNINGS
15589 BUCK
TAYLOR MI 48180

RONALD A SKVARLA
351 E. FRUITVALE RD.
MONTAGUE MI 49437

RONALD A. MCDONALD
3826 S 128TH AVE
SHELBY MI 49455

RONALD ALLEN
2103 WESTBURY RD
LANSING MI 48906

RONALD B LUTJEN
112 S. QUINCY
SEDALIA MO 65301

RONALD B WELGE
RR2 BOX 55A
SWEET SPRINGS MO 65351

RONALD BENTLEY
6421 BURR
TAYLOR MI 48180

RONALD BLACKMAN
315 LANDAU RUN
FORT WAYNE IN 46845

RONALD BRUNNER
132 E ADALAIDE BOX 91
MAPLE RAPIDS MI 48853

RONALD BULLION
2148 ABSCOTT ST
PORT CHARLOTTE FL 33952

RONALD C KLINGENBERG
RT 1 BOX 105
NELSON MO 65347

RONALD COE
8185 N CHIPMAN RD
HENDERSON MI 48841-9712

RONALD COOLEY
1510 W BROADMOOR LN
MARSHALL MO 65340

RONALD COSTIGAN
636 S MIFFLIN
LANSING MI 48912

RONALD D LAVERACK
109 S. LINCOLN
WHITE PIGEON MI 49099

RONALD D WIGGINS
P.O. BOX 147
MESICK MI 49668

RONALD DEWEY
2415 MARION AVE
LANSING MI 48910

RONALD DICK
9050 WHITEHORN
ROMULUS MI 48174

RONALD DICKEY
681 SYDNEY PLACE
TALLMADGE OH 44278

RONALD DRUMHELLER
2550 N OVID RD
OVID MI 48866

RONALD E JOHNSON
3885 BYRON RD
HOWELL MI 48855

RONALD E LUND
845 SHERYL
WATERFORD MI 48328

RONALD EBELING
36780 SOUTH FLAT RD
GREEN RDGE MO 65332

RONALD FEZATTE
15607 GARY LANE
BATH MI 48808

RONALD FORD
174 FORD LN
BEREA KY 40403

RONALD GOSLAK
2830 SPRINGHAVEN PL
MACUNGIE PA 18062-1412

RONALD HOFFMAN
3201 LAWDOR
LANSING MI 48910

RONALD HOLBROOK
10801 SIAM CT
BROOKLYN MI 49230

RONALD J GARDNER
11636 E. 34 ROAD
CADILLAC MI 49601

RONALD J KUHN
4362 BURGESS
PINCKNEY MI 48169

RONALD J ROOK
803 WINSLOW COURT
BELAIR MD 21015

RONALD J TOTTINGHAM
5290 PUTNAM ROAD
MUSKEGON MI 49445

RONALD KEITH SCHUMAKER
19058 THIRD RD
SEDALIA MO 65301

RONALD KEMP
10397 N ROYSTON ROAD
GRAND LEDGE MI 48837

RONALD KLINGENBERG
RT 1   BOX 105
NELSON MO 65347

RONALD KOBISH
2312 GEORGE
YPSILANTI MI 48198

RONALD KOLAKOWSKI
1285 COVENT COVE LANE
BATH SPRINGS TN 38311

RONALD KUCH
7810 HAYNER RD
FOWLERVILLE MI 48836

RONALD KULHANEK
10118 WHEELER
BELLEVILLE MI 48111

RONALD L BAKER
1647 HUGUELET ST
AKRON OH 44305

RONALD L KLINGER
361 32 ROAD
BOON MI 49618

RONALD L. BILTZ
5970 KNAPP RD
RAVENNA OH 44266

RONALD L. CAIN
140 DIANNE DRIVE
ORMOND BEACH FL 32176

RONALD LOWRY
6401 WHITTAKER
YPSILANTI MI 48197

RONALD MCCLURE
BOX 183
MT VERNON KY 40456

RONALD MCDONALD HOUSE OF DETROIT
3911 BEAUBIEN
DETROIT MI 48201

RONALD MCFARLAND
405 BEACON LANE
ROSCOMMON MI 48653

RONALD MICHALUK
15481 BANNER
TAYLOR MI 48180

RONALD MILLER
2444 VALE DRIVE
LEXINGTON KY 40514

RONALD MUTHS
30701 MARIGOLD ROAD
SEDALIA MO 65301

RONALD P FARRIS
521 EAST HIGH STREET
HUNTINGTON IN 46750

RONALD P NOLAN
391 N. 29 RD.
CADILLAC MI 49601

RONALD PALMER

RONALD PLATEK
644 S HENRY RUFF RD
WESTLAND MI 48186

RONALD PLEUSS
302 N. MEDFORD DR
TUCSON AZ 85710

RONALD PLUMLEE
419 SE PP
LEETON MO 64761

RONALD R BELL
4219 E. PIONEER
ROSCOMMON MI 48653

RONALD R DOWNEY
24387 STEFFENS LANE
COLE CAMP MO 65325

RONALD R. BOOTH
4835 STREAMSIDE DR
FLOWERY BRANCH GA 30542

RONALD REWERTS
204 W BALDWIN ST
ST JOHNS MI 48879

RONALD RICHARDS
LAKEVIEW ESTATES
7394 STATE RT 97 LOT 9
MANSFIELD OH 44903

RONALD RICHARDSON
1302 S. 78TH STREET
MESA AZ 85209-3477

RONALD RONDY
3329 E PIERCE RD
ITHACA MI 48847

RONALD RUSHLOW
1354 CATHOLIC CHURCH RD
LESLIE MI 49251

RONALD S CLARK
6451 SHERWOOD LANE
CADILLAC MI 49601

RONALD S. HUNT
1051 W. DIVISION RD
HUNTINGTON IN 46750

RONALD SAIA
503 WILLOW RIDGE CT
RICHMOND KY 40475

RONALD SHANE MUTHS
30701 MARIGOLD ROAD
SEDALIA MO 65301

RONALD SOBSON
36712 LADYWOOD
LIVONIA MI 48154

RONALD SPRUTTE
6430 CENTRALIA
DEARBORN HEIGHT MI 48127

RONALD STEVEN NEAL
P.O. BOX 19003
AKRON OH 44319

RONALD STRODE
PO BOX 244
KNOB NOSTER MO 65336

RONALD SUCHARSKI
15775 HERMAN ROAD
MANCHESTER MI 48158

RONALD TIBURZI
16771 FAIRWAY STREET
LIVONIA MI 48154

RONALD VELTMAN
515 CANAL ST
EATON RAPIDS MI 48827

RONALD W EBELING
36780 SOUTH FLAT RD
GREEN RDGE MO 65332

RONALD W FOSS
6961 N BLACKFORD AVE
MONTPELIER IN 47359

RONALD W JOHNSON
18037 CENTREVILLE CONSTANTINE
CONSTANTINE MI 49042

RONALD W. HARWOOD
20451 PINE MEADOW DR
CLINTON TOWNSHIP MI 48036-1999

RONALD WATKINS
922 PARK ST
LINCOLN PARK MI 48146

RONALD WELGE
RR2 BOX 55A
SWEET SPRINGS MO 65351

RONALD WHITEAKER
5586 LEANN CT
NEWPORT MI 48166

RONALD WILLIAMS
8992 KILDARE DR
LAINGSBURG MI 48848

RONALD WINNIE
6334 BURKETT RD N
LAKE CITY MI 49651

RONALD WOJCHIHOSKY
5608 SOUTH RIVER RD.
CHEBOYGAN MI 49721

RONALD ZAJAC
225 BROWDER RD.
KINGSTON TN 37763

RONCO MACHINE & TOOL CO., INC.
P.O. BOX 443
MISHAWAKA IN

RONCO MACHINE & TOOL CO., INC.
2017 WEST 6TH STREET
MISHAWAKA IN

RONDA BRAFFORD
8697 ISLAND DR.,
GROSSE ILE MI 48138

RONEL J SHOOK
5378 W. PARK
NEW ERA MI 49446

RONG  PAN
2221 CALIFORNIA AVE
WINDSOR ONTARIO CANADA

RONNIE  DALTON
107 GLADES ST.
BEREA KY 40403

RONNIE  DAUGHTERY
ELM STREET APT #4
WABASH IN 46992

RONNIE  FREES
6115 AUTOMOBILE ROAD
TWIN LAKE MI 49457

RONNIE A GENNETTEN
29373 FAIRCHILD STREET
WARSAW MO 65355

RONNIE BOESCHEN
1505 SHADY LANE
SEDALIA MO 65301

RONNIE D. HAMBRICK
P.O. BOX 161
JASPER TN 37347

RONNIE DEAN JONES
22639 SCOTT AVE
WARSAW MO 65355

RONNIE E SLONE
3602 STATE ROAD 15 S
WABASH IN 46992

RONNIE G BOESCHEN
1505 SHADY LANE
SEDALIA MO 65301

RONNIE K MONARCH
4001 CHILSON
HOWELL MI 48843

RONNIE LEE LEIMKUEHLER
127 CLYDE ST
SLATER MO 65349

RONNIE MILLER
10464 QUIRK RD
BELLEVILLE MI 48111

ROOF SOLUTIONS
5042 S. ATLANTA RD., SE
SMYRNA GA 30080

ROOFING INNOVATIONS, LLC
PO BOX 87
EATON RAPIDS MI

ROONEY EQUIPMENT CO.
8700 LAKERIDGE DR.
LOUISVILLE KY 40272

ROOSEVELT DORISE
2603 FRANKLIN
TOLEDO OH 43610

ROOSEVELT JACKSON JR
1431 MEADOW LANE
INKSTER MI 48141

ROOSEVELT KIRKLAND
1105 MINOR
ANN ARBOR MI 48103

ROOSEVELT PETERS
22740 MICHIGAN AVE
DEARBORN MI 48124

ROOSEVELT STUBBS
3939 FOX
INKSTER MI 48141

ROPE & ASSOCIATES
27631 WESTCOTT
ATTENTION:  ROZ ROPE
FARMINGTON HILLS MI 48334

RORY J HUGHES
723 MAPLE ST.
CADILLAC MI 49601

ROSA  BONILLA
2123 LUNA LANE
GAINESVILLE GA 30501

ROSA  GAYTAN
3685 BAKER RD
GAINESVILLE GA 30507

ROSA FEASEL
20858 OAK
BOX 82
DUNBRIDGE OH 43414

ROSA HAVENS
8768 E SAGINAW M-78
HASLETT MI 48840

ROSA MARIA RODRIGUEZ PEREZ
YUCATAN  # 2230
NUEVO LAREDO TAM.88000 MEXICO

ROSA MOTTS
8025 CORAL BELL WAY
BUENA PARK CA 90620

ROSA NELLY MONTOYA SERNA
TOMAS F.DE LA GARZA 2030
NUEVO LAREDO TAMPS88220 MEXICO

ROSA SALAZAR RIVERO
ARTEAGA # 5421
NUEVO LAREDO MEXICO

ROSA SALAZAR RIVERO
ARTEAGA 5421
NUEVO LAREDO MEXICO

ROSALBA  MONTOYA
2832 OLD FLOWERY
GAINESVILLE GA 30504

ROSALEE WISEMAN
656 S CR 32
HELENA OH 43435

ROSALEEN HALL
21043 GLADIS AVE
PORT CHARLOTTE FL 33952

ROSALIE VIACHES
15831 PEACOCK RD
HASLETT MI 48840

ROSALINDA MARTINEZ HERNANDEZ
ANDRES TREVINO 13
NUEVO LAREDO MEXICO

ROSCOE RIDGE
3125 LAPHAM
HARRISON MI 48625

ROSE ALCENIUS
237 DOUGLAS AVE
LANSING MI 48906

ROSE BREEDLOVE
1021 PEARL ST
LANSING MI 48906-1145

ROSE BURCHART
25220 HASS
DEARBORN HEIGHT MI 48127

ROSE CALHOUN
17350 SNOWDEN
DETROIT MI 48235

ROSE CHAPPLE
1301 N HOMER ST
LANSING MI 48912

ROSE E. JONES
310 N. GRAND
SEDALIA MO 65301

ROSE MOVING AND STORAGE CO., INC.
41775 ECORSE ROAD, SUITE 190
BELLEVILLE MI 48111

ROSE PAROLA
P.O. BOX 1331
LASALLE IL 61301-3331

ROSE PEPIORA
P O BOX 167
2067 CHRYSTAL BEACH
EARLEVILLE MD 21919

ROSE PEST SOLUTIONS
7706 RICKLE
LANSING MI 48917

ROSE PRINTING SERVICE, INC.
22008 WEST EIGHT MILE ROAD
SOUTHFIELD MI

ROSE ROSAMOND
851 BEACH BUGGY LANE
LINDEN MI 48451

ROSEBUD PRODUCTS, INC.
PO BOX 199/CEDAR STREET
ROSEBUD MO 63091

ROSEDALE PRODUCTS
751 BRADFIELD RD
HOUSTON TX

ROSEMARIE COVELL
16400 UPTON RD
EAST LANSING MI 48823

ROSEMARIE D BAHNER
824 FOREST
WESTLAND MI 48186

ROSEMARY ANDERSEN
9958 WILSON RD
BANNISTER MI 48807

ROSEMARY BOLTON
P O BOX 553
RICHMOND KY 40476-0553

ROSEMARY DUNNEBACKE
1921 CARVEL COURT
LANSING MI 48910

ROSEMARY LITTLETON
10058 ROMAINE
ROMULUS MI 48174

ROSEMARY PUNG
15109 S. HINMAN RD
EAGLE MI 48822

ROSEMARY TAYLOR
35129 NANCY
WESTLAND MI 48186

ROSEMBERT MARROQUIN GARCIA
NUEVO LAREDO TAMPS.88000 MEXICO

ROSEMOUNT INC.
8200 MARKET BOULEVARD
MAIL STATION PG17
CHANHASSEN MN

ROSENDO  GARZA
5511 CISNEROS ST.
LAREDO TX 78043

ROSENDO CASTRO
AVE. GRAL. AVILA CAMACHO
NUEVO LAREDO TAMS.88000 MEXICO

ROSENDO GARZA MAYORGA
AV. GENERAL AVILA CAMACHO M3 L8 Y 9
PARQUE INDUSTRIAL LONGORIA
NUEVO LAREDO TAMPS88170 MEXICO

ROSENDO RIOS VERDIN

ROSIE BATES
6011 HAVERHILL DR
LANSING MI 48911

ROSIE BRAXTON
7545 BURNETTE
DETROIT MI 48210

ROSIE BUNCH
P.O. BOX 282
COLE CAMP MO 65325

ROSIE L BUNCH
P.O. BOX 282
COLE CAMP MO 65325

ROSS CORNELL,JR
PO BOX 102  1183 PIONEER RD
ROSCOMMON MI 48653

ROSS HILL
431 PARK MEADOWS DRI
LANSING MI 48917

ROSS SWISHER MOTORS
420 GUADALUPE
LAREDO TX 78040

ROTARY CLUB OF SEDALIA
1615 SOUTH QUINCY AVENUE
SEDALIA MO 65301

ROTH STAFFING COMPANY, LP
FILE 50988
LOS ANGELES CA

ROTO ROOTER
7275 TOWER ROAD
BATTLE CREEK MI 49017

ROTO ROOTER OF AKRON
PO BOX 3527
CUYAHOGA FALLS OH 44223

ROTO ROOTER OF SEDALIA
3228 EAST BROADWAY
SEDALIA MO 65301

ROTO ROOTER SEWER & DRAIN SER.
P.O. BOX 80323
CHATTANOOGA TN 37414

ROTOR CLIP
187 DAVIDSON AVE.
SOMERSET NJ

ROTO-ROOTER
27991 C.R. 10 SUITE 102
ELKHART IN 46514

ROTO-ROOTER SEWER & DRAIN
P.O. BOX 80323
CHATTANOOGA TN 37414

ROTULOS Y ANUNCIOS
LINCOLN #1934
NUEVO LAREDO MEXICO

ROURA IRON WORKS, INC.
35355 FORTON CT.
CLINTON TWP. MI 48035

ROUSH INDUSTRIES
12011 MARKET STREET
LIVONIA MI 48150

ROWDY L BOOTHBY
509 E. BRADFORD STREET
MARION IN 46953

ROXANN SMITH
P.O. BOX 672
SEDALIA MO 65302

ROXANNE  LAZUKA
10653 MICHELE CT.
WILLIS MI 48191

ROXANNE  LOZANO
1701 MEADOWVIEW DRIVE
GAINESVILLE GA 30504

ROXANNE LAZUKA
10653 MICHELE CT.
WILLIS MI 48191

ROY  MOORE
1006 ROOSEVELT DR.
MISHAWAKA IN 46544

ROY ALLEN
RT 2
401 NE 1201
KNOB NOSTER MO 65336

ROY BELANGER
1629 E WEBB RD
DEWITT MI 48820

ROY C CHANEY
4 NICOLE LANE
HUNTINGTON IN 46750

ROY COLLINS
613 DOUGLAS BRANCH
PIONEER TN 37847

ROY D. KOENIG
5220 BARD ROAD
WHITEHALL MI 49461

ROY DAUGHERTY
ROUTE 2  POB 12
MT VERNON KY 40456

ROY ETTERS
7858 SLOAN
TAYLOR MI 48180

ROY FARR
2569 S SHORE E
FRANKFORT MI 49635

ROY GILSTORFF
1268 WINDHAM
WESTLAND MI 48186

ROY HILL,JR
2118 WABASH RD
LANSING MI 48910

ROY L OKULY
931 HENRY ST
HUNTINGTON IN 46750

ROY L SMITH
2605 NORTH MILFORD DRIVE
URBANA IL 61802

ROY MCLAUGHLIN
68 MARIANNA DRIVE
LONDON ON  CANADA

ROY NUNEZ
1342 E. MICHELLE ST.
WEST COVINA CA 91790

ROY P SHUMAKER
516 MICHIGAN STREET
EATON RAPIDS MI 48827

ROY PALMER
1408 KIMBERLY DRIVE
WARRENSBURG MO 64093

ROY R. ALLEN
RT 2
KNOB NOSTER MO 65336

ROY RUNIONS
232 MCADAMS RD
MCKENZIE TN 38201

ROY SAMUELSON
1027 DARLINGTON AVE
EAST LANSING MI 48823

ROY SIMS
916 "A" MONTEVIDEO
LANSING MI 48917

ROY SMITH COMPANY
2201 CONSTANTINOPLE
LAREDO TX 78040

ROY TURNER
P.O. BOX 573
TOMKINSVILLE KY 42167

ROY W. ROWE
256 S ALLEN
WABASH IN 46992

ROY WALKER
3096 OAKSHADE
MANUOU BEACH MI 49253

ROY WILSON JR
14677 CLOVER LAWN
DETROIT MI 48238

ROYAL DESIGN & MAFG.
32401 STEPHENSON HIGHWAY
MADISON HEIGHTS MI 48071

ROYAL ENGLISH ACADEMY,A.C.
TAMAULIPAS # 2515
NUEVO LAREDO, TAMPS.

ROYAL MACHINE TOOLS INC.
1719 N. SHERIDAN RD.
TULSA OK 74115

ROYAL OAK NAME PLATE CO., CORP.
16560 INDUSTRIAL
ROSEVILLE MI 48066

ROYAL PARK HOTEL
600 EAST UNIVERSITY DRIVE
ROCHESTER MI 48307

ROZELLA FAHLSING
2440 S 600 W
TOPEKA IN 46571

RP JARDINE

RP REAUME

RPF CONSULTING
6478 PUTNAM FORD DRIVE, SUITE 119
WOODSTOCK GA 30189

RPF CONSULTING  INC
6478 PUTNAM FORD DRIVE
WOODSTOCK GA 30189

RPM LIMITED
44061 GROESBECK
CLINTON TWP MI 48036

RPM SMALL ENGINE REPAIR
307 W. HILLSIDE RD.
LAREDO TX 78041

RR BUSINESS SOLUTIONS INC.
1555 LONE PINE ROAD
BLOOMFIELD HILLS MI 48302

RR HAGERSTROM

RS HERNANDEZ

RS TECHNOLOGIES LTD
24350 INDOPLEX CIRCLE
FARMINGTON HILLS MI 48335

RT COMUNICACIONES SA. DE CV.
BOSQUES DE CIRUELOS 162
MEXICO MEXICO

RT KUCH
PO BOX 35
WEBBERVILLE MI 48892

RT TORRES

RT WALKER

RTP ENVIRONMENTAL ASSOCIATES, INC
1900 SOUTH HIGHWAY 14, SUITE 4-B
GREER SC 29650

RTS INDUSTRIAL SUPPLY COM.
P.O.BOX 1777
MUSKEGON MI 49443

RUA NAYLOR
1155 NOE BIXBY RD.
APT. 227
COLUMBUS OH 43213

RUBBER ENTERPRISES
150 SHAFER DRIVE
ROMEO MI 48065

RUBBER PLUS, INC.
P.O. BOX 50430
KNOXVILLE TN

RUBEN  CORREA
202 E JEROLENE
STURGIS MI 49091

RUBEN  DIAZ
10943 BRADFORD WAY
HOUSTON TX 77075

RUBEN  LANDEROS-GAMBOA
5633 LULA ROAD
LULA GA 30554

RUBEN  REYES
4807 COUNTRYSIDE DRIVE
FLOWERY BRANCH GA 30542

RUBEN ESPARZA
13244 LEFFINGWELL RD
WHITTIER CA 90605

RUBEN G LOPEZ
793 OAK AVE.
POMONA CA 91766

RUBEN GARCIA VALDEZ
AVE. GRAL. AVILA CAMACHO
LOTE # 3
NUEVO LAREDO TAMS.88000 MEXICO

RUBEN GERARDO RAMOS GARCIA
AVE. TECNOLOGICO #85
NUEVO LAREDO MEXICO

RUBEN J. LOGAN
1220 EAST 7TH ST
SEDALIA MO 65301

RUBEN RESENDEZ DE LA GARZA
MORELOS 508
NVO LAREDO TAMPS MEXICO

RUBEN RIOS MORENO
PARQUE O.L. LONGORIA
NUEVO LAREDO TAMS.88000 MEXICO

RUBEN RODRIGUEZ LEDEZMA
7100 N. SAN BERNARDO, SUIT 206
LAREDO TX 78041

RUBEN RODRIGUEZ SANCHEZ
IND.7229-A
NUEVO LAREDO MEXICO

RUBEN ROJAS URQUIZO

RUBICELIA  GALLARDO
2114 DIXIE DR
GAINESVILLE GA 30504

RUBIN CRUMP
216 N FRANCIS ST
LANSING MI 48912

RUBIN GOMEZ
912 N JENISON AVE
LANSING MI 48915

RUBY BOOKER
3226 KIMBALL STREET
TOLEDO OH 43610

RUBY BOWEN
C/O MID MICHIGAN GUARDIANSHIP
615 N CAPITOL
LANSING MI 48933

RUBY CHRISTMAN
2100 LINCOLN AVENUE
MENDOTA IL 61342

RUBY WELLING
17821 N. LAUREL DR.
APT 504
LIVONIA MI 48152

RUCH CARBIDE BURS INC
2730 TERWOOD ROAD
WILLOW GROVE PA 19090

RUCKER GMBH
DOMAGASTRASSE 13-15
MUNICH  80807 GERMANY

RUDEVECA
ZONA INDUSTRIAL SUR
PRIMERA AV
VALENCIA  ITALY

RUDEVECA        49
ZONA INDUSTRIAL SUR
PRIMERA AV
VALENCIA  ITALY

RUDOLPH GUTIERREZ
8813 C.O. RD 9-2
DELTA OH 43515

RUDOLPH MILES & SONS, INC.
P.O. BOX 4250
EAGLE PASS

RUDOLPH MILES & SONS, INC.
P.O. BOX 2489
LAREDO TX

RUDY COBB  /  R & A CONSULTANTS
109 N. 8TH STREET
DUPO IL 62239

RUDY SALISBURY
9146 LONG LAKE RD
MARION MI 49665

RUEBEN  FLIPPEN
3131 CORRAL TRAIL
GAINESVILLE GA 30506

RUEDAS Y RODAJAS MONTERREY

RUSS SIMPSON CO.
21906 SCHOENHERR
WARREN MI 48089

RUSS THUROW
0

RUSSEL  LOMAX
2177 HART RIDGE DR
SNELLVILLE GA 30078

RUSSEL DARREL ROAN
804 BARTLETT ST
HUNTINGTON IN 46750

RUSSEL THOMAS CAREY
1107 S MAIN
THREE RIVERS MI 49093

RUSSELL JACKSON
719 S. DIVISION
WHITEHALL MI 49461

RUSSELL TOOTHMAN
3143 S. STRAWTOWN PIKE
PERU IN 46970

RUSSELL A. MILLER
2674 FORREST HILLS
MUSKEGON MI 49441

RUSSELL ABBOTT
14110 GULLEY
TAYLOR MI 48180

RUSSELL BAKER
5720 W LAKESHORE DRIVE
WEIDMAN MI 48893

RUSSELL BRADBURY
3829 HWY M
SEDALIA MO 65301

RUSSELL DAVIS
1220 REO RD
LANSING MI 48910-5137

RUSSELL E BRADBURY
3829 HWY M
SEDALIA MO 65301

RUSSELL E FORBES
69241 VICKY DR
STURGIS MI 49091

RUSSELL E. FORBES
69241 VICKY DR
STURGIS MI 49091

RUSSELL JANZ
829 S PARK ST #37
BOYNE CITY MI 49712

RUSSELL JOHNSON
23124 HWY BB
WARSAW MO 65355

RUSSELL JOHNSON
31744 ROSE RD
SEDALIA MO 65301

RUSSELL KIOSKI
8011 WILDCAT RD
OVID MI 48866

RUSSELL L JOHNSON
23124 HWY BB
WARSAW MO 65355

RUSSELL MEANS
36840 FERNDALE
ROMULUS MI 48174

RUSSELL PRODUCTS, INC.
17989 COMMERCE DRIVE
BRISTOL IN 46507

RUSSELL R MORGAN
11490 NEW BOWLING GREEN
SMITH GROVE KY 42171

RUSSELL RAIMER
400 GROS CAP RD
ST IGNACE MI 49781

RUSSELL RICE
102 ROXIE ROAD BOX 173
LATHAM OH 45646

RUSSELL SELLERS
6337 FAIRLANE DR
LAKE CITY MI 49651

RUSSELL SLIGER MCLAUGHLIN
3602 S. GRAND
SEDALIA MO 65301

RUSSELL STEWART JR
15341 JANE STREET #2
ROCKWOOD MI 48173

RUSSELL WARD
4050 SEAWAY DR
LANSING MI 48910

RUSSELL WIZINSKY
13554 SUPERIOR
SOUTHGATE MI 48195

RUST INDUSTRIES
3510 S PENNSYLVANIA ST
ENGLEWOOD CO 80110

RUSTIN A SALTSGAVER
P.O. BOX 122
OTTERVILLE MO 65348

RUSTY D FRIZZELL
13767 N CRAWFORD RD
EATON RAPIDS MI 48827

RUTABAGA CAPITAL MANAGEMENT LLC
MR. PETER SCHLIEMANN (PRESIDENT)
64 BROAD STREET 3RD FLOOR
BOSTON MA 02109-4346

RUTH BANKEY
36288 DOVER
LIVIONA MI 48150

RUTH BARKER

RUTH FLEGEL
5476 S BAGLEY RD
ITHACA MI 48847

RUTH GARCIA
C/O SUSANNAH TREJO
302 SECOND ST
GENOA OH 43430

RUTH HARTON
1123 REO RD
LANSING MI 48910

RUTH KIRCHEN
2203 FOREST AVENUE
LANSING MI 48910

RUTH MCGLONE
5402 E. MCKELLIPS  ROAD
#173
MESA AZ 85205

RUTH RICE
23541 17 MILE ROAD
BELLEVUE MI 49021-9525

RUTH STAMBAUGH
12872 SUNFIELD HWY
SUNFIELD MI 48890

RV TRADE DIGEST
1233 JANESVILLE AVE
FORT ATKINSON WI 53538

RVIA
1896 PRESTON WHITE DRIVE
PO BOX 2999
RESTON VA 20195

RW BAAKE

RW CARRENDER

RW HAYES

RW POOLEY

RW YINGER
409 PLUM STREET
GREENVILLE OH 45331

RX OPTICAL
1700 SOUTH PARK
KALAMAZOO MI 49001

RYAN BROWN
1235 VERNON STREET
WABASH IN 46992

RYAN  BRUNO
211 S. SHELBY STREET
CADILLAC MI 49601

RYAN  CARR
8156 CHATHAM
CANTON MI 48187

RYAN  DILLON
1018 PIKE STREET
WABASH IN 46992

RYAN  GATCHEL
10 PARKWAY DRIVE
WABASH IN 46992

RYAN  GERMANY
1512 MARLOWE AVE.
AKRON OH 44313

RYAN  GORDIER
7636 C DRIVE NORTH
BATTLE CREEK MI 49014

RYAN  KELLY
6189 WEST BREEZEWAY DR.
NORTH RIDGEVILLE OH 44039

RYAN  LIENHART
3623 SUNNY DRIVE
SEARS MI 49679

RYAN  MODDERS
5081 - 45-1/2 ROAD
CADILLAC MI 49601

RYAN  RHODES
22772 MICHIGAN AVE
THREE RIVERS MI 49093

RYAN  SHIVELY
5883 RIVER ROAD
MANISTEE MI 49660

RYAN  SPAWR
3496 SUMMIT RIDGE DR.
ROCHESTER HILLS MI 48306

RYAN A MENDOZA
24 W SLOCUM BLVD
LAFONTAINE IN 46992

RYAN A. KITCHEL
2907 GREENHILLS DR.
LOGANSPORT IN 46947

RYAN CARR
8156 CHATHAM
CANTON MI 48187

RYAN D. RINDLER
10212 LLOY ST.
PORTAGE MI 49024

RYAN E GREEN
23720 BUCKINGHAM
DEARBORN MI 48128

RYAN E KEELE
1617 EAST 9TH
SEDALIA MO 65301

RYAN J STEPHENS
681 FERRY ST.
WABASH IN 46992

RYAN KELLY
6189 WEST BREEZEWAY DR.
NORTH RIDGEVILLE OH 44039

RYAN RICHARD FARRAND
14115 MARINA DR
BELLEVILLE MI 48111

RYAN S FREEMAN
6548 S 600 E
WABASH IN 46992

RYAN W DEAN
6800 MECEOLA ROAD
EVART MI 49631

RYAN W GRINSTEAD
3929 E  800 S
WABASH IN 46992

RYERSON TULL
4606 SINGLETON BLVD
DALLAS TX 75212

RYLSTON GRANT
1076 ZEPHYR
YPSILANTI MI 48197

RYMAN AUDITORIUM
116 5TH AVENUE N
NASHVILLE TN 37219

RYZEX  INC
4600 RYZEX WAY
BELLINGHAM WA

RZ AUTOMATION
3880 PENDLETON WAY, SUITE 500
INDIANAPOLIS IN 46226

S & H  EQUIPMENT & SUPPLY, INC
14332 GILLIS ROAD, SUITE 103
DALLAS TX

S & H ERECTORS INC.
8427 HIXSON PIKE
HIXSON TN 37343

S & J CATERING, INC.
17844 EAST NINE MILE ROAD
EASTPOINTE MI 48021

S & L TOOL, INC
12419 STARK ROAD
LIVONIA MI 48150

S & N FABRICATING
239 72ND AVE.
MONTAGUE MI 49437

S & P MACHINE TOOL CO.
6422 HANOVER ROAD, SUITE 102
HANOVER MI 49241

S & S CUSTOM MACHINING
1195 W BARKER LANE
BEREA KY

S & S INDUSTRIAL SUPPLY INC.
7600 S. SPRINKLE RD
PORTAGE MI 49002

S ABBRUZZESE
2128 DILLINGHAM AVE
LANSING MI 48906

S BALLARD
7630 REITZ RD
PERRYSBURG OH 43551

S BARR
15102 CENTER RD
EAST LANSING MI 48823

S BARRETT
038 N 4453RD ROAD
MENDOTA IL 61342

S BAUER
P.O. BOX 13
WEST BROOKLYN IL 61378

S BLANCHARD
300 GROVE ST
BOX 185
CRYSTAL MI 48818

S BOS
1021 FERLEY
LANSING MI 48910

S CARPER
149 SILVA DRIVE
TAZEWELL TN 37879

S CHISHOLM
417 BURTON
YPSILANTI MI 48197

S CIECIWA
10235 SOUTH BAY DR
LAINGSBURG MI 48848

S COLLIER
225 SOUTH LAKE VIEW DR
MILLBURY OH 43447

S DAVIS
237 DAVIS HOLLOW RD
BEREA KY 40403

S DUNLAP
4195 WHITBY LN
BATH MI 48808

S E D E S O L
CONOCIDO
NUEVO LAREDO MEXICO

S EVERSOLE
P.O. BOX 181
LIVINGSTON KY 40445

S FLEGEL
R #1 GILSON RD
ELSIE MI 48831

S GARDETTE
BLDG 15 APT A 12
4820 WASHTENAW
ANN ARBOR MI 48104

S GARDNER
605 FOX AVE
YPSILANTI MI 48198

S GLASER
1010 MAIN STREET
MENDOTA IL 61342

S HAGADUS
14325 SANDERS RD
GRAND LEDGE MI 48837

S HAWKINS IV
4748 W BARNES RD
MASON MI 48854

S HOCHSTATTER
1010 FOURTH AVENUE
MENDOTA IL 61342

S HOSFELD
168 PIONEER DRIVE
RICHMOND KY 40475

S HURL
950 RIVERSIDE
PORTLAND MI 48875

S JOHNSON
525 E EMERSON
ITHACA MI 48847

S KING
870 ROCKY RIDGE RD
OAK HARBOR OH 43449

S KOSTER
26633 SPAULDING ROAD
NEW HUDSON MI 48165

S MARTIN
3093 SNOWGOOSE LANE
AKRON OH 44319

S MIRANDA
P.O. BOX 901
DEPUE IL 61322

S MURPHY
338 BEACON
TOLEDO OH 43620

S MURRAY
426 ARDSON
EAST LANSING MI 48823

S OWENS
P.O BOX  315
MENDOTA IL 61342

S PEASLEY
5988 EAGLES WAY
HASLETT MI 48840

S RAINBOLT
700 MEADOWVIEW DRIVE
APT #4
MENDOTA IL 61342

S RAMAGE
1397 BROOKDALE LANE
KENT OH 44240

S RAPP
407 SIXTH STREET
MENDOTA IL 61342

S RIDER
305 8TH AVE.
MENDOTA IL 61342

S ROBERTS
RT #4
BOX 399
MT VERNON KY 40456

S ROURKE
535 FIRST NORTH ST
LAINGSBURG MI 48848

S SUTTLE
1824 MALASIA ROAD
AKRON OH 44305

S SZUDA
610 FIFTH ST
MENDOTA IL 61342

S TELLEZ
4513 BURCHFILED DR
LANSING MI 48910

S THOMAS
519 ROBERT ST
LANSING MI 48910

S VANDEVENTE

S VANDIVER
RT 3 BOX 419
HALEYVILLE AL 35565

S W CONTROLS, INC.
45345 FIVE MILE RD
PLYMOUTH MI 48170

S W CONTROLS, INC.
6779 ENGLE ROAD, SUITE M
MIDDLEBURG HEIGHTS OH 44130

S WATSON
2813 LOS GATOS CT.
MEMPHIS TN 38115

S WEEKES
7137 WILLIAMS RD
LANSING MI 48910

S WOHLFERT
BOX 63A MAYNARD RD
PORTLAND MI 48875

S WOLGAMOTT
121 KRONOS LOOP
CENTERTOWN KY 42328-9747

S&K ASPHALT AND CONCRETE COMPANY
2275 MANCHESTER ROAD
AKRON OH 44314

S&L MACHINE PRODUCTS
1800 EAST 11 MILE ROAD
MADISON HEIGHTS MI 48071

S&N GRAPHIC SOLUTIONS
PO BOX 871295
CANTON MI 48187

S. A. E.
400 COMMONWEALTH DR.
DEPT. 4193
WARRENDALE PA

S. G. MORRIS COMPANY
699 MINER RD.
CLEVELAND OH 44143

S. L. MUNSON & CO.
401 HUGER STREET
COLUMBIA SC 29201

S.A. COMUNALE CO., INC.
2900 NEWPARK DR.
NORTON OH 44203

S.D. MYERS
180 SOUTH AVE
TALLMADGE OH 44278

S.Y. CHA PATENT OFFICE
SOCHO POST OFFICE
SEOUL   KOREA

SA DEMASTERS

SABAS  GARZA
3822 NEW BOGAN ROAD
BUFORD GA 30518

SABER STEEL GROUP,INC.
3541 E 14TH ST STE. I
P.O. BOX 4004
BROWNSVILLE TX 78521

SABRINA  MICHEL
P.O. BOX 7032
GAINESVILLE GA 30504

SABRITAS SA. DE CV.
JESUS CARRANZA 3020
NUEVO LAREDO MEXICO

SABSCO INT'L
11627 LIDA ROSE
SAN ANTONIO TX 78216

SACRAMENTO DEPT OF CHILD SERVICES
P.O. BOX 419058
RANCHO CORDOVA CA

SACRED HEART SCHOOL (SMALL DOLLAR)
416 WEST THIRD
SEDALIA MO 65301

SADDLE ISLAND INSTITUTE
100 STATE STREET
BOSTON MA 02109

SADIE RIFE
BOX 157  218 UNION
RISINGSUN OH 43457

SAE
PO BOX 79572
BALTIMORE MD

SAE
400 COMMONWWEALTH DR
WARRENDALE PA 15096

SAFE TECHNOLOGY LIMITED
ARCHER ROAD
1 THE SOUTH WEST CENTRE
SHEFFIELD YS  ENGALND

SAFECO
ATTN: T BECKTOL
P.O. BOX 461
ST. LOUIS MO

SAFEGUARD SERVICES, INC.
P.O. BOX 54
HUNTINGTON IN 46750

SAFETY BINGO
P.O. BOX 1604
AGOURA HILLS CA 91376

SAFETY CHEM,INC.
1771 SOUTH 900 WEST
SALT LAKE CITY UT 84104

SAFETY FIRST
PO BOX 59
3787 HIGHWAY 131N
KALKASKA MI 49646

SAFETY KLEEN SYSTEMS INC
5243 SINCLAIR ROAD
SAN ANTONIO TX 78222

SAFETY NET
PO BOX 986
DECATUR IN 46733

SAFETY SERVICES INC
5286 WYNN ROAD
PO BOX 3539
KALAMAZOO MI

SAFETY SERVICES, INC.
5085 KENDRICK CT.
P.O. BOX 407
GRAND RAPIDS MI 49588

SAFETY SERVICES, INC.
5085 KENDRICK CT SE
GRAND RAPIDS MI

SAFETY SOLUTIONS INC
P. O. BOX 9055
DUBLIN OH

SAFETY SOLUTIONS INC
P. O. BOX 8100
DUBLIN OH

SAFETY SOLUTIONS INC
PO BOX 9055
DUBLIN OH

SAFETY SOLUTIONS, INC.
6161 SHAMROCK COURT
DUBLIN OH 43017

SAFETY SUPPLY ILLINOIS CORP.
695 SUNDOWN ROAD
ELGIN IL 60177

SAFETY SUPPLY, INC.
12050 CROWNPOINT DR,ST.160
SAN ANTONIO TX 78233

SAFETY SYSTEMS INC
P.O. BOX 1079
JACKSON MI 49204

SAFETY WEAR
1121 EAST WALLACE STREET
FORT WAYNE IN 46803

SAFETY WEAR
P.O. BOX 11588
FORT WAYNE IN

SAFETY WEAR, INC.
P O BOX 11283
FT WAYNE IN

SAFETY-KLEEN CORP.
2400 BIG BEAR COURT
COLUMBIA MO 65202

SAFETY-KLEEN CORP.
PO BOX 7170
PASADENA CA

SAFETY-KLEEN CORP.
PO BOX 382066
PITTSBURGH PA

SAFETY-KLEEN SYSTEMS INC
PO BOX 382066
PITTSBURG PA

SAFRA
LUIZ NUNES
AV. PAULISTA, 2100
SÃO PAULO
SP 01310 930 BRAZIL

SAGINAW CONTROL & ENGINEERING
95 MIDLAND ROAD
SAGINAW MI 48603

SAGINAW SUPPLY CORPORATION/SSC INDU
3054 HOLLAND AVE
SAGINAW MI 48601

SAHM TOOL & CARBIDE
1644 IH 35 EAST
NEW BRAUNFELS TX 78130

SAIA MOTOR FREIGHT LINE, INC.
P.O. BOX A STATION 1
HOUMA LA 70363

SAIA MOTOR FREIGHT LINE, INC.
P. O. BOX A STATION 1
HOUMA LA 70363

SAINT BERNARDS ICE
19168 3 MILE RD
REED CITY MI 49677

SAITEC INTERNACIONAL, S.A.C.V.
ALMA MATAER 3611
RES. RANGEL FARIAS
MONTERREY NL 64160

SAITEC MEXICANA
?
? MEXICO

SALA DE MUSICA TALAMAS
GUERRERO 1729
NUEVO LAREDO MEXICO

SALAH A. AL-YAHAREE
7105 S 700 W LAKE ST.
TOPEKA IN 46571

SALANS, V.O.S.
10 S. WACKER DRIVE
SUITE 4000
CHICAGO IL 60606

SALANS, V.O.S.
10 S. WACKER DR., SUITE 4000
CHICAGO IL 60606

SALANS, V.O.S.
MARK NOSEK
PLATNERSKA 4, 110 00 PRHA 1
CZECH REPUBLIC

SALARY.COM
195 WEST STREET
WALTHAM MA

SALDIVAR MALDONADO HERNAN
VERACRUZ #3537
NUEVO LAREDO,TAMPS.
NUEVO LAREDO MEXICO

SALLY  BURKHOLDER
701 FERRY ST
WABASH IN 46992

SALLY  PORTER
909 WEST HARDING STREET
MORLEY MO 63767

SALLY HAMILTON
4152 BURNS
LINCOLN PARK MI 48146

SALLY WILLIAMS
111 WEST LINCOLN
GRAND LEDGE MI 48837

SALOMON  MUNOZ
209 E. HATCH ST.
STURGIS MI 49091

SALOMON FERRAL CRUZ
NUEVO LAREDO TAMPS.88280 MEXICO

SALVADOR  BAUTISTA
2635 OLD FLOWERY BRANCH RD
GAINESVILLE GA 30504

SALVADOR  ESPINO
4182 VALLEY GLEN
GAINESVILLE GA 30507

SALVADOR  ESQUIVIAS
2773 WEBSTER AVE.
LONG BEACH CA 90810

SALVADOR  HERNANDEZ
1748 HANCOCK AVE. EXT
GAINESVILLE GA 30501

SALVADOR  LANDEROS
2062 HIGHWAY 115
DEMOREST GA 30535

SALVADOR  LOPEZ
406 GEORGE ST.
STURGIS MI 49091

SALVADOR  MENDEZ
1065 S. HERBERT
LOS ANGELES CA 90023

SALVADOR  REYES
1240 MARLOW DRIVE
GAINESVILLE GA 30501

SALVADOR  REYES
320 N. LAKE VIEW
STURGIS MI 49091

SALVADOR  ZUNIGA
15143 CALIFORNIA AVE
PARAMOUNT CA 90723

SALVADOR ESPELETA
1459 WADE PARK AVE
AKRON OH 44310

SALVADOR G PADILLA
149 N YALE AVE
FULLERTON CA 92632

SALVADOR LEYVA SOLIS
X
NUEVO LAREDO MEXICO

SALVADOR LOPEZ LIMAS
BELDEN NO. 5745
NUEVO LAREDO MEXICO

SALVADOR MONTOYA
JOSE MARIA MARY # 1908
CHIHUAHUA, MEXICO

SALVADOR MONTOYA RAMIREZ
AHUEHUETE NO. 3516
CHIHUAHUA MEXICO

SALVADOR ORNELAS GONZALEZ
PRIV. EDMUNDO REYES NO. 2146
FRACC. OJO CALIENTE
NUEVO LAREDO TAMS.88000 MEXICO

SALVADOR RIZO BECERRA
ZACATECAS #2123
COL. MADERO
NUEVO LAREDO TAMPS88000 MEXICO

SALVETTE JOHN A

SALZGITTER FLACSTAH
EISENHUTTENSTRABE 99
38239 SALZGITTER GERMANY

SAM  ROPER
2490 C. HIDDEN COVE COURT
GAINESVILLE GA 30501

SAM  SWANSON
7595 CAREFREE DRIVE
WHITEHALL MI 49461

SAM A LELAND
574 STATE STREET
WABASH IN 46992

SAM ISOM JR
201 MONROE AVE.
APT 13 B
MAITLAND FL 32751

SAM TRICE, JR
92 LESTER
APT 9
WHITE CLOUD MI 49349

SAMANTHA  NAVARRO
26 1/2 UNION STREET
WABASH IN 46992

SAMANTHA  SCHMITT
2701 CRYSTAL LAKE ROAD
WHITEHALL MI 49461

SAMANTHA  VANDERWEST
1651 SANFORD STREET
MUSKEGON MI 49441

SAMANTHA  YOUNG
4639 BLUE IRIS WAY
OAKWOOD GA 30566

SAMDO USA
8306 FORDSON ROAD
RICHMOND VA 23229

SAMES MOTOR COMPANY
ONE AUTO ROAD WEST
P.O. BOX 879
LAREDO TX 78042

SAMLY  SILASA
3407 WOOD STREET
ELKHART IN 46516

SAMMIE JOE KINGREY
5538 CHESTNUT CREEK LANE
FLOWERY BRANCH GA 30542

SAM'S CLUB
3600 O'NEIL DRIVE
JACKSON MI 49202

SAM'S CLUB
4024 ELKHART
GOSHEN IN 46526

SAM'S CLUB
P.O. BOX 9001907
LOUISVILLE KY

SAM'S WHOLESALE
3137 FRONTAGE RD.
GAINESVILLE GA

SAM'S WHOLESALE WAREHOUSE
4810 SAN BERNARDO AVENUE
LAREDO TX 78040

SAMSON INDUSTRIAL / INDUSTRIAL RUBB
P. O. BOX 532910
ATLANTA GA

SAMUEL  ALCALA
517 S. KERN AVE.
LOS ANGELES CA 90022

SAMUEL  DEES
861 GRANT ST.
AKRON OH 44311

SAMUEL  ORTEGA
904 N. NOTTAWA STREET
STURGIS MI 49091

SAMUEL  PAXTON
615 N GRAND
SEDALIA MO 65301

SAMUEL  RUBALCAVA
6611 MIA AVE.
RIVERSIDE CA 92505

SAMUEL  WILLIAMS
P.O. BOX 13687
AKRON OH 44313

SAMUEL A MESTDAGH
27850 P DRIVE SOUTH
HOMER MI 49245

SAMUEL ARTEAGA
3701 FILMORE ST SP76
RIVERSIDE CA 92505

SAMUEL CATALONA
18936 N 90TH PLACE
SCOTTSDALE AZ 85255

SAMUEL CORPE
6030 HONEY LOCUST LANE
SEDALIA MO 65301

SAMUEL D TAYLOR
2701 CALHOUN RD.
ALBION MI 49224

SAMUEL D. LINGO
4309 13TH AVE
CHATTANOOGA TN 37407

SAMUEL DARRIN PHILLIPS
3545 PIERCE DRIVE
GAINESVILLE GA 30507

SAMUEL ESPINOSA
PO BOX 8825
RIVERSIDE CA 92575-8825

SAMUEL FIERRO RICO
NUEVO LAREDO TAMAULIPAS88000 MEXICO

SAMUEL FLOWERS
2670 SAND HILL RD
MASON MI 48854

SAMUEL L STUCKER
1032 HOLLY HILL DRIVE
FORT WAYNE IN 46819

SAMUEL P LOPEZ
14518 MADRIS AVE
NORWALK CA 90650

SAMUEL PALMER
116 E NEWARK ST
ITHACA MI 48847

SAMUEL RHODES
100 PARKWEST DR BLDG 2G APT 8
LANSING MI 48917

SAMUEL SHIREY
5346 MARSH ROAD F-10
HASLETT MI 48840

SAMUEL STEEL PICKLING COMPANY
1400 ENTERPRISE PARKWAY
TWINSBURG OH 44087

SAMUEL T. LEBRUN
21695 ST. RD. 120
ELKHART IN 46516

SAN ANTONIO ARMATURE WORKS
1015 NORTH COLORADO
SAN ANTONIO TX 78207

SAN ANTONIO BELTING &
PULLEY CO. INC. (GHX INC.)
211 WEST CEVALLOS ST.
SAN ANTONIO TX 78204

SAN ANTONIO EXPRESS-NEWS
P.O. BOX 2171
SAN ANTONIO TX

SAN JUANA GARCIA DE LA ROSA

SANADA INTERNATIONAL PATENT OFFICE
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

SANCHEZ AGUILAR MARCO ANTONIO
CONOCIDO
NUEVO LAREDO MEXICO

SANDBERG DANIEL M

SANDELMAN PARTNERS LP
MR. JONATHAN E. SANDELMAN  (CEO)
500 PARK AVENUE 3RD FLOOR
NEW YORK NY 10022-1606

SANDIE L WARING
11875 HUTCHINS ROAD
LITCHFIELD MI 49252

SANDLER CAPITAL MANAGEMENT
DOUGLAS SCHIMMEL
WILLIAMS HOUSE, 20 REID ST.
HAMILTON BERMUDA

SANDLER CAPITAL MANAGEMENT
711 FIFTH AVE. 15TH FLOOR
NEW YORK NY 10022

SANDLER CAPITAL MANAGEMENT
MR. HARVEY SANDLER (FOUNDER)
711 FIFTH AVENUE 15TH FLOOR
NEW YORK NY 10022-3111

SANDMOLD SYSTEMS  INC / CECON TECH
313 WEST STATE ROAD
NEWAYGO MI 49337

SANDRA  CURTIS
17627 HOXEYVILLE RD
WELLSTON MI 49689

SANDRA  DELEON
1407 LANIER RD
PENDERGRASS GA 30567

SANDRA  NDIAYE
430 EAST MAIN
PERU IN 46970

SANDRA C LOLLO
10634 TRAILWOOD
PLYMOUTH MI 48170

SANDRA DEWITT
P O BOX 4922
EAST LANSING MI 48826

SANDRA E WILFONG
2285 N. RANGELINE RD
HUNTINGTON IN 46750

SANDRA E. SHORT
24819 ARDEN PARK
FARMINGTON HILLS MI 48336

SANDRA ELVA CANALES CARDENAS
GUERRERO 2311
NUEVO LAREDO MEXICO

SANDRA HARDY-MULL
WILMINGTON MANOR GARDENS
68 UNIVERSITY AVE
NEWCASTLE DE 19720

SANDRA HENDERSON
1112 PARK LANE
RICHMOND KY 40475-9584

SANDRA HEWITT
4158 WILKES RD
KOOTSTOWN OH 44272

SANDRA K WINGER
204 S. RIVER ROAD
NORTH MANCHESTER IN 46962

SANDRA KLINE
31334 BOCK
GARDEN CITY MI 48135

SANDRA L. MARTEL
5881 MEINERT RD
HOLTON MI 49425

SANDRA LOLLO
10634 TRAILWOOD
PLYMOUTH MI 48170

SANDRA N REYNOLDS
6623 HOLDER ROAD
HARRISON TN 37341

SANDRA PLUMADORE
930 ORCHARD
TOLEDO OH 43609

SANDRA S NAUGO
54323 ALGONQUIN
SHELBY TWP. MI 48315

SANDRA SHORT
24819 ARDEN PARK
FARMINGTON HILLS MI 48336

SANDRA WILLIAMS
1216 MAPLE LANE DR
SEDALIA MO 65301

SANDVIK DE MEXICO, S.A. C.V.
AV. GUSTAVO BAZ #352
TLALNEPANTLA MEXICO

SANDVIK DE MEXICO, S.A. DE C.V.
AV. GUSTAVO BAZ #352 COL. LA LOMA
TLALNEPANTLA EDO. DE MEXICO54060 MEXICO

SANDY  HEWITT

SANDY  MCGHEE
19312 MARGARETA
DETROIT MI 48219

SANDY  VETH
PO BOX 259014
MADISON WI 53725

SANDY CARR
19992 HUBBELL
DETROIT MI 48235

SANITARY CARPET SERVICE
8700 FERRY ST.
MONTAGUE, MI 49437

SANITATION DISTRICTS OF LOS ANGELES
1955 WORKMAN MILL RD
WHITTIER CA 90607

SANKATY
111 HUNTINGTON AVE. FLOOR 33
BOSTON MA 02199

SANTA CLARA
PO BOX 7622
DEPARTMENT OF CHILD SUPPORT
SAN FRANCISCO CA

SANTA CLARA BRANDS
P.O. BOX 2037
SARATOGA CA

SANTANA TRANSPORT, INC
P.O. BOX 7368
DEARBORN MI 48121

SANTANDER
SR.JOSEP JO
PASSEIG PERE III, 14-16
MANRESA 08240 SPAIN

SANTIAGO  CASTILLO
3341 WILLOW RIDGE CIRCLE
GAINESVILLE GA 30504

SANTIAGO  MARTINEZ
30595 MCCORMICK RD.
SEDALIA MO 65301

SANTIAGO ALMENDAREZ
3910 KENDALWOOD DR.
LANSING MI 48911

SANTIAGO DE LUNA GUERRERO
CANDELA 3731
NVO LARDO TAMPS MEXICO

SANTIAGO L MEDINA
13730 VIA DEL PALMA AVE
WHITTIER CA 90602

SANTIAGO MARTINEZ ALVARADO
CONOCIDO
NVO. LAREDO MEXICO

SANTIAGO MERTINEZ
CONOCIDO
NUEVO LAREDO MEXICO

SANTIAGO N JAUREGUI
6944 LANTO  ST.
COMMERCE CA 90040

SANTINO B MOCCIA
1946 WHITEFIELD
DEARBORN HEIGHTS MI 48127

SANTOS  SALINAS
604 PACES CT
GAINESVILLE GA 30504

SANTOS A ROBLES
9103 RAMONA ST
BELLFLOWER CA 90706

SANTOS A SEPULUEDA

SANTOS GARCIA
1414 N SCOTT RD
SAINT JOHNS MI 48879

SANTOS PULIDO RAMOS

SANTOS RAMIRO RAMOS FLORES

SAP AMERICA INC
3999 WEST CHESTER PIKE
NEWTON SQUARE PA 19073

SAPPHIRE TECHNOLOGIES, INC.
PO BOX 30727
HARTFORD CT

SARA  LOHMAN
316 MILL POND ROAD
WHITEHALL MI 49461

SARA ALONSO HERNANDEZ
ARTEAGA 7747
NUEVO LAREDO TAMAULIPAS MEXICO

SARA B. COLE
22951 MALTSBARGER ROAD
SEDALIA MO 65301

SARA L GILBERT
3002 E. LYON #2
LAREDO TX 78041

SARA LYN ENGLISH
97 E KENWOOD
TWIN LAKE MI 49457

SARA MCDONALD
6485 W.  330  N.
SHIPSHEWANA IN 46565

SARA RAMIREZ CALDERON
REFORMA Y 15 DE SEP. LOCAL # 9
NUEVO LAREDO TAM.88000 MEXICO

SARA THORNBURG
103 S PARK STREET
P O BOX 387
OVID MI 48866

SARAH  BREBBERMAN
11675 HOPKINS DRIVE
PLYMOUTH MI 48170

SARAH  GATCHEL
527 W MARKET STREET
WABASH IN 46992

SARAH  RAAB
P.O. BOX 8
TUSTIN MI 49688

SARAH BROWN
101 PONDEROSA TRAIL N.
BELLEVILLE MI 48111

SARAH HOLT
3750 WEST 83RD PLACE
CHICAGO IL 60652

SARAH I MCCARTHY
3757 BELLAIRE CT
MUSKEGON MI 49441

SARAH L WANSING
RT 2, BOX 111W
MARSHALL MO 65340

SARAH PEOPLES
2413 FULTON
TOLEDO OH 43620

SARAH WANSING
RT 2, BOX 111W
MARSHALL MO 65340

SARAH WARD
301 LANCELOT PL
LANSING MI 48906-1640

SARAVANAKUMAR  NATARAJAN
44534 BRIARWOOD CT.
BELLEVILLE MI 48111

SARAVANAKUMAR  NATARAJAN
44534 BRIARWOOD CT.
BELLEVILLE MI 48111

SARETTA  LARA
3354 WILLOW RIDGE CIRCLE SW
GAINESVILLE GA 30501

SARGENT-SOWELL
DALLAS TX

SATEC
900 LIBERTY ST
GROVE CITY PA

SATEC SYSTEMS INC
P.O. BOX 5-0336
WOBURN MA

SATURN PRINTING & MAILING
35175 PLYMOUTH ROAD
LIVONIA MI 48150

SAUCEDO MARIO

SAUL  MUNOZ
208 N. ORANGE ST.
STURGIS MI 49091

SAUL D MANZO
2358 CANDLER ROAD
GAINESVILLE GA 30507

SAUL G IBARRA
2126 WILDWOOD DRIVE
GAINESVILLE GA 30507

SAUL P. RODRIGUEZ
X
NUEVO LAREDO MEXICO

SAVAIR INC
48500 STRUCTURAL DRIVE
CHESTERFIELD TOWNSHIP MI 48051

SAVAIR INC
33200 FREEWAY DR
ST CLAIR SHORES MI 48082

SAVOY  WHITE
14934 ILENE
DETROIT MI 48238

SB BODNAR


SBC
P.O. BOX 650661
DALLAS TX

SBC
P.O. BOX 5001
CAROL STREAM IL

SBC
P.O. BOX 660011
DALLAS TX


SBC
4075 BAY RD
SAGINAW MI

SBC
PO BOX 5087
SAGINAW MI

SBC
BILL PAYMENT CENTER
SAGINAW MI


SBC
PAYMENT CENTER
SACRAMENTO CA 95887

SBC AMERITECH
PAGING SERVICES
32255 NORTHWESTERN HIGHWAY
FARMINGTON MI 48334

SBC DATACOM
11804 CONREY ROAD
CINCINNATI OH 45249


SBC DATACOMM
11804 CONREY ROAD
ROOM 200
CINCINNATI OH

SBC DATACOMM
PO BOX 5069
SAGINAW MI

SBC PAGING SERVICES
32255 NORTHWESTERN HWY
SUITE 143
FARMINGTON HILLS MI 48334


SBD REPROGRAPHICS
1303 NORTH SIDE BLVD
P O BOX 6014
SOUTH BEND IN 46660

SC MANUFACTURING
380 KENEDY ROAD
AKRON OH 44305

SC NOVI, INC.
41800 W. ELEVEN MILE ROAD
NOVI MI 48375


SC PUNZALAN

SCALE SYSTEMS, INC
P.O. BOX 23001
CHATTANOOGA TN 37422

SCALE-TRON INC
4807 N.W INDUSTRIAL DRIVE
SAN ANTONIO TX 78238


SCAN TECHNOLOGY, INC.
625-A N W.          .
60TH ST.
GAINESVILLE FL

SCBF INC.
6824-A COTTAGE GROVE LANE
ST. LOUIS MO 63129

SCEPTER HOLDINGS, INC.
MR. GEOFFREY P. RAYNOR  (PRESIDENT)
301 COMMERCE STREET SUITE 2975
FORT WORTH TX 76102-4136


SCHAEFER BRUSH MFG CO  INC
PO BOX 2079
ATTENTION:  CUSTOMER SERVICE
MILWAUKEE WI 53201

SCHAEFFER MARTINE
BP 251
LUXEMBOURG

SCHAFER, MICHAEL
910 CHERRYWOOD
PORTLAND MI 48875


SCHALK  HARMSE
SUNWARD PARK
GAUTENG GAUTENG1470

SCHAVEY, GAYLORD
1280 HILLCREST DR.
LAKE MI 48632

SCHEID PLUMBING, HEATING & COOLING
990 INDUSTRIAL PARK DR.
WHITEHALL MI 49461

SCHELLENBERG WITTMER
15300 CENTENNIAL DR
NORTHVILLE MI 48168

SCHENA ROOFING & SHEET METAL CO
28299 KEHRIG DRIVE
CHESTERFIELD MI 48047

SCHENCK ROTEC CORPORATION
100 KAY INDUSTRIAL DRIVE
ORION MI 48359

SCHEPERS CONSTRUCTION INC
9889 S CALL RD
MCBAIN MI

SCHIMPKE
GIOSTERWEG 25-27, 42781 HAAN
POSTFACH 101661
HAAN  42760 GERMANY

SCHINDELER MOLD COMPANY
PO BOX 5485
RIVERSIDE CA 92517

SCHLEIFFARTH
INDUSTRIAL EQUIPMENT CO., INC
8735 BIG BEAD BOULEVARD
ST LOUIS MO 63119

SCHLEMMER BROTHERS METALWORKS
108 W. CANAL ST.
WABASH IN 46992

SCHLOMAN ASPHALT
11204 HIGHWAY T
HIGGINSVILLE MO 65301

SCHMALD TOOL & DIE, INC.
G-4206 SOUTH SAGINAW STREET
BURTON MI 48529

SCHMOLZ+BICKENBACH
6350 VIPOND DRIVE
MISSISSAUGA ON  CANADA

SCHMOLZ+BICKENBACH
365 VILLAGE DRIVE
CAROL STREAM IL

SCHNEIDER NATIONAL INC.
P.O. BOX 100131
ATLANTA GA

SCHNORR CORPORATION
4355 VARSITY DR. STE A
ANN ARBOR MI 48108

SCHOTT SAW COMPANY
101 CASS AVENUE
DOWAGIAC MI 49047

SCHRADER BELLOWS PARKER SA. DE CV.
MONTERREY
MONTERREY MEXICO

SCHRADER ELECTRONICS
11 TECHNOLOGY PARK
BELFAST ROAD
ANTRIM  IRELAND

SCHRADER ELECTRONICS
11 TECHNOLOGY PARK
ANTRIM  IRELAND

SCHUBERT ENVIRONMENTAL  EQUIP. INC.
2000 BLOOMINGDALE ROAD
GLENDALE HEIGHTS IL 60139

SCHUKNECHT, RONALD (P27986)
402 UNION SO.
PO BOX 784
TRAVERSE CITY MI 49685

SCHULER PRECISION TOOL, LLC
6177 W. ST. ROAD 114
NORTH MANCHESTER IN 46962

SCHUPAN ALUMINUM SALES
4200 DAVIS CREEK COURT
KALAMAZOO MI 49001

SCHUST ENGINEERING, INC
701 NORTH STREET
AUBURN IN 46706

SCHUST MECHANICAL SYSTEMS LLC
3205 CLAIRMONT COURT
SUITE B
FORT WAYNE IN 46898

SCHUST MECHANICAL SYSTEMS, INC
6511 STATE ROAD 205
LA OTTO IN 46763

SCHUSTER SHEET METAL, INC.
418 ROSKE DRIVE
ELKHART IN 46516

SCHUT GROSHEIDE
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48116

SCHWARTZ ELECTRIC, INC
313 EAST WATERFORD STREET
WAKARUSA IN 46573

SCIENTIFIC REFRIGERATION
16511 BURK LANE
HUNTINGTON BEACH CA 92647

SCLERODERMA FOUNDATION
30301 NORTHWESTERN HWY, #300
FARMINGTON HILLS MI 48334

SCOAPA, A.C.
GONZALEZ # 4948
NUEVO LAREDO MEXICO

SCOBEY MOVING SERVICES
P.O. BOX 17269
SAN ANTONIO TX 78217

SCOR / GENERAL SECURITY INDEMNITY
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

SCOT WAKEFIELD
959 PAW PAW PIKE
PERU IN 46970

SCOTIABANK
720 KING STREET WEST, 2ND FLOOR
TORONTO ON  CANADA

SCOTT BONDS
4042 B HIDDEN HOLLOW TERRACE
GAINESVILLE GA 30506

SCOTT BRAENDLE
20212 AVALON
ST. CLAIR SHORES MI 48080

SCOTT COVERSTONE
401 HOLIDAY LA.
CROMWELL IN 46732

SCOTT CURTIS
4350 N. 64TH STREET
HART MI 49420

SCOTT DODGE
7500 E. M-20
HESPERIA MI 49421

SCOTT FORSMAN
5012 HASTY ACRES RD
LULA GA 30554

SCOTT GANSER
57058 SOUTH SHORE AVE.
OSCEOLA IN 46561

SCOTT HOLMES
810 E. BRADFORD PIKE
MARION IN 46952

SCOTT LYONS
5324 GLENWOOD CREEK
CLARKSTON MI 48348

SCOTT MELTON
58 S. ALLEN STREET
WABASH IN 46992

SCOTT MOORE
2821 S. BOOTS
MARION IN 46953

SCOTT NEAR
2820 GRANT ROAD
NEW ERA MI 49446

SCOTT REINBOLD
53569 B AVENUE
THREE RIVERS MI 49093

SCOTT SHORT
4085 W. MCKINLEY
MONTAGUE MI 49437

SCOTT SMITH
5920 ORSHALL RD
WHITEHALL MI 49461

SCOTT TEIBERIS
502 N. MORGAN
OTTERVILLE MO 65348

SCOTT TOSTENSON
3351 FOREST BROOK CROSSING
GAINESVILLE GA 30507

SCOTT & WHITE ENVIRONMENTAL
TOXICOLOGY LAB.
P.O.BOX.1068
TEMPLE TX

SCOTT A ALTMAN
1719 KETHA DRIVE
CADILLAC MI 49601

SCOTT A MACKENROTH
10128 S. 17 ROAD
CADILLAC MI 49601

SCOTT A MALEC
7964 BRANDON DRIVE
PARMA MI 49269

SCOTT A MYERS
RT 3  BOX 149
MARSHALL MO 65340

SCOTT ALAN BRAINERD
111 EASTLAND DRIVE
LEROY MI 49655

SCOTT ALLEN JONES
19392 HWY B
GREEN RIDGE MO 65332

SCOTT B STUART
5984 CAMOES CRES.
WINDSOR ONTARIO CANADA

SCOTT B. VISSER
1325 POULSON
MUSKEGON MI 49445

SCOTT C DUNCAN
2619 S. 39 RD.
CADILLAC MI 49601

SCOTT D BRUBAKER
7180 N 1145 W
SHIPSHEWANA IN 46565

SCOTT D WOOLERY
1834 S. WARREN
SEDALIA MO 65301

SCOTT E BENNING
3000 WOODROW
SHELBY MI 49455

SCOTT E CARROLL
PO BOX 2458
TRAVERSE CITY MI

SCOTT E GRIFFITH
1529 W. 4TH STREET
MARION IN 46952

SCOTT E LARR
302 S. MICHIGAN AVE.
MANTON MI 49663

SCOTT E MCDONALD
16850 WYOMING
DETROIT MI 48221

SCOTT E PATTERSON
6721 MADISON
TAYLOR MI 48180

SCOTT E SELLERS
250 E EMMET STREET
URBANA IN 46990

SCOTT G KROLL
P.O. BOX 62
MONTAGUE MI 49437

SCOTT GERUS
39436 VILLAGE RUN DR
NORTHVILLE MI 48167

SCOTT GROSS CO INC
664 MAGNOLIA AVE
LEXINGTON KY 40505

SCOTT HARRISON
672 PURITAN
BIRMINGHAM MI 48009

SCOTT HRACH
7508 LAKEDGE COURT
HUDSON OH 44236

SCOTT INDUSTRIAL SYSTEMS
2655 TOBEY DRIVE
INDIANAPOLIS IN 46219

SCOTT J BLACKSTONE
6217W  465 N
HUNTINGTON IN 46750

SCOTT J MCCARTHY
4826 DOWLING STREET
MONTAGUE MI 49437

SCOTT JONES
19392 HWY B
GREEN RIDGE MO 65332

SCOTT L HARRELL
870 E MAIN STREET
LAGRO IN 46941

SCOTT M CHASE
9569 E. ONE MILE RD
LUTHER MI 49656

SCOTT M FETTERMAN
2680 25 1/2 MILE RD
HOMER MI 49245

SCOTT M LAFOREST
13732 NETHERWOOD
SOUTHGATE MI 48195

SCOTT M. BEHRENDSEN
12230 WOOD GLEN DRIVE
FORT WAYNE IN 46814

SCOTT MALONE
5371 S 1000 W
RENSSELAER IN 47978

SCOTT P HRACH
7508 LAKEDGE COURT
HUDSON OH 44236

SCOTT P TROTTER
29263 BARTON ST.
GARDEN CITY MI 48135

SCOTT R GROSS
2201 LIVERNOIS
HOWELL MI 48843

SCOTT REINBOLD
53569 B AVE.
THREE RIVERS MI 49093

SCOTT SMITH
5920 ORSHALL RD
WHITEHALL MI 49461

SCOTT SPECIAL TOOLS INC
515 HUBER PARK COURT
ST CHARLES MO

SCOTT STUART
5984 CAMOES CRES.
WINDSOR ONTARIO CANADA

SCOTT T HARRISON
672 PURITAN
BIRMINGHAM MI 48009

SCOTT T MACKENZIE
2084 ROLAND AVENUE
FLINT MI 48532

SCOTT T RAZZINO
8600 DIGITAL DRIVE
CHARLOTTE NC 28262

SCOTT W DOUGLAS
5501 29 MILE RD
HOMER MI 49245

SCOTT W. HAMS
8543 OLD CHANNEL TRAIL
MONTAGUE MI 49437

SCOTT WOOLERY
1834 S. WARREN
SEDALIA MO 65301

SCSI
5918 MC.PHERSON
LAREDO TX 78040

SD WORX SA
89 F PAFEBRUCH BP1
CAPELLAN LUXEMBOURG

SEA LEVEL SUPPLY
5730 CLAREWOOD
P.O.BOX.31097
HOUSTON TX 77231

SEAGATE SOFTWARE
840 CAMBIE STREET
VANCOUVER BC  CANADA

SEALANT EQUIPMENT & ENGINEERING INC
45677 HELM STREET
P. O. BOX 701460
PLYMOUTH MI

SEAN  NEWSON
13883 EAST BURN
DETROIT MI 48205

SEAN CHRISTIAN TIDEY
977-7 NOVI RD
NORTHVILLE MI 48167

SEAN CURTIS
6871 N. 126TH AVENUE
HART MI 49420

SEAN V OWENS
1870 RIVERFORK DRIVE
HUNTINGTON IN 46750

SEARS
1320 LAFAYETTE ST.
LAREDO TX 78040

SEARS INDUSTRIAL
75 REMITTANCE DRIVE
SUITE 1674
CHICAGO IL

SEARS INDUSTRIAL SALES
P. O. BOX 740020
ATLANTA GA 30374

SEARS SHOP AT HOME UNIFORMS
97 COMMERECE WAY
DOVER DE

SEATON-SSK ENGINEERING,INC
533 N. COURT STREET
AU GRES MI 48703

SEAVER FINISHING E-COAT DIVISION
16900 HAYES STREET
GRAND HAVEN MI 49417

SEAVER'S LAWN SERVICE INC
PO BOX 241
MONTAGUE MI

SEAVER'S LAWN SERVICE, INC.
P.O. BOX 241
MONTAGUE MI

SEAWAY FILTRATION
2251 MANCHESTER RD.
ERIE PA 16512

SEBRIS BUSTO JAMES
14205 SE 36TH STREET, SUITE 325
BELLEVUE WA 98006

SEC HEADQUARTERS
OFFICE OF INVESTOR EDUCATION
AND ASSISTANCE
100 F STREET, NE
WASHINGTON DC 20546

SEC HEADQUARTERS
OFFICE OF INVESTOR
EDUCATION & ASSISTANCE
100 F STREET, NE
WASHINGTON DC 20546

SEC NORTHEAST REGIONAL OFFICE
ATTN:  BANKRUPTCY DEPARTMENT
3 WORLD FINANCIAL CENTER, ROOM 4300
NEW YORK NY 10281

SECOFI

SECRETARIA DE COM.Y TRANSP.

SECRETARIA DE COMUNICACIONES Y TRANS
AVE. EUGENIA 197 5TO.PISO
COL. NAVARRETE
CD. VICTORIA MEXICO

SECRETARIA DE FINANZAS Y ADMON

SECRETARIA DE HACIENDA DEL ES
CONOCIDO
NUEVO LAREDO MEXICO

SECRETARY OF STATE
TERRI LYNN LAND
MICHIGAN DEPARTMENT OF STATE
430 W. ALLEGAN ST.,TREASURY BLDG.,1ST FL
LANSING MI 48918-8900

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 7040
DOVER DE 19903

SECRETARY OF STATE
ROBIN CARNAHAN
STATE INFORMATION CENTER
600 W. MAIN ST
P.O. BOX 1767
JEFFERSON CITY MO 65102

SECRETARY OF STATE
TREY GRAYSON
700 CAPITOL AVE, SUITE 152
FRANKFORT KY 40601-3493

SECRETARY OF STATE
TODD ROKITA
201 STATE HOUSE
INDIANAPOLIS IN 46204

SECRETARY OF STATE
KAREN C. HANDEL
214 STATE CAPITOL
ATLANTA GA 30334

SECRETARY OF STATE
HOPE ANDRADE
1100 CONGRESS
CAPITOL BLDG., ROOM 1E.8
AUSTIN TX 78711

SECRETARY OF STATE
HOPE ANDRADE
STATE CAPITOL
P.O. BOX 12887
AUSTIN TX 78711-2887

SECRETARY OF STATE
LORRAINE CORTÉS-VÁZQUEZ
DEPARTMENT OF STATE
123 WILLIAM STREET
NEW YORK NY 10038-3804

SECRETARY OF STATE
LORRAINE CORTÉS-VÁZQUEZ
DEPARTMENT OF STATE
1 COMMERCE PLAZA, 99 WASHINGTON AVE
ALBANY NY 12231-0001

SECRETARY OF STATE
ROBIN CARNAHAN
STATE CAPITOL, ROOM 208
JEFFERSON CITY MO 65102

SECRETARY OF STATE
JENNIFER BRUNNER
180 E. BROAD ST., 16TH FLOOR
COLUMBUS OH 43215

SECRETARY OF STATE, STATE OF CA
ATTN; DEBRA BOWEN
1500 11TH STREET, 3RD FLOOR
SACRAMENTO CA 94244

SECRETARY OF STATE, STATE OF CALIFO
1500 11TH STREET, 3RD FLOOR
SACRAMENTO CA 94244

SECRETARY OF TREASURY
PO BOX 7040
DOVER DE 19903

SECURITAS SECURITY SERVICES USA INC
P.O. BOX 403412
ATLANTA GA

SECURITAS SECURITY SERVICES USA, IN
12672 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

SECURITIES & EXCHANGE COMN
NEW YORK REGIONAL OFFICE
ATTN: NATHAN FUCHS
233 BROADWAY
NEW YORK NY 10279

SECURITIES & EXCHANGE COMN
15TH & PENNSYLVANIA AVE, NW
WASHINGTON DC 20020

SECURITIES AND EXCHANGE COMMISSION
OFFICE OF INVESTOR
EDUCATION AND ASSISTANCE
100 F STREET, NE
WASHINGTON DC 20546

SECURITIES EXCHANGE COMMISSION
BOX 360055M
PITTSBURGH PA 15251

SEDALIA DEMOCRAT COMPANY
PO BOX 848
SEDALIA MO 65301

SEDALIA ELECTRIC MOTORS, INC.
519 E 3RD STREET
SEDALIA MO 65301

SEDALIA FIRE DEPARTMENT (NO ACTIVIT
P.O. BOX 1707
SEDALIA MO

SEDALIA PETTIS COUNTY UNITED WAY
123 EAST THIRD ST
SEDALIA MO 65301

SEDALIA PETTUS COUNTY UNITED WAY
123 E THIRD
SEDALIA MO 65301

SEDALIA SCHOOL DISTRICT
SERVICE BOARD OF EDUCATION
400 W FOURTH ST
SEDALIA MO 65301

SEDALIA STRIPPING INC.
1411 WATERLOO ROAD
SEDALIA MO 65301

SEDALIA TOOL & MFG CO
1400 SEDALIA RD
SEDALIA MO 65301

SEDALIA WATER DEPARTMENT
PO BOX 806
SEDALIA MO 65301

SEDALIA WATER DEPARTMENT
CHARLES BOSCH
111 WEST 4TH STREET
PO BOX 806
SEDALIA MO 65301

SEDALIA WATER DEPARTMENT
CHARLES BROSCH
111 WEST 4TH STREET
SEDALIA MO 65301

SEE, HAROLD
62 TAMMY DR.
BATTLECREEK MI 49017

SEGURO AUTOS
EMPLEADOS
NUEVO LAREDO, MEXICO

SEI INVESTMENTS (EUROPE) LTD.
DR. ALFRED P. WEST JR., PHD (CEO)
TIME & LIFE BUILDING 1 BRUTON STREET
4TH FLOOR LONDON, LO W1J 6TL
LONDON UNITED KINGDOM

SEIBERT & SONS, INC.
P.O. BOX 45
CHENOA IL 61726

SEKO AIR FREIGHT
P.O. BOX 66758
AMF O'HARE
CHICAGO IL 60666

SELBY-HORAN MACHINE TOOLS
7035 WEST TIDWELL ROAD
SUITE 107
HOUSTON TX 77092

SELECT ARC, INC.
600 ENTERPRISE DRIVE
PO BOX 259
FORT LORAMIE OH

SELECT FIRST AID
P.O. BOX 711818
CINCINNATI OH 45271

SELEE CORPORATION
700 SHEPHERD ST
HENDERSONVILLE NC 28792

SELEE CORPORATION
P.O BOX 601479
CHARLOTTE NC

SELEE CORPORATION
700 SHEPHERD STREET
HANDERSONVILLE NC 28792

SELFLUBE CORP.
526 O'MALLEY
COOPERSVILLE MI 49404

SELFLUBE DIE & MOLD COMPONENTS
526 O'MALLEY DR
COOPERSVILLE MI 49404

SELLOS PLASTICOS S.A. DE C.V.
AV. DE LA REVOLUCION # 500
MONTERREY NL  MEXICO

SELLOS PLASTICOS, S.A. DE C.V.
AV DE LA REVOLUCION NO. 500
COL. BUROCRATAS DEL ESTADO
MONTERREY NL 64380

SELLOS Y REFACCIONES DE MTY. SA.CV.
FELIX U GOMEZ 1460
MONTERREY MEXICO

SEMCO ENERGY, INC.
PO BOX 79001
DETROIT MI

SEMCO ENVIRONMENTAL MARKETING, LLC
5450 FAR HILLS AVENUE, SUITE 202
KETTERING OH 45429

SEMELEC S. DE R.L. DE C.V.
MIRADOR DEL VALLE NO. 303-B
LOMAS DEL VALLE GZA. GARCIA,NL MEXICO

SEMMLER ENGINEERING
11 LAFITTE ROAD
WINGFIELD SA5013 SOUTH AFRICA

SEMORO, S. DE P.R. DE R.S.
WASHINGTON # 3302
NUEVO LAREDO MEXICO

SENG DOCK & TRUCKING INC
200 RIVER ST
MANISTEE MI 49660

SENIOR PRODUCTS
PO BOX 342
CROWN POINT IN 46308

SENSIBILIZADORA DEL NORTE
HIDALGO 1415
MONTERREY MEXICO

SENSOR PRODUCTS, INC.
188 ROUTE 10
STE. 307
EAST HANOVER NJ

SENTECH SERVICES, INC.
36400 WOODWARD AVE. SUITE 120
BLOOMFIELD HILLS MI 48304

SENTINEL FLUID CONTROLS LLC
3624 ILLINOIS ROAD
FORT WAYNE IN 46804

SENTINEL FLUID CONTROLS LLC
PO BOX 6767
TOLEDO OH

SENTINEL FLUID CONTROLS LLC
9185 CHERRY VALLEY AVE, SE
CALEDONIA MI 49316

SENTINEL FLUID CONTROLS, LLC
5702 OPPORTUNITY DRIVE
TOLEDO OH 43612

SENTINEL SYSTEMS, INC
PO BOX 8707
FORT WAYNE MI 46898

SENTRY INSURANCE & MUTUAL COMPANY
1800 NORTH POINT DRIVE
STEVENS POINT WI 54481

SENTRY LUBRICANTS, INC.
301 ORCHARD LANE
P.O. BOX 1307
FINDLAY OH

SENVEST INTERNATIONAL LLC
MR. RICHARD MASHAAL (PRESIDENT)
110 EAST 55TH STREET 16TH FLOOR
NEW YORK NY 10022-4540

SEPCO
4637 BALDWIN BLVD
CORPUS CHRISTY TX 78408

SEPSA SEGURIDAD Y PROTECCION
PINO SUAREZ 542NTE
MONTERRY NL  MEXICO

SEPSA SERV. INTEGRALES SA. CV.
PINO SUAREZ 548
NUEVO LAREDO TAMAULIPAS88000 MEXICO

SEPTAGON CONSTRUCTION
113 E. THIRD STREET
SEDALIA MO 65301

SEQUOYAH  JARRELLS
3929 HARMONY RD
GAINESVILLE GA 30507

SER.TECNICOS A LA INGENIERIA
VALLE NACIONAL 936
CD.GUADALUPES, N.L.

SERENGETI ASSET MANAGEMENT LP
MR. JOSEPH A. LANASA III (CEO)
1115 BROADWAY
NEW YORK NY 10010-3450

SERF.
Z.I.DE KERGOUARAN
CAUDAN FR 56850

SERFILCO LTD.
SERVICE FILTRATION CORPORATION
PO BOX 95367
PALATINE IL

SERFILCO SA. DE CV.
ZARAGOZA SUR 1000
MONTERREY MEXICO

SERFUNSA, SA. DE CV.
CARR. A REYNOSA KM. 9.2
NO5585
GUADALUPE NL0 MEXICO

SERGEANT'S WOODWORKING
12004 COUNTRY RIVER DRIVE
RIVES JUNCTION MI 49277

SERGIO  BARROZO
11545 ELMHURST DR.
NORWALK CA 90650

SERGIO  GARCIA
12102 S. PAINTER
WHITTIER CA 90605

SERGIO  LUNA
536 JOSE CUETO COURT
EL PASO TX 79912

SERGIO  MONTELONGO
704 ELDORADO DRIVE
LIGONIEER IN 46767

SERGIO  SOTO
5038 LANCASHIRE COURT
FLOWERY BRANCH GA 30542

SERGIO A. ESPINOSA ALVAREZ
NUEVO LAREDO TAMS.88000 MEXICO

SERGIO ARTURO CARRERA MIRELES
BOSQUE DE LAS LOMA # 2224
GUADALUPE MEXICO

SERGIO B.CHAVANA GARZA
DR. MIER 4402
NUEVO LAREDO, TAMPS.

SERGIO DE LEON GUEVARA
IND. FRONT. CMI
NUEVO LAREDO TAMPS88280 MEXICO

SERGIO G GUERRA
9607 BECKWOOD POST DRIVE
HOUSTON TX 77097

SERGIO GUERRERO
4181 KNIGHTSBRIDGE LANE
JACKSON MI 49201

SERGIO LORENZO

SERGIO LUNA
536 JOSE CUETO CT
EL PASO TX 79912

SERGIO MOLINA
10410 PINEHURST AVE.
SOUTH GATE CA 90280

SERGIO TOVAR LIZCANO
INDUSTRIAS FRONTERIZAS CMI
DEPARTAMENTO DE FUSION
NUEVO LAREDO TAMS.88000 MEXICO

SERV. AUTOMOTORES DEL NORTE
CHIHUAHUA # 4036
NUEVO LAREDO MEXICO

SERV. TURISTICOS AUTOMOTRICES
AVE. CESAR LOPEZ DE LARA
NUEVO LAREDO TAM.88000 MEXICO

SERV.PANAMERICANO D'PROTECC.
PRIV.COAHUILA #4426
NUEVO LAREDO, TAMPS.

SERV.SEGURIDAD PLANEADA,SA.CV.
JOSE ESCANDON #2310
NUEVO LAREDO, TAMPS.

SERVICE 1 FEDERAL CREDIT UNION
PO BOX 810
MUSKEGON MI 49443

SERVICE 1ST MAINTENANCE
6931  23 MILE ROAD
SHELBY TOWNSHIP MI 48316

SERVICE ALUMINUM
P. O. BOX 6061
BOSTON MA

SERVICE ELECTRIC OF MI, LLC
3867 SOUTH OLD US 23
BRIGHTON MI 48114

SERVICE FIRST INC.
P.O. BOX 1070
CHATTANOOGA TN 37401

SERVICE INC.
2961 BOND
ROCHESTER HILLS MI 48309

SERVICE INDUSTRIAL REBUILDERS
9867 TANNER RD BLG D
HOUSTON TX 77041

SERVICE MERCHANDISE
SAN BERNARDO
LAREDO TX

SERVICE PHYSICAL TESTERS
6169 LAKESHORE ROAD
PORT HURON MI 48060

SERVICE SOURCE INTERNATIONAL, LLC
735 BATTERY ST.
2ND FLOOR
SAN FRANCISCO CA 94111

SERVICE STEEL
13700 SHERWOOD
DETROIT MI 48212

SERVICE SYSTEMS ASSOCIATES
8450 WEST TEN MILE RD.
ROYAL OAK MI 48068

SERVICE-TECH CORPORATION
P.O. BOX 9365
WRIGHT BROTHERS STATION
DAYTON OH 45409

SERVICIO A LA INDUSTRIA DE NVO.LDO.
REFORMA # 4310
NUEVO LAREDO MEXICO

SERVICIO EXPRESS NACIONAL, SA.CV.
RAYON #3005 NTE.
MONTERREY, N.L. 64410 MEXICO

SERVICIO EXPRESS NACL,SA.CV.
RAYON 3005 NORTE
MONTERREY, N.L.

SERVICIO IND. DEL NORTE
PRIV. EDMUNDO REYES 1918
NUEVO LAREDO MEXICO

SERVICIO RAPIDO
CONOCIDO
NVO. LAREDO MEXICO

SERVICIO TECNICO
SAN ANTONIO 2646

SERVICIO TECNOLOGIA AMBIENTAL
KM.10.S
NUEVO LAREDO TAMS.88000 MEXICO

SERVICIOS DE FRENOS HINOJOSA
AV.CESAR LOPEZ DE LARA 4802
NUEVO LAREDO MEXICO

SERVICIOS ESPECIALIZADOS SAMANIEGO
ZARAGOZA 5803
NUEVO LAREDO MEXICO

SERVICIOS INDUSTRIALES DE
JOSEFA OTZ. DE DOMINGUEZ #2902
NUEVO LAREDO TAMS.472 MEXICO

SERVICIOS INTEGRADOS DE CAPACITACION
CONOCIDO
NUEVO LAREDO MEXICO

SERVICIOS MECANICO DIESEL
V.CARRANZA # 3840
NUEVO LAREDO MEXICO

SERVICIOS PARA EL CONTROL
AV. LAURO DEL VILLAR KM9 S/N
H. MATAMOROS TAMPS MEXICO

SERVICIOS SANITARIOS, SA. DE CV.
PERU # 1004
NUEVO LAREDO MEXICO

SERVIDYNE CRS INC.
1227 LOGAN CIRCLE
ATLANTA GA 30318

SERVIMAQUILA S. DE R.L.
VALLE DE CALAFIA 310
GPE NL  MEXICO

SERVISOFT ECOWATER
615 S. CARROLL STREET
P.O. BOX 646
WABASH IN 46992

SERVO KINETICS
3716 PLAZA DRIVE
ANN ARBOR MI 48108

SERVO SOUTH
3648 OAK HAVEN LANE
SHELBY NC 28150

SERVO-ROBOT INC.
1370 HOCQUART STREET
ST. BRUNO QC  CANADA

SESCO PRODUCTS GROUP
40549 BRENTWOOD
STERLING HEIGHTS MI 48310

SESCOI USA, INC.
2000 TOWN CENTER
SUITE 1730
SOUTHFIELD MI 48075

SETCO
5880 HILLSIDE AVE.
CINCINNATI OH 45233

SETCO SALES & REPAIR
41180 VINCENTI COURT
NOVI MI 48375

SETCO SALES & SERVICE
135 S LASALLE, DEPT. 2107
CHICAGO IL

SETCO SALES & SERVICE CORP.
5880 HILLSIDE AVE
CINCINNATI OH 45233

SETH F MERCER
19121 - 19 MILE RD
TUSTIN MI 49688

SETON
20 THOMPSON ROAD
BRANFORD CT 06405

SETON NAME PLATE
P.O. BOX 2B-1331
NEW HAVEN CT 06505

SEVERSTAL NORTH AMERICA
PO BOX 79001
DETROIT MI

SEW EURODRIVE INC.
P.O. BOX 751704
CHARLOTTE NC 28275

SEW EURODRIVE INC.
3950 PLATINUM WAY
DALLAS TX 75237

SEYFARTH SHAW
131 SOUTH DEARBORN STREET
CHICAGO IL 60603

SEYFARTH SHAW LLP
131 SOUTH DEARBORN STREET
SUITE 2400
CHICAGO IL 60603-5577

SEYFARTH SHAW LLP
131 SOUTH DEARBORN STREET
SUITE 2400
CHICAGO IL

SFR CORP
1323 GRAND OAKS
HOWELL MI 48843

SFR PRECISION TURNING, INC
1323 GRAND OAKS DRIVE
HOWELL MI 48843

SFR PRECISION TURNING,INC.
1323 GRAND OAKS DRIVE
HOWELL MI 48843

SG AMERICAS SECURITIES LLC
MR. STEPHEN GALLAGHER (ECONOMIST)
1221 AVENUE OF THE AMERICAS 6TH FLOOR
NEW YORK NY 10020-1001

SG MEHAN

SG RIGAS

SGL CARBON GROUP LLC
3871  COLLECTIONS CENTER DR
CHICAGO IL 60693

SGS BELGIUM SA
PARC CREALYS
RUE PHOCAS LEJEUNE 4
GEMBLOUX 5032 BELGIUM

SHADEL COMPANY INC.
233 LA GRANGE
ROCHESTER NY

SHAEVITZ SENSORS
C/O SCIENTIFIC SALES COMPANY
1000 LUCAS WAY
HAMPTON VA 23666

SHAI LARAMORE
483 TOMPKINS AVE
AKRON OH 44305

SHAININ LLC
715 SEAFARERS WAY #200
ANACORTES WA 98221

SHALCO SYSTEMS
ROBERTS SINTO CORPORATION
3001 WEST MAIN STREET.P.O.BOX40760
LANSING MI

SHALTZ FLUID POWER
949 SOUTH TOWERLINE ROAD
SAGINAW MI 48601

SHAMBAUGH & SON L.P.
P.O. BOX 1287
FORT WAYNE IN 46801

SHAMBAUGH & SON, L.P.
P.O. BOX 1287
FORT WAYNE IN 46801

SHAMUS  HYDEN
461 W MAPLE STREET
WABASH IN 46992

SHANAFELT
2633 WINFIELD WY. N.E.
CANTON OH 44705

SHANAFELT MFG. CO.
2600 WINFIELD WAY NE
CANTON OH 44705

SHANE  CRUMP
326 SHERMAN STREET
WABASH IN 46992

SHANE  HARSCH
7977 POPLAR DR
DEXTER MI 48130

SHANE  HILGEMAN
1150 W. CANAL
PERU IN 46970

SHANE  JOHNSON
14251 HWY 52
WINDSOR MO 65360

SHANE A FOCKLER
27886 ANDERSON
SEDALIA MO 65301

SHANE C ROPER
3104 - S. 39 MILE ROAD
CADILLAC MI 49601

SHANE FOCKLER
27886 ANDERSON
SCHOOL ROAD
SEDALIA MO 65301

SHANE K WALKINGTON
23604 MATHER ROAD
SEDALIA MO 65301

SHANE L GRIDLEY
7260 RED MAPLE DRIVE
CADILLAC MI 49601

SHANE P. ULMER
804 E. 13TH
SEDALIA MO 65301

SHANEKA WARE
4226 DE JOHNS WAY
BUFORD GA 30518

SHANEN M MONTONDO
17765 KELLOGG ROAD
BOWLING GREEN OH 43402

SHANK & HAMILTON
2345 GRAND BLVD
KANSAS CITY MO 64108

SHANK & HAMILTON P.C.
2345 GRAND BLVD
KANSAS CITY MO 64108

SHANNAHAN CRANE & HOIST PARTS
11695 LAKESIDE CROSSING COURT
ST LOUIS MO 63146

SHANNON CASSEL
217 B HERON CT.
ST. MARYS GA 31558

SHANNON LANGDON
405 11TH STREET
LOGANSPORT IN 46947

SHANNON OSWALT
421 PINE
SCHOOLCRAFT MI 49087

SHANNON PARKER
252 SHALLOWFORD DRIVE
GAINESVILLE GA 30504

SHANNON TUBBS
613 SPRING ARBOR DRIVE
MIDDLEBURY IN 46540

SHANNON TURNER
965 CIMARRON LANE
CORONA CA 91719

SHANNON L. LEIFKER
619 LINDEN ST.
CADILLAC MI 49601

SHANNON NELSON
8160 EAST 48 ROAD
CADILLAC MI 49601

SHANON TAYLOR
5702 E STATE ROAD 16
DENVER IN 46926

SHAPE CORPORATION
16933 NORTH 144TH AVENUE
SPRING LAKE MI 49456

SHAPE PRODUCTS
1127 57TH AVE
OAKLAND CA 94621

SHAPIRO FORMAN ALLEN SAVA & MCPHERS
380 MADISON AVENUE
NEW YORK NY 10017

SHAPIRO SALES CO.
601 EAST RED BUD
ST LOUIS MO 63147

SHAPPELL, GARY
13899 TURNER RD.
DEWITT MI 48820

SHARAM TAJLILI
2115 ADDISON LANE
ALPHARETTA GA 30005

SHAROD WAINWRIGHT
9261 ETH 6TH AVENUE
GARY IN 46403

SHARON BAKER
1523 6TH AVE. W.
APT. 608
BRADENTON FL 34205

SHARON DAVIS
426 W HOLMES
LANSING MI 48910

SHARON FELDPAUSCH
5852 HARPER RD
HOLT MI 48842

SHARON JOHNSON
7940 E. PENBROOK LANE
FLORAL CITY FL 34436-3757

SHARON K SCHOUTEN
17250 MEAN ROAD
LAMONTE MO 65337

SHARON KLINE
14530 W PARKS
FOWLER MI 48835

SHARON L. BISHOP
674 STAMP ROAD
ELKHART IN 46514

SHARON LYCOS

SHARON WALKER
11088 GABRIEL
ROMULUS MI 48174

SHARON WILLIAMS
709 DORSETT AVE
YPSILANTI MI 48197

SHARP FREIGHT CARRIER'S, INC.
P.O. BOX 1855
CLANTON AL 35045

SHAUN  MUNSON
P.O. BOX 462
BALDWIN MI 49304

SHAUN D. RAGSDALE
12530 BARKER RD.
WHITE PIGEON MI 49099

SHAUN R PARCELL
7070 AKRON AVE. N.W.
CANAL FULTON OH 44314

SHAUNN F JOHNSON
8751 ELMHURST
CANTON MI 48187

SHAW AERO DEVELOPMENT, INC.
P.O. BOX 8697
NAPLES FL 33941

SHAWN  BEARD
5229 EAST DANIELS RD
PERU IN 46970

SHAWN  DAVIS
9484 TERRY DRIVE
ROMULUS MI 48174

SHAWN  ORR
1085 CHANDLER RIDGE DR
LAWRENCEVILLE GA 30045

SHAWN  PAXTON
74 E. SHERIDAN DRIVE
WABASH IN 46992

SHAWN A MOORE
3016 N. KINGS HWY
LUTHER MI 49656

SHAWN A ROBBINS
4306 S 200 E
WARREN IN 46792

SHAWN A. BRUNAIS
5015 W. PARK ROAD
NEW ERA MI 49446

SHAWN C. MOSER
20403 SEMINOLE
REDFORD MI 48240

SHAWN CROSSWHITE
23548 OAK GROVE
SEDALIA MO 65301

SHAWN E KROH
570 BALDTOP RD
DANVILLE PA 17821

SHAWN ELLIS

SHAWN KROH
570 BALDTOP RD
DANVILLE PA 17821

SHAWN L GRATTENTHALER
931 W. CLEVELAND AVENUE
ELKHART IN 46516

SHAWN M DEAN
1941  N MEARS STREET
MEARS MI 49436

SHAWN M EAGLE
106 EAST JEFFERSON
SWEET SPRINGS MO 65351

SHAWN M NIETLING
241 N. MOREY RD.
LAKE CITY MI 49651

SHAWN M. O'LEARY
1107 SAND CREEK TRAIL
ROTHBURY MI 49452

SHAWN MAUDLIN
RT 3, BOX 3348
LINCOLN MO 65338

SHAWN MICHAEL BLACK
1620 DOUGLAS STREET
LOGANSPORT IN 46947

SHAWN R CROSSWHITE
23548 OAK GROVE
SEDALIA MO 65301

SHAWN R KING
1014 HWY 578 SOUTH
ANNVILLE KY 40402

SHAWN T BISHOP
29887 SKYVIEW
EDWARDS MO 65326

SHAYLAN  KING
800 N WABASH STREET
WABASH IN 46992

SHEFFCO INC.
M27 W23310 ROUNDY DRIVE
PEWAUKEE WI 53072

SHEFFCO, INC
N27W23310 ROUNDRY DRIVE
PEWAUKEE WI 53072

SHEFFIELD AUTOMATION, LLC.
P.O. BOX 2524
CAROL STREAM IL

SHEFFIELD MEASUREMENT DIVISION
OF HEXAGON METROLOGY, INC.
1937 SOLUTIONS CENTER
CHICAGO IL

SHEFFIELD MEASUREMENT INC
660 S. MILITARY RD  PO BOX 1658
FOUD DU LAC WI 54936

SHEILA  ISAACS
107 HOLLY HILL DR
BEREA KY 40403

SHEILA CEMPURA
8451 HUDSON RD
PITTSFORD MI 49271

SHEILA FRETTY
5880 LAMOS ROAD
WHITEHALL MI 49461

SHEILA ISAACS
107 HOLLY HILL DR
BEREA KY 40403

SHEILA KEIGER
1015 CENTENNIAL
YPSILANTI MI 48198

SHEILIA LASSITER
3605 NANCY LANE
RALEIGH NC 27604

SHEINBERG TOOL CO. INC.
4702 BALDWIN BLV. 78048
P.O. DRAWN 4107
CORPUS CHRISTY TX 78469

SHELAR SANITATION SERVICE
1478 FALAHEE ROAD
JACKSON MI 49203

SHELBY CENTER MANAGEMENT
53700 VANDYKE
SHELBY TWP MI 48316

SHELBY CRANE
110 OAK MEADOW DR
BEREA KY 40403

SHELDON DANE WILKINS
56676 SAPPHIRE BLVD.
ELKHART IN 46516

SHELF PLUS
832 K. NANDINO BLVD.
LEXINGTON KY 40511

SHELF PLUS
2285 EXECUTIVE DRIVE
SUITE 410
LEXINGTON KY 40505

SHELIA A THRASHER
3617 HILLDALE DRIVE
GAINESVILLE GA 30504

SHELIA I LUSK
2441 W SR 18
KOKOMO IN 46901

SHELIA MAE WILSON
PO BOX 2213
SEDALIA MO 65302

SHELLS INC
502 OLD US HWY 30 EAST
BOURBON IN 46504

SHELLS, INC
P.O. BOX 67000
DEPARTMENT 67000
DETROIT MI

SHELTON FIRE PROTECTION
22745 LA PALMA AVENUE
YORBA LINDA CA 92887

SHELTON'S MARKET (NILES MI)
1832 SOUTH 11TH STREET
NILES MI 49120

SHENNA L CERVANTEZ
57748 NEWMAN ST.
ELKHART IN 46516

SHEPARD NILES CRANE&HOIST
MONTOUR FALLS
NEW YORK NY 14865

SHEPHERD CONTROLS
203 S JUPITER ROAD
SUITE A
ALLEN TX 75002

SHERATON DETROIT NOVI HOTEL
21111 HAGGERTY ROAD
NOVI MI 48375

SHERATON INDIANAPOLIS HOTEL
8787 KEYSTONE CROSSING
INDIANAPOLIS IN 46240

SHERATON MUSIC CITY HOTEL
777 MCGAVOCK PIKE AT CENTURY CITY
ATTENTION:  LISA DECKER
NASHVILLE TN 37214

SHERCON INC
P. O. BOX 2787
SANTA FE SPRINGS CA 90670

SHERIE M DIMMICK
1106 LONDON STREET
HUNTINGTON IN 46750

SHERIFFS DEPT LA COUNTY
12720 NORWALK BLVD RM 108
NORWALK CA 90650

SHERLIE SEAMAN
415 PEARL ST
YPSILANTI MI 48917

SHERMAN ELECTRIC
702 SAN PEDRO
SAN ANTONIO TX 78212

SHERMETA, CHIMKO & ADAMS, PC
P.O. BOX 5016
ROCHESTER MI 48308

SHERRI LYNN
2501 S. WOODLAWN
SEDALIA MO 65301

SHERRI R LYNN
2501 S. WOODLAWN
SEDALIA MO 65301

SHERRY  DUSIK
27640 WEDDEL ST
BROWNSTON MI 48183

SHERRY FINK
4579 HUNT CLUB DR APT 1B
YPSILANTI MI 48197

SHERRY IDE
12675 COLBY LAKE RD #18
LAINGSBURG MI 48848

SHERRY ISAACS
7422 HGWY 32 EAST
TYNER KY 40486

SHERRY L ROGERS
3230 EAST 850 NORTH
DENVER IN 46926

SHERRY LABORATORIES
P.O. BOX 2847
2203 SOUTH MADISON STREET
MUNCIE IN

SHERRY LABORATORIES INDIANA, LLC
5738 INDUSTRIAL RD
FORT WAYNE IN 46825

SHERRY LYNN SMITH
1327 E 9TH
SEDALIA MO 65301

SHERWIN WILLIAMS
1720 SAN BERNARDO
LAREDO TX 78040

SHERWIN WILLIAMS CO.
815 N. MITCHELL ST.
CADILLAC MI 49601

SHERWIN-WILLIAMS
2425 HENRY STREET
MUSKEGON MI 49441

SHERWIN-WILLIAMS
3245 INTERCHANGE DRIVE
ELKHART IN 46514

SHERWOOD ENTERPRISES INC.
8711-104 SIX FORKS ROAD
RALEIGH NC 27615

SHERYL  HUFF
4999 MCKINLEY BLVD.
DEARBORN HEIGHTS MI 48125

SHERYL ZAMPLAS - P49728
P.O. BOX 2286
SOUTHFIELD MI 48037

SHIELDS COMPANY
P.O. BOX 1572
VENTURA CA 93002

SHILLING SALES
414 E WAYNE
FORT WAYNE IN

SHILOH INDUSTRIES, INC.
LOCKBOX #778040
8040 SOLUTIONS CENTER
CHICAGO IL

SHIP PAC
3000 COVINGTON RD.
KALAMAZOO MI 49001

SHIP PAC, INC.
5423 PAYSPHERE CIRCLE
CHICAGO IL 60674

SHIPPER SUPPLY
P.O. BOX AA
PHARR TX 78577

SHIRLEY  BENNINGTON
11203 ROWE RD.
JONESVILLE MI 49250

SHIRLEY A FRIEDEN
5609 W  50 N
WABASH IN 46992

SHIRLEY ARNOLD
408 N. PINE
COLE CAMP MO 65325

SHIRLEY BASINGER
710 FOREST
WYANDOTTE MI 48192

SHIRLEY BROWN
6209 E MCKELLIPS RD
LOT 262
MESA AZ 85215

SHIRLEY CASEY
28555 HANOVER
WESTLAND MI 48186

SHIRLEY D CROSS
28175 EAST M-60
HOMER MI 49245

SHIRLEY FREDERICK
1800 W MAIN LOT 28
LOWELL MI 49331

SHIRLEY HALL
38271 WICK RD.
ROMULUS MI 48174

SHIRLEY HEINRICH
911 E. MONT
CENTRALIA MO 65240

SHIRLEY HENDY
426 W. KILBORN ST.
LANSING MI 48906

SHIRLEY JOHNSON
3350 COVERT
LESLIE MI 49251

SHIRLEY KENT
811 BURLINGTON STREET
MENDOTA IL 61342

SHIRLEY MARCUM
1263 BARNES MILL RD
RICHMOND KY 40475

SHIRLEY REMINGTON
2416 SAPPHIRE LANE
EAST LANSING MI 48823

SHIRLEY TAYLOR
20346 GIBRALTAR RD
BROWNSTOWN TOWNSHIP MI 48183

SHIRLEY TROPF
1474 HAPSBURG AVE
HOLT MI 48842

SHIVELY BROS., INC.
2919 GRAND TRAVERSE
FLINT MI

SHOES FOR CREWS, INC.
1400 CENTREPARK BLVD.
SUITE 310
WEST PALM BEACH FL

SHONTA M. DUPREE
12948 PIERSON
DETROIT MI 48223

SHORELINE METAL FABRICATORS
1880 PARK ST.
MUSKEGON MI 49441

SHORT, SANDRA
CORPORATE STAFF
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

SHOW-N-OFF PHOTOGRAPHY
202 WEST BENTON
LA PLATA MO 63549

SHREDEX OF ATHENS LLC
P.O. BOX 1509
ATHENS GA 30603

SHRED-IT DETROIT
1351 COMBERMERE
TROY MI 48083

SHRM-SOCIETY OF HUMAN RESOURCE MANA
P.O BOX 79482
BALTIMORE MD

SHUERT INDUSTRIES INC.
6600 DOBRY ROAD
STERLING HEIGHTS MI 48314

SHUGHART THOMSON & KILROY
120 WEST 12TH STREET
KANSAS CITY MO 64105

SHUKUI  LOU
3185 ST PATRICKS AVE
WINDSOR ONTARIO CANADA

SIAM LEMMERZ CO., LTD.
42 MOO 5 NONGPLAKRADI ROAD
TUMBON NONGPLAMOH
AMPHUR NONGKHAE SARABURI18140
THAILAND

SIBLY  TONKIN
1448 CRIMSON WAY
WALLED LAKE MI 48390

SIC MARKING USA, INC.
3812 WILLIAM FLYNN HIGHWAY
ALLISON PARK PA 15101

SICILI  MILLSAP
1240 PATTERSON DRIVE
GAINESVILLE GA 30501

SIDENER ENGINEERING CO., INC.
P O BOX 1476
NOBLESVILLE IN

SIDLEY AUSTIN BROWN & WOOD
10 SOUTH DEARBORN STREET
CHICAGO IL 60603

SIDNEY  KING
1099 N. CONWAY, AVE
MARSHALL MO 65340

SIDNEY DWAYNE SWING
2019 TOWN CREEK ROAD
AIKEN SC 29803

SIDNEY ROTHWELL
29021 CHERRY HILL
INKSTER MI 48141

SIEMENS BUILDING TECHNOLOGIES  INC
45470 COMMERCE CENTER DRIVE
PLYMOUTH TOWNSHIP MI 48170

SIEMENS BUILDING TECHNOLOGIES INC.
%BANK OF AMERICA
7850 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

SIEMENS BUILDING TECHNOLOGIES, INC.
45470 COMMERCE CENTER DRIVE
PLYMOUTH TOWNSHIP MI 48170

SIEMENS BUILDING TECHNOLOGIES, INC.
31623 INDUSTRIAL ROAD
LIVONIA MI 48150

SIEMENS CREDIT CORPORATION
170 WOOD AVENUE SOUTH
ISELIN NJ 08830

SIEMENS ENERGY & AUTOMATION
390 KENT AVENUE
ELK GROVE VILLAGE IL 60007

SIEMENS ENERGY & AUTOMATION

SIEMENS ENERGY & AUTOMATION, INC.
3333 OLD MILTON PARKWAY
ALPHARETTA GA 30005

SIEMENS ENERGY & AUTOMATION, INC.
1201 SUMNEYTOWN PIKE
P.O. BOX 900
SPRINGHOUSE PA

SIEMENS MEASUREMENT SYSTEMS
P O BOX 900
1201 SUMNEYTOWN PIKE
SPRING HOUSE PA 19477

SIEMENS PRODUCT LIFECYCLE MGT SOFTW
PO BOX 502825
ST. LOUIS MO

SIEMENS VDO AUTOMOTIVE AG
ROBERT BUNSEN STRASSE 17
PO BOX 1165
BEBRA 36179 GERMANY

SIEMENS WATER TECHNOLOGIES
PO BOX 360766
PITTSBURGH PA

SIEMENS WATER TECHNOLOGIES CORP.
P.O. BOX 360766
PITTSBURGH PA

SIEMENS WATER TECHNOLOGIES CORPORAT
2155 112TH AVE
HOLLAND MI 49424

SIEMENS WATER TECHNOLOGIES CORPORAT
DEPT CH 14232
PALATINE IL

SIEMENS, S.A. DE CV
CARRETERA MIGUEL ALEMAN
KM.16.5 "C", PARQUE IND. ALMACENTRO
APODACA NUEVO LEON66600 MEXICO

SIEMMENS VDO S.A DE C.V
LIBRAMIENTO ARCOVIAL PONIENTE KM 4.2
SANTA CATARINA NL 66350

SIERRA MONITOR CORP.
1991 TAROB COURT
MILPITAS CA 95035

SIGIFRIDO C CASTREJON
317 VIA MIRAMONTE
MONTEBELLO CA 90640

SIGNAL INDUSTRIAL PROD. CORP.
1601 COWART STREET
CHATTANOOGA TN 37408

SIGNAL INDUSTRIAL PRODUCTS
1601 COWART STREET
CHATTANOOGA TN 37408

SIGNALYSIS INC.
7007 VALLEY AVENUE, SUITE #2
CINCINNATI OH 45244

SIGNGRAPHIX, INC.
39255 COUNTRY CLUB DR., SUITE B-35
FARMINGTON HILLS MI 48331

SIGNODE CORPORATION
14300 CORNERSTONE
VILLAGE DR STE#518
HOUSTON TX 77014

SIGNODE PACKAGING SYSTEM SALES
800 CORPORATE WOODS PKWY
VERNON HILLS IL 60061

SIGNODE PACKAGING SYSTEMS SALES
P.O. BOX 71729
CHICAGO IL

SIGNODE SERVICE BUSINESS
P.O. BOX 71057
CHICAGO IL

SIGNTEK, SA. DE CV.
ZUAZUA NTE. 1026
MONTERREY MEXICO

SILBRICO
6300 RIVER RD
HODGKINS IL

SILICAS RECICLADAS, S.A DE C.V
CARRETERA VILLA GARCIA # 100
SANTA CATARINA NL  MEXICO

SILVENT NORTH AMERICA L.L.C.
1605 ADLER CIRCLE
PORTAGE IN 46358

SILVENT NORTH AMERICA LLC
AMERIPLEX AT THE PORT
6625 DANIEL BURNHAM DRIVE
PORTAGE IN 46368

SILVER HAWK PRECISION
46969 WEST ROAD
WIXOM MI 48393

SILVER POINT CAPITAL
TWO GREENWICH PLAZA 1ST FLOOR
GREENWICH CT 06930

SILVER WINGS INVESTIGATION AND SECU
7701 DURHAM RD.
WHITEHALL MI 49461

SILVERLINE TRANSPORTATION
3938 SCR 1290
ODESSA TX 79765

SILVERS, INC
151 WEST FORT ST.
P.O. BOX 32495
DETROIT MI 48232

SILVESTER GUARNELO
31041 6 MILE ROAD
LIVONIA MI 48152-3401

SILVESTRE  VELASQUEZ
22325 MAIN ST. # 100
CARSON CA 90745

SILVESTRE M. MARTINEZ FLORES
HIDALGO NO. 8228
NUEVO LAREDO TAM.88000 MEXICO

SILVIA GUADALUPE ESTRADA COLUGNA
JUAREZ 408
NUEVO LAREDO MEXICO

SILVINO TREVINO ALANIS
OCAMPO 3229
NUEVO LAREDO TAMAULIPS MEXICO

SIMCO
PO BOX 1797
NORCROSS GA 30091

SIME ENERGIA SRL
VIA DI SOLESTA N.11
63100 ASCOLI PICENO,
ITALY

SIMMONS & SIMMONS
WEENA 666
ROTTERDAM   HOLLAND

SIMMONS & SIMMONS
WEENA 666
ROTTERDAM, NETHERLANDS  3012 CN

SIMMONS & SIMMONS
DAPHNE BRINKHUIS
P.O. BOX 190 3000 AD
WEENA 666 3012 CN
ROTTERDAM NETHERLANDS  HOLLAND

SIMON  SHAFACK
1188 GARNER COURT
SUGAR HILL GA 30518

SIMON CERECERO MORALES
CONOCIDO
NUEVO LAREDO MEXICO

SIMON DONALD
3720 TECUMSEH RIVER DR
LANSING MI 48906

SIMONDS INDUSTRIES
135 INTERVALE RD
PO BOX 500
FITCHBURG MA 01420

SIMONDS INDUSTRIES
120 PEGE MARQUETTE
BIG RAPIDS MI 49307

SIMPLEX GRINNELL
PO BOX 5686
CHATTANOOGA TN 37406

SIMPSON GEROSA
751 SHORELINE DR.
AURORA IL 60504

SIMPSON TECHNOLOGIES
751 SHORELINE DRIVE
AURORA IL 60504

SIMPSON TECHNOLOGIES
DEPARTMENT 6040
PO BOX 87618
CHICAGO IL

SIMPSON TECNOLOGIES CORPORATION
751 SHORELINE DRIVE
AURORA IL 60504

SIMPSON'S ENTERPRISES, INC.
55255 FRANKLIN DRIVE
THREE RIVERS MI 49093

SIN MOVIMIENTO
N/A
TX

SINATRA'S CLASSIC CATERING
668 MEREDITH LANE
CUYAHOGA FALLS OH 44223

SINCLAIR & RUSH
3545 SCARLET OAK
ST LOUIS MO 63122

SINCLAIR & RUSH INC
135 SOUTH LASALLE, DEPT 4149
CHICAGO IL

SINCLAIR & RUSH INC.
13515 BARRETT PARKWAY DRIVE
ST. LOUIS MO

SINCLAIR & RUSH, INC.
4149 PAYSPHERE CIRCLE
CHICAGO IL 60674

SINCLAIR & RUSH, INC.
123 MANUFACTURER'S DRIVE
ARNOLD MO 63010

SIND.TRAB.IND.ESTAB.EN NVO.LDO.
CUOTA SINDICAL
NUEVO LAREDO, MEXICO

SINDICATO DE TRABAJADORES DE
MAQUILADORAS EN NUEVO LAREDO

SINDICATO DE TRABAJADORES DE LA
MUSICA DE NVO. LAREDO, SECCION 37
NUEVO LAREDO MEXICO

SINEL COMPANY
9735 S STATE ROUTE 201
DAYTON OH 45424

SINGLE SOURCE TECHNOLOGIES CORP.
2600 SUPERIOR COURT
AUBURN HILLS MI 48326

SINGLE SOURCE TECHNOLOGIES, INC.
2600 SUPERIOR COURT
AUBURN HILLS MI 48326

SINGLE SOURCE TRANSPORTATION
P.O. BOX. 307
MARSEILLES IL 61341

SINGLETON CORP
3280 W. 67TH PLACE
CLEVELAND OH 44102

SINGLETON CORP
P O BOX 71-4450
COLUMBUS OH

SINGLETON CORPORATION
P.O. BOX 75940
CLEVELAND OH

SINIE PROD.TEMO, S.A. DE C.V.
VALLARTA # 501 NTE.
MONTERREY, N.L.

SIOUX STEAM CLEANER CORP.
ONE SIOUX PLAZA
BERESFORD SD

SIPRIANO VILLARREAL,JR
328 JULIAN
LANSING MI 48917

SIRIUS COMPUTER SOLUTIONS
613 NW LOOP 410
SUITE 1000
SAN ANTONIO TX 78216

SIRVA GLOBAL RELOCATION LLC
700 OAKMONT LANE
WESTMONT IL 60559

SIRVA RELOCATION
101 FIFTH AVENUE
NEW YORK NY 10003

SIRVA RELOCATION LLC
700 OAKMONT LANE
WESTMONT IL 60559

SIRVA RELOCATION LLC
1610 RELIABLE PARKWAY
CHICAGO IL

SISKIN STEEL & SUPPLY CO INC
PO BOX 1191
CHATTANOOGA TN 37401

SIST. DE CAPACITACION PROFESIONALES
RIBER TIBER # 85
MEXICO MEXICO

SIST. DE DISENO E INGENIERIA
BENJAMIN FRANKLIN # 235-1
COL. CONDESA
DF6140 MEXICO

SISTEMAS INSTRUMENTACIONES
S.A.
610 MAHER AVE
LAREDO TX 78041

SITI INDUSTRIAL PRODUCTS, INC.
17338 WESTFIELD ROAD, SUITE 2
WESTFIELD IN 46074

SITRICK & COMPANY
1840 CENTURY PARK EAST
SUITE #800
LOS ANGELES CA 90067

SIX SIGMA INC.
2811 WATTERSON TRAIL
LOUISVILLE KY 40299

SKADDEN ARPS SLATE MEAGHER & FLOM LLP
J. ERIC IVESTERSTEPHEN D. WILLIAMSON
333 W. WACKER DRIVE
SUITE 2100
CHICAGO IL 60606

SKADDEN ARPS SLATE MEAGHER & FLOM LLP
J. ERIC IVESTER
STEPHEN D. WILLIAMSON
333 W. WACKER DRIVE
SUITE 2100
CHICAGO IL 60606

SKADDEN ARPS SLATE MEAGHER & FLOM LLP
333 W. WACKER DR.
CHICAGO IL 60606

SKADDEN, ARPS, SLATE, MEAGHER & FLO
333 W. WACKER DRIVE
CHICAGO IL

SKARDA EQUIPMENT COMPANY, INC.
PO BOX 3568
OMAHA NE 68103

SKF INDUSTRIAL DIVISION
1510 GENHAM ROAD
KULPSVILLE PA 19443

SKF LINEAR MOTION & PRECISION TECH
69900 POWELL RD
ARMADA MI 48005

SKF MACHINE TOOL SERVICES
PO BOX 644194
PITTSBURGH PA 15264

SKF MACHINE TOOL SERVICES
7265 A COMMERCE DRIVE
MENTOR OH 44060

SKF PRECISION TECHNOLOGIES
SKF LINEAR MOTION PRECISION TECH
PO BOX 643911
PITTSBURGH PA

SKF USA INC.
1111 ADAMS AVENUE
NORRISTOWN PA 19403

SKF USA INC.
PO BOX  1714
ATTENTION:  PATTIE WAMAKER
CHICAGO IL

SKF USA, INC.
P.O. BOX 91714
CHICAGO IL

SKILL-CRAFT COMPANY, INC.
46425 CONTINENTAL
CHESTERFIELD MI 48047

SKILLPATH
PO BOX 804441
KANSAS CITY MO

SKILLPATH ON-SITE
ATTN: TONY RAKE
PO BOX 803839
KANSAS CITY MO

SKILLPATH SEMINARS
P. O. BOX 27-441
KANSAS CITY MO

SKILLPATH SEMINARS
P.O BOX 522
ATTN:LISA WEGLEY
MISSION KS

SKYWAY PRECISION INC.
41225 PLYMOUTH ROAD
PLYMOUTH MI 48170

SL SHOCKLEY

SLICK ENGINEERING
236 WEST
MIDDLETOWN IN 47356

SLOVALCO A.S.
PRIEMYSELNA 14
SK- 965 48 ZIAR NAD HRONOM
SLOVAKIA

SLYVESTER AIMERY
1541 FAIR WOOD CT
CALEDONIA MI 49316

SMART & ASSOCIATES, INC.
37202 NORTH BLACK VELVET LANE
WADSWORTH IL 60083

SMART AND ASSOCIATES
80 LANCASTER AVE.
DEVON PA 19333

SMC CORPORATION MEXICO,S.A C.V
MARIANO ESCOBEDO NO.74
TLANEPANTLA 54030 MEXICO

SMC CORPORATION SA. DE CV.
CANDELA NO.3726
COL. JARDIN
NUEVO LAREDO TAMS.88260 MEXICO

SMC ELECTRIC SUPPLY
PO BOX 1684
SEDALIA MO 65301

SMEDBERG MACHINE CORP.
7934 SOUTH CHICAGO AVE
CHICAGO IL 60617

SMITH & JONES ENTERTAINMENT, INC.
P.O. BOX 32032
DETROIT MI 48228

SMITH & SUSSON  LLP
660 NEWPORT CENTER DRIVE
SUITE 100
NEWPORT BEACH CA 92660

SMITH & SYBERG, INC.
505 WASHINGTON STREET, SUITE 2A
SUITE 2A
COLUMBUS IN 47201

SMITH ENTERPRISES, INC.
931 DILLON DRIVE
WOOD DALE IL 60191

SMITH INSTRUMENT & EQUIPMENT , INC.
PO BOX 673481
DETROIT MI

SMITH INSTRUMENT & EQUIPMENT, INC.
1987 CONCEPT DRIVE
WARREN MI 48091

SMITH OFFICE EQUIPMENT CO., INC.
60 NORTH BROADWAY
PERU IN 46970

SMITH TOOL
360 HUBBARD
P.O. BOX 287
MT CLEMENS MI

SMITH TOOL
360 HUBBARD
MT  CLEMENS MI

SMITHERS QUALITY ASSESSMENTS  INC
425 WEST MARKET STREET
AKRON OH 44303

SMITHERS QUALITY ASSESSMENTS INC
425 W MARKET ST
AKRON OH

SMITHERS QUALITY ASSESSMENTS INC.
425 W. MARKET STREET
AKRON OH

SMITHERS QUALITY ASSESSMENTS, INC.
425 WEST MARKET ST.
ARKON OH 44303

SMITH'S CLEANING OF SOUTH HALL
P.O. BOX 1311
FLOWERY BRANCH GA 30542

SMITH'S FOOD BANK
445 W. MAPLE
SLATER MO 65349

SMITHTON HIGH SCHOOL
GENERAL DELIVERY
SMITHTON MO 65350

SMOLAREZ, DR JOSEPH G.
PO BOX 612
COLON MI 49040

SMT LINES
4600 GOLFIELD
SAN ANTONIO TX 78285

SMURFIT STONE
700 CRAWFORD ST.
FRANKFORT IN 46041

SMURFIT STONE
6902 WEST NORTHERN AVENUE
GLENDALE AZ 85303

SMURFIT-STONE CONTAINER ENTERPRISES
1925 STONE COURT
MISHAWAKA IN 46545

SNABELEY'S MACHINE
1750 MILL STREET
WABASH IN 46992

SNAIR AUTOMATION SERVICES LLC
2547 WESTBELT DRIVE
COLUMBUS OH 43228

SNAP ON TOOLS
3011 EAST ROUTE 176
CRYSTAL LAKE IL 60014

SNAP ON TOOLS
P.O. BOX 430193
LAREDO TX

SNAP SURVEYS
ONE NEW HAMPSHIRE AVENUE
PORTSMOUTH NH 03801

SNAP-ON TOOLS CORPORATION
1418 NELSON ST.
WHITEHALL MI 49461

SNAVELY MACHINE
1070 INDUASTRIAL PARKWAY
PERU IN 46970

SNAVELY'S MACHINE & MFG CO., INC.
1070 INDUSTRIAL PARKWAY
PERU IN 46970

SNECI
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

SNELLING PERSONNEL SERVICES
5350 S. STAPLES, SUITE 220
CORPUS CHRISTI TX 78411

SNELLING PERSONNEL SERVICES
29777 TELEGRAPH RD
SOUTHFIELD MI 48034

SNELLING PERSONNEL SERVICES
SNELLING 10097
PO BOX 650765
DALLAS TX

SNELLING TEMPORARIES
P. O. BOX 650765
DALLAS TX

SNELLING TEMPORARIES
P.O. BOX 214059
AUBURN HILLS MI

SNEZANA  POPOVIC
5580 BROMPTON CT
WEST BLOOMFIELD MI 48322

SNI SUNAO NOGUCHI, INC
5064 TINEWOOD DR
MASON OH 45040

SNYDER PLASTICS, INC.
1707 LEWIS ST.
MARGUETTE IND. CTR.
BAY CITY MI

SOB, A.S
CLIENT SERVICES
HOLLAROVA 5
OSTRAVA
CZECH REPUBLIC 702 00

SOB, A.S OSTRAVA
TOMAS LATOCHA
HOLLAROVA 5
OSTRAVA 702 00 CZECH REPUBLIC

SOCIAL SECURITY DISABILITY CONSULTA
28125 CABOT DRIVE, SUITE 201
NOVI MI 48377

SOCIEDAD FRONT. ELABORADORA DE MAT.
B.DOMINGUEZ 3731
NUEVO LAREDO MEXICO

SOCIEDAD MEXICANA DE FUNDIDORE
REGION SALTILLO
SALTILLO, COAH.

SOCIETE DE BOURSE DE LUXEMBOURG
11, AVENUE DE LA PORTE-NEUVE
LUXEMBOURG

SOCIETE GENERALE
INVESTOR RELATIONS
17 COURS VALMY
92987 PARIS-LA DEFENSE
PARIS FR

SOCIETE GENERALE
INVESTOR RELATIONS
17 COURS VALMY
PARIS 92987 FRANCE

SOCIETY FOR HUMAN RESOURCE MGMT
1800 DUKE STREET
ALEXANDRIA VA

SOCIETY OF MANUFACTURING ENGINEERS
P.O. BOX 6028
DEARBORN MI

SOCIETY OF PLASTIC
ENGINEERS
14 FAIRFIELD DRIVE
BROOKFIELD CT

SOCIETY OF TEXAS ENVIRONMENTAL
PROFESSIONALS
2679 LOMBARDY LN
DALLAS TX 75220

SOCORRO  MENDEZ
6633 JABONERIA RD
BELL GARDENS CA 90201

SODEXO PASS SA
29, RUE DU PUITS ROMAIN ZA BOURMICHT
BERTRANGE LUXEMBOURG

SOFTGAP, LLC
8665 BONAVENTURE DRIVE
BRIGHTON MI 48116

SOFTWARE ADD-ONS
TWO GREENWOOD SQUARE
3331 STREET ROAD, STE #155
BENSALEM PA 19020

SOFTWARE CORP. OF AMERICA
1200 HIGH RIDGE RD
STAMFORD CT 06905

SOGETI USA, LLC
PO BOX 633470
CINCINNATI OH

SOHI MOHSEN M

SOJUZ PATENT
MYASNITSKAYA STREET
13 BUILDING 5-K-9 GSP-9
MOSCOW 50101999 RUSSIA

SOJUZ PATENT
MYASNITSKAYA STREET
13 BUILDING 5-K-9 GSP-9
MOSCOW, RUSSIA 101999

SOL COMMUNICATIONS
5110 MAPHEARSON ROAD SUITE 7
LAREDO TX 78041

SOLAR MACHINE PRODUCTS CO
29350 NORTHLINE ROAD
ROMULUS MI 48174

SOLARCOM
P.O. BOX 934070
ATLANTA GA

SOLARWINDS.NET, INC.
1301 SOUTH MOPAC EXPRESSWAY
AUSTIN TX

SOLD.Y SERV.TEC.ESPECIALIZADOS
ALAMO #2319
MONTERREY, N.L.

SOLDADURA Y SERV. TECNICOS ESP
ALAMO N0. 2319
MONTERREY N.L.

SOLIDEAL USA INC.
306 FORSYTH HALL DRIVE
CHARLOTTE NC 28273

SOLIUM CAPITAL
25900 WEST ELEVEN MILE ROAD
SUITE 140
SOUTHFIELD MI 48034

SOLOMON BALDWIN
26856 PENN
INKSTER MI 48141

SOLOMON CORPORATION
103 WEST MAIN
SOLOMON KS 67480

SOLUNET
4141 PINNACLE, SUITE 100
EL PASO TX 79902

SOLUS ALTERNATIVE ASSET MANAGEMENT
ARTHUR CASH
430 PARK AVENUE
NEW YORK NY 10022

SOLUS ALTERNATIVE ASSET MANAGEMENT
430 PARK AVE.
NEW YORK NY 10022

SOLUS ALTERNATIVE ASSET MANAGEMENT LP
MR. CHRISTOPHER ANTHONY PUCILLO MBA
430 PARK AVENUE 9TH FLOOR
NEW YORK NY 10022-3505

SOLUTION RECOVERY SERVICES
7455 NEWMAN BOULEVARD
DEXTER MI 48130

SOLUTION SOFTWARE CORP.
1795 TURTLE HILL ROAD
ENTERPRISE FL

SOLUTIONS FOR INDUSTRY, INC.
13240 EGYPT RD
HUDSON MI 49247

SOM PONG VISETSOUK
22463 SPICEWOOD DRIVE
GOSHEN IN 46528

SOMAR SERVICES
2913 GRACIELA
LAREDO TX 78415

SOMERSET
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

SOMERSET -- WASTE WATER DEPARTMENT
PO BOX 989
SOMERSET KY 42502

SOMIL SHAH
7361 ANDOVER DR
CANTON MI 48187

SOMIL SHAH
7361 ANDOVER DR
CANTON MI 48187

SOMMERS SALES & SERVICES
924 W VESPER
BLUE SPRINGS MO 64015

SOMPONG  VISETSOUK
22463 SPICEWOOD DR.
GOSHEN IN 46528

SOMSACK  SOUTHIVONGNORATH
25822 MEADOWS OAKLAND
ELKHART IN 46514

SOMSAMOUT  VANNARATH
57444 HORSESHOE CT.
GOSHEN IN 46528

SON VAN NGUYEN
4014 CRAB APPLE
GAINESVILLE GA 30507

SONEQUITY
311 EAST 5TH
SEDALIA MO 65301

SONIA CLAYTON
110 CYPRESS STATION DR
CYPRESS COURT BUILDING, STE 123
HOUSTON TX 77090

SONIA ELVIRA FRIAS FLORES
FIFS-450307-BX0
MINA #1005
NVO LAREDO,TAMPS 88030 MEXICO

SONIA MARIA GARZA VILLARREAL
FEDERICO GOMEZ 1918 BOTE.
MONTERREY NUEVO LEON MEXICO

SONIC AIR SYSTEMS
1050 BEACON
BREA CA 92821

SONNY  LEE
1222 PALUTE CT.
DACULA GA 30019

SOPHEA  SAM
59385 ST. RD. 15
GOSHEN IN 46528

SOPHIA FOLTYN
13856 HARDENBURG TR
EAGLE MI 48822

SOPHIE PERUSKI
2661 BAY CITY & FORRESTVI
UBLY MI 48475

SOPHIE ZABKIEWICZ
5765 OTIS
DETROIT MI 48210

SOPHOEUTH  HAM
77 GREENWAY DRIVE
GOSHEN IN 46526

SOPUS PRODUCTS
PO BOX 7247-6236
PHILADELPHIA PA

SOROC PRODUCTS
4349 SOUTH DORT HIGHWAY
BURTON MI 48529

SOROC PRODUCTS INC.
4349 SOUTH DORT HIGHWAY
BURTON MI 48529

SORRELL, RALPH
1906 HIGH ST
LANSING MI 48906

SOUKANH  KEOVILAYVONG
57387 HORSESHOE COURT
GOSHEN IN 46526

SOURCE SOFTWARE INC.
15774 S LAGRANGE
ORLAND PARK IL 60462

SOURCE TECHNOLOGIES LLC
PO BOX 890742
CHARLOTTE NC

SOURIDETH  PHONGSAVANH
1301 LAWN AVENUE
ELKHART IN 46514

SOUTH BEND FIREFIGHTERS ASSOCIATION
P.O. BOX 447
SOUTH BEND IN 44634

SOUTH BEND TRIBUNE, INC.
225 WEST COLFAX AVE
SOUTH BEND IN 46626

SOUTH COAST AIR QUALITY MANAGEMENT
21865 E COPLEY
DIAMOND BAR CA 91756

SOUTH HAVEN FINISHING INC
1610 STIEVE
SOUTH HAVEN MI 49090

SOUTH SIDE SUPPLY
1300 SOUTH WABASH
WABASH IN

SOUTH STATE CONTRACTORS
412 SCOTT FARM ROAD
AFTON TN 37616

SOUTH TEXAS PRODUCTS, INC.
P.O. BOX 420167
LAREDO TX 78042

SOUTHEAST RUBBER & SAFETY
P.O. BOX 1568
CHATTANOOGA TN 37401

SOUTHEASTERN RACK CO.
1245 16TH STREET
VERO BEACH FL 32960

SOUTHEASTERN TOOL & DESIGN
1552 PINE GROVE RD
RINGGOLD GA 30736

SOUTHERN ACQUISITIONS LLC/SOUTHERN
1400 NORTH BROOK PARKWAY #360
SUWANEE GA 30024

SOUTHERN COFFEE SERVICE
PO BOX 4348
CHATTANOOGA TN 37405

SOUTHERN COPPER & SUPPLY COMPANY IN
PO BOX 570
PELHAM AL 35124

SOUTHERN DUCTILE CASTING
2217 CAROLINA AVE
BESSEMER AL 35020

SOUTHERN ENGINE & PUMP
P.O. BOX 4206
CORPUS CHRISTI TX 78469

SOUTHERN FABRICATION CONTRACTORS LL
PO BOX 6249
CHATTANOOGA TN 37401

SOUTHERN FABRICATION CONTRACTORS, L
P O BOX 6249
CHATTANOOGA TN 37401

SOUTHERN GAGE COMPANY
P.O. BOX 509
ERIN TN 37061

SOUTHERN HYDRAULICS & AUTOMATION
4395 NORTH HIGHWAY 91
SMITHFIELD UT 84335

SOUTHERN INSTRUMENT
2581 WEST HIGHWAY 54, SUITE F2
PEACHTREE CITY GA 30269

SOUTHERN MACHINERY REPAIR
1545 AIRPORT CIRCLE
UNION CITY TN 38261

SOUTHERN MADISON WATER DISTRICT
PO BOX 168
BEREA KY 40403

SOUTHERN MECHANICAL SOLUTIONS
1207 BRANCH STREET
GASTONIA NC 28054

SOUTHERN MICHIGAN CNC SERVICE, INC
6823 FOLKS ROAD
HORTON MI 49246

SOUTHERN MISSOURI CONTAINERS, INC.
P. O. BOX 4306
SPRINGFIELD MO

SOUTHERN SAFETY SUPPLY
852 MAIN STREET SW
GAINESVILLE GA 30501

SOUTHERN TOOL DIST.
P.O BOX 87497
COLLEGE PARK GA 30337

SOUTHERN WATER TREATMENT COMPANY, I
2806 WHITE HORSE RD.
GREENVILLE SC 29611

SOUTHFIELD POLICE OFFICERS ASSOCIAT
22200 W. 11 MILE RD.
SOUTHFIELD MI

SOUTHLAND ELECTRICAL-RICHMOND
P.O. BOX 128
RICHMOND KY 40475

SOUTHLAND TECHNOLOGIES
5700 WARD AVE.
VIRGINIA BEACH VA 23455

SOUTH-TEL COMMUNICATIONS, INC.
P. O. BOX 1149
CALHOUN GA

SOUTHWEST COMPUTER CENTER
5603 N. IH 35 SUITE T
LAREDO TX 78041

SOUTHWEST HEATER AND CONTROLS
6126 DEW DRIVE
EL PASO TX 79912

SOUTHWEST INDUSTRIAL PARTS
2201 SANTA ISABEL
LAREDO TX

SOUTHWEST INDUSTRIAL SALES
3003TOM GARY CV BUILDING C SUITE100
ROUND ROCK TX 78664

SOUTHWEST LIFT TRUCKS
7505 MINES ROAD
LAREDO TX 78041

SOUTHWEST MATERIAL HANDLIN
4719 ALMOND
DALLAS TX 75247

SOUTHWEST PHOTO SUPPLIES
P.O. BOX 356
SAN ANTONIO TX

SOUTHWESTERN BELL
SAN EDUARDO NO.902
LAREDO TX 78043

SOUTHWESTERN CONTROL
6860 ALAMO DOWNS PARKWAY
SAN ANTONIO TX 78238

SOUTHWESTERN INDUSTRIES
2615 HOMESTEAD PLACE
RANCHO DOMINGUEZ CA 90249

SOUTHWESTERN MI EMER-LAKEVIEW
P.O. BOX 1615
GRAND RAPIDS MI 49501

SOUTHWORTH PRODUCTS CORPORATION
PO BOX 1388
PORTLAND ME

SOWDON ASSOCIATIES

SPACERS, INC.
P.O. BOX 754
RT. 11 N.
LEXINGTON VA 24450

SPACERS, INC.
P.O. BOX. 754, RT. 11 N.
LEXINGTON VA 24450

SPANG POWER CONTROLS
P.O. BOX 400077
PITTSBURGH PA

SPANG POWER ELECTRONICS
P.O. BOX 457
SANDY LAKE PA 16145

SPANG POWER ELECTRONICS CORP.
5241 LAKE ST.
SANDY LAKE PA 16145

SPARK LP
MR. PETER LAVENTHOL (PRESIDENT)
150 EAST 58TH STREET 26TH FLOOR
NEW YORK NY 10155-0002

SPARKS ELECTRIC CO. LLC
1602 E. 22ND
SEDALIA MO 65301

SPARTAN CARBIDE, INC.
34110 RIVIERA
FRASER MI 48026

SPARTAN MACHINERY SALES
24100 MARMON
WARREN MI 48089

SPARTAN TIRE STORES
716 S MICHIGAN
HOWELL MI 48843

SPC PRESS
5908 TOOLE DRIVE SUITE C
KNOXVILLE TN 37919

SPEAK EASY LANGUAGES
417 EAST BAY STREET
SAVANNAH GA

SPECIAL DRILL & REAMER
408 E.14 MILE RD.
MADISON HEIGHTS MI

SPECIAL ELECTRIC COMPANY INC.
P.O. BOX 78873
MILWAUKEE WI

SPECIAL FREIGHT SYSTEMS, LLC
P.O. BOX 60547 AMF
HOUSTON, TX

SPECIAL OLYMPICS MICHIGAN
PO BOX 474
ALMA MI

SPECIAL TOOL & ENGINEERING
33910 JAMES J. POMPO
FRASER MI 48026

SPECIAL TOOL AND ENGINEERING
33910 JAMES J. POMPO
FRASER MI 48026

SPECIAL TOOL ENGINEERING
33910 JAMES J. POMPO
FRASER MI 48026

SPECIALIZED PRODUCTS CO
1100 S. KIMBALL AVE
SOUTHLAKE TX

SPECIALIZED SORTING SERVICES, INC.
PO BOX 180822
UTICA MI 48318

SPECIALIZED STAFFING SOLUTIONS
900 EAST COLFAX
SOUTH BEND IN 46617

SPECIALTY ENGINEERING, INC
875 EAST STATE STREET
HUNTINGTON IN 46750

SPECIALTY FOUNDRY PRODUCTS
2503 E. 29TH STREET
CHATTANOOGA TN 34707

SPECIALTY HEAT TREATING
55226 CR 1 NORTH
ELKHART IN 46514

SPECIALTY HEAT TREATING, INC
3700 EASTERN AVENUE SE
GRAND RAPIDS MI 49508

SPECIALTY SCREW CORP.
P.O. BOX 5003
2801 HUFFMAN BLVD.
ROCKFORD IL

SPECIALTY SYSTEM, INC.
1725 NORTH FIELD DRIVE
ROCHESTER HILLS MI 48309

SPECIALTY TECHNICAL INC.
SUITE 101-2034 WEST 12TH
VANCUVER, B.C. CANADA
V6J 2G2   CANADA

SPECIALTY TECHNICAL PUBLISHERS
2155 112TH AVENUE
HOLLAND MI 49424

SPECIALTY TECHNICAL PUBLISHERS
UNIT 10, 1225 EAST KEITH ROAD
NORTH VANCOUVER BC  CANADA

SPECIALTY TECHNICAL PUBLISHERS, INC.
#306-267 WEST EXPLANADE
NORTH VACOUVER
CANADA BC  CANADA

SPECIALTY TOOL, INC
6925 TRAFALGAR STREET
FORTWAYNE IN 46803

SPECIALTY TOOL, INC.
6925N TRAFALGAR STREET
FORT WAYNE IN 46803

SPECK INDUSTRIAL CONTROLS INC.
1503 GLEN AVE
MOORESTOWN NJ 08057

SPECTRO ANALYTICAL INSTRUMENTS
160 AUTHORITY DRIVE
FITCHBURG MA 01420

SPECTRO ANALYTICAL INSTRUMENTS
91 MCKEE DRIVE
MAHWAH NJ 07430

SPECTROCHEMICAL TESTING INC
179 STATE STREET
STRUTHERS OH 44471

SPECTRONICS CORP.
956 BRUSH HOLLOW ROAD
WESTBURY NY 11590

SPECTRUM INFRARED, INC
246 EAST 131 STREET
CLEVELAND OH 44108

SPEED  WRENCH
3364 QUINCY STREET
HUDSONVILLE MI 49426

SPEED GRIP CHUCK, INC.
2000 E. INDUSTRIAL PARKWAY
ELKHART IN 46515

SPEEDGRIP CHUCK INC
2000 E. INDUSTRIAL PARKWAY
P. O. BOX 596
ELKHART IN 46514

SPEEDLINE TECHNOLOGIES
111 W.N. CARRIER PKWY,SUITE200
GRAND PRAIRE TX 75050

SPENCER BATES'JR

SPENCER OIL COMPANY
16410 COMMON
ROSEVILLE MI 48066

SPENCER TURBINE COMPANY
600 DAY HILL ROAD
WINDSOR CT 06059

SPERRY AUTOMATICS
1372 NEW HAVEN RD
NAUGATUCK CT 06770

SPERRY AUTOMATICS CO., INC.
P.O. BOX 717
NAUGATUCK CT 06770

SPH CRANES & HOIST
P.O. BOX 840338
DALLAS TX 75284

SPHERION
1459 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

SPHERION CORP.
8175 CREEKSIDE DRIVE
STE 200
PORTAGE MI 49024

SPHERION CORPORATION
1401 ELM STREET, 5TH FLOOR
BANK OF AMERICA LOCK BOX SERVICE
DALLAS TX 75202

SPHERION CORPORATION
2050 SPECTRUM BOULEVARD
FT. LAUDERDALE FL 33309

SPHERION CORPORATION
4259
CHICAGO IL 60693

SPI SUPPLIES - DIV OF STRUCTURE PRO
PO BOX 656
WEST CHESTER PA

SPIE TOOL CO
1350 WRIGHT BLVD
SCHAUMBURG IL

SPIE TOOL CO.
1350 WRIGHT BLVD.
SCHAUMBERG IL 60193

SPIKE HARRINGTON
RT 1   BOX 146   A
SWEET SPRINGS MO 65351

SPILL MANAGEMENT PRODUCTS
1200 MANCHESTER STREET
LEXINGTON KY 40504

SPINA ELECTRIC COMPANY
26801 GROESBECK HWY
WARREN MI 48089

SPINAR'S SWEEPING & POWERWASHING, L
10815 MORARITY AVENUE
COLE CAMP MO 65325

SPINDEL CORPORATION
4517 BROADMOOR AVENUE S.E.
GRAND RAPIDS MI 49512

SPINDLE & MACHINE ANALYSIS
3895 S. OLD US-23
BRIGHTON MI 48114

SPINDLE GRINDING SERVICE INC.
PO BOX 128
ALBION MI 49224

SPINDLE-TECH INC.
10680 PROSPECT LANE
AURORA IN

SPINIC MANUFACTURING
A DIVISION OF LINAMAR CORPORATION
P.O. BOX #31-3111
DETROIT MI

SPINIC MANUFACTURING, A DIVISION OF
PO BOX 31-3111
DETROIT MI

SPIREX
3401 W. HIGHWAY 82
GAINESVILLE TX 76240

SPK CUTTING TOOLS
1 TECHNOLOGY PLACE
LAURENS SC 29360

SPORTS CENTER
1162 FREMONT COURT
ELKHART IN 46516

SPRAYING SYSTEMS
7511 DELMAR BLVD.
ST. LOUIS MO 63130

SPRAYING SYSTEMS
P. O. BOX 95564
CHICAGO IL

SPRAYING SYSTEMS CO.
6429 OAKBROOK PARKWAY, SUITE D
FORT WAYNE IN 46825

SPRAYING SYSTEMS CO.
PO BOX 587
FARMINGTON MI

SPRAYING SYSTEMS CO.
P.O. BOX 7900
WHEATON IL

SPRAYING SYSTEMS CO.
J.F. ENGLAND CO.
P.O. BOX 7875
WACO TX 76714

SPRAYING SYSTEMS COMPANY
1736 OXMOOR ROAD
BIRMINGHAM AL 35209

SPRAYING SYSTEMS, INC.
P.O. BOX 8158
CINCINNATI OH 45208

SPRAYLAT CORPORATION
24268 NETWORK PLACE
CHICAGO IL 60673

SPRIMAG
9965 CINCINNATI DAYTON RD
ATTN:  SUSIE HARRIS
WEST CHESTER OH 45069

SPRIMAG INC.
9990 INTERNATIONAL BOULEVARD
CINCINNATI OH 45246

SPRING ARBOR LUMBER
7700 SPRING ARBOR ROAD
PO BOX 129
SPRING ARBOR MI 49283

SPRING DYNAMICS INC.
7378 RESEARCH DRIVE
ALMONT MI 48003

SPRING ENGINEERING & MFG. CORP.
7820 N. LILLEY ROAD
CANTON MI 48187

SPRINGCO METAL COATING
12500 ELMWOOD AVE
CLEVELAND OH 44111

SPRINGCO METAL COATING
12500 ELMWOOD AVE.
CLEVELAND OH 44111

SPRINGCO METAL COATING
CORPORATE OFFICES
12500 ELMWOOD AVE
CLEVELAND OH 44111

SPRINGFIELD CONSTRUCTION
10973 N 31 3/4 ROAD
KINGSLEY MI 49649

SPRINGSIDE LIFE CARECENTER
710 N. EAST STREET
PO BOX 548
WABASH IN 46992

SPRINT
ATTN: CAMERON GRAHAM
PO BOX 219623
KANSAS CITY MO 64121

SPRINT
P.O. BOX 219100
KANSAS CITY MO

SPRINT
P.O. BOX 88026
CHICAGO IL

SPRINT
PO BOX 79255
CITY OF INDUSTRY CA

SPRINT
4900 WEST 95TH STREET
OAKLAWN IL

SPRINT
P. O. BOX 930331
ATLANTA GA

SPRINT
PO BOX 219100
KANSAS CITY MO

SPRINT
ATTN: DAVID LOCKE
PO BOX 219100
KANSAS CITY MO 64121

SPRINT
PO BOX 219100
KANSAS CITY MO 64121

SPRINT
ATTN: CAMERON GRAHAM
PO BOX 219100
KANSAS CITY MO 64121

SPRINT (INTERNET)
CAMERON GRAHAM
P.O. BOX 219623
KANSAS CITY MO 64121

SPRINT (LOCAL & LONG)
CAMERON GRAHAM
P.O. BOX 219100
KANSAS CITY MO 64121

SPRINT (LONG DISTANCE)
DAVID LOCKE
P.O. BOX 219100
KANSAS CITY MO 64121

SPRINT MPLS
JEFF KIEFER
PO BOX 219623
KANSAS CITY MO 64121

SPRINT NEXTEL ACCOUNT MANAGER
W. CAMERON GRAHAM
1718 INDIAN WOOD CIRCLE, STE D.
MAUMEE OH 43537

SPS TECHNOLOGIES
5331 DIXIE HIGHWAY
WATERFORD MI 48329

SPW INDUSTRIAL SALES, INC.
1486 STILLWATER DRIVE
HOLLAND MI 49424

SR LEONARD

SR LESCH

SR MARKINS

SR ROBINSON

SR. MARIO GONZALEZ LOZANO
PRIV. LAREDO #6228
NUEVO LAREDO, TAMPS.

SRIKANTH  CHAVALI
1111 OVERLOOK DR.
FORT LEE NJ 07024

SRINIVAS ROA


SSI TECHNOLOGIES
P.O. BOX 78120
MILWAUKEE WI

SST CASTING CORP
154 COMMERCE BLVD
LOVELAND OH 45140

ST JOSEPH BEHAVIORAL MEDICINE NETWO
DIRECTOR OF BUSINESS SERVICES
861 CORPORATE DRIVE STE 103
LEXINGTON KY 40503


ST.  JOHNS COMPUTER MACHINING
501 E. STEEL STREET
ST.  JOHNS MI 48879

ST. ANN SCHOOL
800 W. 18TH STREET
CADILLAC MI 49601

ST. CLETUS CREDIT UNION
3000 TOWN CENTER, SUITE 2200
HOWARD T. LINDEN ( P25438)
SOUTHFIELD MI 48075


ST. JOHNS COMPUTER MACHINING  INC
501 E. STEEL STREET
ST. JOHNS MI 48879

ST. JOHNS' GOLF CENTER
44115 FIVE MILE ROAD
PLYMOUTH MI 48170

ST. JOSEPH SMALL CLAIMS COURT
112 S LAFAYETTE BLVD
SOUTH BEND IN 46601


ST. LAWRENCE STEEL CORP.
2500 CRANE CENTRE DRIVE
STREETBORO OH 44241

ST. LOUIS PAPER & BOX COMPANY
3843 GARFIELD AVENUE
SAINT LOUIS MO

ST. LOUIS PRECISION CASTING CO.
10922 GRAVOIS IND. CT.
ST. LOUIS MO 63128


ST. LOUIS PRECISION CASTING COMPANY
10922 GRAVIOS INDUSTRIAL COURT
ST. LOUIS MO

ST. VINCENT AND SARA FISHER CENTER
27400 W. 12 MILE ROAD
FARMINGTON HILLS MI

STACE  DRABENSTOT
94 W. SHERIDAN
WABASH IN 46992


STACEY  BENTZ
7563 WHITEHALL ROAD
WHITEHALL MI 49461

STACEY CREED
217 HOWARD
CADILLAC MI 49601

STACEY D CREED
217 HOWARD ST.
CADILLAC MI 49601


STACY H POWELL
295 POPE ROAD
SCOTTSVILLE KY 42164

STACY J. UTPHALL
P.O. BOX 233
KNAPP WI 54749

STAFFING SOLUTIONS
P.O. BOX 934367
ATLANTA GA


STAFFMARK TEMPORARY SERVICES
P.O BOX 958143
ST. LOUIS MO

STAFFORD-SMITH  INC
3414 S. BURDICK STREET
KALAMAZOO MI

STAHL SPECIALTY COMPANY
111 EAST PACIFIC AVE.
KINGSVILLE MI 64061


STALTER GLASS, INC
P O BOX 248
MIDDLEBURY IN 46540

STAMCO INDUSTRIES INC
26650 LAKELAND BLVD
EUCLID OH 44132

STAMCO INDUSTRIES INC
CORPORATE OFFICES
26650 LAKELAND BLVD
EUCLID OH 44132

STAMCO INDUSTRIES, INC.
26650 LAKELAND BLVD
EUCLID OH 44132

STAMPCO
1316 WILDWOOD
JACKSON MI 49202

STAMPING & WHEELS S.A.DE C.V.
PLANO REGULADOR NO. 8
COL. XOCOYAHUALCO
54080 TIANEPANTLA  90638 MEXICO

STAMP-RITE INC.
P. O. BOX 17087
LANSING MI 48901

STAN GOTKO

STANDARD & POORS CORP
2542 COLLECTION CENTER DR.
CHICAGO IL 60693

STANDARD ASSET MANAGEMENT LTD
ANTHONY MCGOUREN
PO BOX 583 47-49 LA MOTTE STREET
ST. HELIER UNITED KINGDOM

STANDARD DIE SUPPLY OF INDIANA  INC
5184 RELIABLE PARKWAY
CHICAGO IL

STANDARD ELECTRIC CO.
210 7TH ST
CADILLAC MI 49601

STANDARD MACHINE SERVICES, LLC
4099 APRIL DRIVE
UNIONTOWN OH 44685

STANDARD OFFICE SUPPLY
1600 S KALAMAZOO AVENUE
MARSHALL MI 49068

STANDARD PRESS
1210 MENLO DRIVE
ATLANTA GA 30318

STANDARD REGISTER COMPANY
P. O. BOX 91047
CHICAGO IL 60693

STANDARD SAND, INC.
PO BOX 290
GRAND HAVEN MI 49417

STANDARD SCALE & SUPPLY
25421 GLENDALE AVE
DETROIT MI 48239

STANDARD SCALE & SUPPLY CO.
PO BOX 40720
DETROIT MI

STANDARD SYSTEMS INTERNATIONAL, INC
1450 E. SOUTH ST.
OWOSSO MI 48867

STANDARD TESTING LABORATORIES INC.
P.O BOX 758
MASSILLON OH

STANDARD TESTING LABORATORIES INC.
1845 HARSH AVE SE
PO BOX 758
MASSILLON OH 44648

STANDARD THOMSON CORPORATION
152 GROVE STREET
WALTHAM MA 02453

STANDARD TOOL AND DIE INC.
2950 JOHNSON ROAD
P.O. BOX 108
STEVENSVILLE MI 49127

STANDARD WELDERS SUPPLY
363 WALNUT STREET
MEMPHIS TN 38101

STANFORD DUANE BROWN
17576 HWY O
SEDALIA MO 65301

STANLEY  LEDBETTER
1948 CANDLER RD
GAINESVILLE GA 30507

STANLEY  LOVE
4851 HOLLY SPRINGS RD
PENDERGRASS GA 30567

STANLEY  SMITH
236 GRANITE STREET
CADILLAC MI 49601

STANLEY  STILSON
139 CHEROKEE CRESCENT
JACKSON MI 49203

STANLEY & SUSAN KEMPKE
300 E. SIXTH ST.
SHELBY MI 49455

STANLEY BANAS JR
21501 OTTER DRIVE
BELLEVILLE MI 48111

STANLEY CONVERGENT SECURITY SOLUTIO
4275 SHACKELFORD COURT, SUITE 200
NORCROSS GA

STANLEY D. RANKIN
P.O. BOX 268
WHITWELL TN 37397

STANLEY F HLADY
8868 SCHOOL ST.
MONTAGUE MI 49437

STANLEY G BRAY
6464 E. CARRIGAN
NEWAYGO MI 49337

STANLEY GILBERT
3827 GARLING RD
LUCKEY OH 43443

STANLEY HICKS
382 LAKESHORE DRIVE N
BANDERA TX 78003-9801

STANLEY HORMAN
RR 1 BOX 254
SWEET SPRINGS MO 65351

STANLEY INDUSTRIES, INC.
641 N. ROCHESTER RD
CLAWSON MI 48017

STANLEY IRONS,II
411 S BERLIN AVE
OREGON OH 43616

STANLEY J HARWELL
402 W HIVELY AVE
ELKHART IN 46517

STANLEY KOSTRZEWSKI
4609 ALPHA ST
LANSING MI 48910

STANLEY L BENNETT
709 SOUTH 7TH
GAS CITY IN 46933

STANLEY M. PROCTOR CO.
P.O. BOX 446
TWINSBURG OH

STANLEY MENG
1606 FOREST HILLS DRIVE
OKEMOS MI 48864

STANLEY P STEVENS
1970 BUTTERFIELD STAGE ROAD
OTTERVILLE MO 65348

STANLEY SMITH
WINDSOR PK  - 503 SHEFFIELD DR
DIMONDALE MI 48821

STANLEY SMITH
6405 THORNAPPLE LK RD
LOT 244
NASHVILLE MI 49073

STANLEY TYRONE JACKSON
7444 TWIN BROOK DRIVE
CHATTANOOGA TN 37421

STAN'S CUSTOM FAB
26704 00  HIGHWAY
WARSAW MO 65355

STAPLES
DEPT.00-02169829
PO BOX 6721
THE LAKES NV

STAPLES BUSINESS ADVANTAGE
DEPT HWJ
P.O. BOX 30851
CHICAGO IL 60690

STAPLES BUSINESS ADVANTAGE
PO BOX A3689
CHICAGO IL 60690

STAPLES BUSINESS ADVANTAGE/STAPLES,
41541 ELEVEN MILE ROAD
NOVI MI 48375

STAPLES, INC.
PO BOX 83689
CHICAGO IL 60696

STAPLES, INC.
PO BOX A3689
CHICAGO IL 60690

STAR AUTOMATION
N90 W14401 COMMERCE DRIVE
MENOMONE FALLS WI 53051

STAR CRANE AND HOIST
11340 54TH AVE.
ALLENDALE MI 49401

STAR QUALITY CONTROL
P.O. BOX 8036
GRAND RAPIDS MI

STAR QUALITY CONTROL  INC.
2110 ENTERPRISE DRIVE S.E.
GRAND RAPIDS MI

STAR TOOL & DIE INC.
53088 FAITH AVENUE
ELKHART IN 46514

STARR INSTRUMENT SERVICE
PO BOX 188
CHARLOTTE MI 48813

STARRET SALES
2346 INDUSTRIAL PARK
FARMINGTON HILLS MI 48024

STAR-SU, LLC
23461 INDUSTRIAL PARK DR.
FARMINGTON HILLS MI 48335

STATE COLL & DISB UNIT
PO BOX 98950
LAS VEGAS NV 89193

STATE COMPTROLLER
111 E. 17TH. STREET
AUSTIN TX

STATE COURT OF GWINNETT COUNTY
PO BOX 880
75 LANGLEY DRIVE
LAWRENCEVILLE GA 30046

STATE DISBURSEMENT UNIT
PO BOX 5400
ILLINOIS STATE DISBURSEMENT
CAROL STREAM IL

STATE FAIR COMMUNITY COLLEGE
3201 WEST 16TH STREET
SEDALIA MO 65301

STATE FARM INSURANCE CO.

STATE HEAT TREAT
520 32ND STREET SE
GRAND RAPIDS MI 49548

STATE OF CA CA INTEGRATED WASTE MGMT BD
ELLIOT BLOCK, ESQ. CHIEF COUNSEL
JOE SERNA JR. CAL/EPA HQ BLDG
1001 I STREET
SACRAMENTO CA 95814-2828

STATE OF GEORGIA
P.O. BOX 105499
ATLANTA GA

STATE OF GEORGIA DEPARTMENT OF REVENUE
CHARLES NAZERIAN PUBLIC UTILITY MANAGER
PUBLIC UTILITY SECTION
4245 INTERNATIONAL PARKWAY, SUITE A
HAPEVILLE GA 30354-3918

STATE OF INDIANA
302 WEST WASHINGTON STREET
OFFICE OF THE ATTORNEY GENERAL
INDIANAPOLIS IN 46204

STATE OF MAINE CHILD SUPPORT IVD CA
P.O. BOX 1098
AUGUSTA ME

STATE OF MICHIGAN
P. O. BOX 30658
MI DEPT. OF CONSUMER & INDUSTRY
LANSING MI

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
DEPT. 77889
DETROIT MI 48277

STATE OF MICHIGAN
MI STATE DISBURSEMENT UNIT
LANSING MI

STATE OF MICHIGAN - SAC
PO BOX 30149
LANSING MI 48909

STATE OF MICHIGAN--RADIATION SAFETY
P. O. BOX 30658
MI DEPT. OF CONSUMER & INDUSTRY
LANSING MI

STATE OF MICH-SAC MI DEPT. OF TREAS
PO BOX 30149
LANSING MI 48909

STATE OF MISSOURI
600 WEST MAIN STREET, RM 322
JEFFERSON CITY MO 65102

STATE OF MISSOURI - AGO
P.O. BOX 899
JEFFERSON CITY MO 65102

STATE OF MISSOURI-AGO
CHRIS KOSTER
207 W. HIGH STREET
P.O. BOX 899
JEFFERSON CITY MO 65102

STATE OF OHIO COMMERCE
6606 TUSSING ROAD
DIVISION OF INDUSTRIAL COMPLIANCE
REYNOLDSBURG OH 43068

STATE OF OHIO DEPARTMENT OF TAXATIO
ONE GOVERNMENT CENTER
SUITE 1400
COLUMBUS OH

STATE OF WASHINGTON, DEPT OF REVENU
PO BOX 34054
SEATTLE WA

STATE STREET
INVESTOR RELATIONS
1 LINCOLN ST.
BOSTON MA 02111

STATE STREET GLOBAL ADVISORS
MS. ARLENE ROCKEFELLER CFA, MBA
1 LINCOLN STREET
BOSTON MA 02111-2900

STATE TAX COMMISSION OF MISSOURI
P.O. BOX 146
RM 840, HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH STREET
JEFFERSON CITY MO 65102

STATE TREASURER

STATEGIC COMPUTER SOLUTIONS
5918 MC PHERSON, SUITE 3
LAREDO TX 78041

STATES ENGINEERING
PO BOX 9590
FORT WAYNE IN

STATES ENGINEERING
4419 ARDMORE AVE
FORT WAYNE IN 46809

STATES ENGINEERING CORPORATION
10216 AIRPORT DR.
FORT WAYNE IN 46819

STAUBLI CORPORATION
P.O. BOX 751607
CHARLOTTE NC

STAUBLI CORPORATION.
P.O.BOX.189
DUNCAN SC 29334

STC COMPLIANCE & TRAINING
8128 GRAVOIS
ST. LOUIS MO 63123

STEADFAST INSURANCE CO.
JEFF MERRITT
C/O JEFF MERRITT-MERRITT INSURANCE GRP
20439 MACK AVE
GROSSE POINTE WOODS MI 48236

STEAM ECONOMIES COMPANY, INC.
9325 SUTTON PLACE
HAMILTON OH 45011

STEDHAM ELECTRONICS CORPORATION
4900 MILL STREET BLDG A-4
RENO NV 89502

STEEL INDUSTRIAL SA. DE CV.
SIN 9312137W0
MONTERREY MEXICO

STEEL PRODUCTS
124 W PLATT ST
PO BOX 217
HOMER MI 49245

STEEL TECHNOLOGIES
PO BOX 3448
POSTAL STATION A
TORONTO ON  CANADA

STEEL TECHNOLOGIES
CORPORATE OFFICES
15415 SHELBYVILLE ROAD
LOUISVILLE KY 40245

STEELMAN INDUSTRIES, INC. (NO ACTIV
PO BOX 1461
2706 HIGHWAY 135
KILGORE TX 75663

STEFAN  PODSIAD
27881 STENMOOR
LIVONIA MI 48154

STEFAN  SANDOR
115 INDIAN TRAIL
LAKE ORION MI 48362

STEFAN  STRECKER

STEFANESCU, DORU
P. O. BOX G
UNIVERSITY AL 35486

STEFANIA WAWRZYNIEC
15151 FORD RD.
APT. CS-322
DEARBORN MI 48126

STEGMAN TOOL COMPANY INC.
1985 RING ROAD
TROY MI 48083

STEGNER ELECTRIC CONTROLS, INC.
2155 EXECUTIVE HILLS BLVD.
AUBURN HILLS MI 48326

STEIN CONSTRUCTION CO., INC.
P. O. BOX 5246
CHATTANOOGA TN 37406

STEIN SHOSTAK SHOSTAK & O'HANA
SUITE 1200
515 SOUTH FIGUEROA ST.
LOS ANGELES CA

STEINKE FENTON FABRICATORS INC.
1355 PAGE AVE
JACKSON MI 49203

STELCO INC
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

STELCO INC.
850 STEPHENSON HIGHWAY
TROY MI 48083

STELCO INC.
386 WILCOX ST.
P.O. BOX 2030
HAMILTON ON  CANADA

STELCO INC.
386 WILCOX ST
PO BOX 2030
HAMILTON ON  CANADA

STELCO USA
850 STEPHENSON HWY., SUITE 201
TROY MI 48083

STELCO USA
C/O SHILOH CORPORATION
402 NINTH AVE
MANSFIELD OH 44905

STELCO USA INC.
GENERAL OFFICE
STELCO TOWER
HAMILTON ON  CANADA

STELCO USA INC.
850 STEPHENSON HIGHWAY, SUITE 201
TROY MI 48083

STELLA A HAUGHTON
514 W CASS STREET
ALBION MI 49224

STELLA DIGIACOMO
985 HELEN ST.
GARDEN CITY MI 48135

STELLENT, INC.
7500 FLYING CLOUD DRIVE, SUITE 500
EDEN PRAIRIE MN 55344

STEMCO
PO BOX 1989
LONGVIEW TX

STEMCO INC
P.O. BOX 98511
CHICAGO IL 60693

STEPHAN BRADLEY ATKINSON
6011 BARKER DR.
WATERFORD MI 48329

STEPHAN W ZDEBSKI
11120 W. 11 MILE RD.
IRONS MI 49644

STEPHANIE  FRAKES
2623 W. 32ND
SEDALIA MO 65301

STEPHANIE  KENNEBECK
604 MUSKEGON AVENUE
WHITEHALL MI 49461

STEPHANIE  ROBB
7520 SADDLEBACK CT. 2B
FORT WAYNE IN 46804

STEPHANIE A. THORNTON
721 VALMONT DR.
MONROE MI 48162

STEPHANIE JAKUBIEC
31978 KATHRYN
GARDEN CITY MI 48135

STEPHANIE S. SKOUTELAS
1239 MOULIN AVE
MADISON HEIGHTS MI 48071

STEPHANIE THORNTON
721 VALMONT DR.
MONROE MI 48162

STEPHEN  GULLEY
1183 SEWARD AVE
AKRON OH 44320

STEPHEN  HASSLER
2409 S. WOODLAWN
SEDALIA MO 65301

STEPHEN  MCMURRAY
APT. 203
FARMINGTON HILLS MI 48336

STEPHEN  MOSS
225 PRICE CHAPEL RD
LAVONIA GA 30533

STEPHEN  SHINN
3032 S, MAIN ST.
AKRON OH 44319

STEPHEN  UZUNOFF
15022 DOUGLAS ROAD
MISHAWAKA IN 46545

STEPHEN  WEBSTER
1103 WEST 35TH TERRACE
SEDALIA MO 65301

STEPHEN  WROBEL
370 FAIRWOOD
INKSTER MI 48141

STEPHEN A. WALKER
2145 MAFFETT STREET
MUSKEGON MI 49444

STEPHEN BAIRD
4141 MELTON AVE
AKRON OH 44319

STEPHEN BOJARSKI
13694 CHARLETON W RD
CARLETON MI 48117

STEPHEN C FIRKENS

STEPHEN C WELLS
P.O. BOX 201
SMITHTON MO 65350

STEPHEN G WAGNER
871 E MACY GILEAD ROAD
MACY IN 46951

STEPHEN G WEAVER
5046 HIGH MILL AVE NW
MASSILLON OH 44647

STEPHEN GOULD PAPER COMPANY INC.
38855 HILLS TECH  DRIVE
FARMINGTON MI 48331

STEPHEN GULLEY
1183 SEWARD AVE
AKRON OH 44320

STEPHEN H MORR
10273 CECELIA STREET
WHITE PIGEON MI 49099

STEPHEN J FORD
13973 - 17 MILE RD
LEROY MI 49655

STEPHEN J OTTMAN
4670 JAMES STREET
NEW ERA MI 49446

STEPHEN J WALTERS
427 WEST HILL STREET
WABASH IN 46992

STEPHEN J. SMITH
6667 119TH
FENNVILLE, MI 49408

STEPHEN JOHN OSBURN
3743 CHAPEL DRIVE
SEDALIA MO 65301

STEPHEN L BLALOCK
175 BUCKWOOD TRAILS
CORNELIA GA 30531

STEPHEN L. SUMMERS
645 HIGH STREET
HUNTINGTON IN 46750

STEPHEN M PATNODE
7060 PONDERSOA DRIVE
CADILLAC MI 49601

STEPHEN M. YORK
4288 CACTUS DRIVE
TROY MI 48085

STEPHEN MCCARTHY
2709 S. DEERFIELD AVE
LANSING MI 48911-1783

STEPHEN OSBURN
3743 CHAPEL DRIVE
SEDALIA MO 65301

STEPHEN R TAYLOR
420 E. BOONVILLE
SEDALIA MO 65301

STEPHEN RODEWALD
2305 W 11TH
SEDALIA MO 65301

STEPHEN RUCKER
1404 S MILDRED
SEDALIA MO 65301

STEPHEN SIMMON
3131 S TALLMAN RD
FOWLER MI 48835-9261

STEPHEN SPANGLER
5870 HORNING RD.
KENT OH 44240

STEPHEN T WIRTZ
3328 GARDEN
ROYAL OAK MI 48073

STEPHEN TAYLOR
420 E. BOONVILLE
SEDALIA MO 65301

STEPHEN W CARLSON
6500 E. 16 1/2 MILE
MANTON MI 49663

STEPHEN W COUCH
4411 WOODCLIFF COURT
GAINESVILLE GA 30507

STEPHEN W SHELTON
223 W. MAIN STREET
HOMER MI 49245

STEPHEN WAGNER
346 DONALD E GORE DR
WILMINGTON NC 28412

STEPHEN YORK
4288 CACTUS DRIVE
TROY MI 48085

STERETT SUPPLY CO.
2 MILES WEST 83 EXPRESSWAY
P.O. BOX 1386
HARLINGEN TX 78551

STERICYCLE
1301 EAST ALEXIS ROAD
TOLEDO OH 43612

STERLING  PIERCE
6227 MALIBU RD
FLOWERY BRANCH GA 30542

STERLING FLUID SYSTEMS
AVE. MILIMEX 115 FRACC. IND.
MILIMEX CARR.M.ALEMAN KM. 16.5
APODACA NL 66600

STERLING INC.
5200 WEST CLINTON AVE
MILWAUKEE WI

STERLING MANUFACTURING &
7539 19 MILE RD.
STERLING HEIGHTS MI 04813

STERLING SCALE
20950 BOENING
SOUTHFIELD MI

STERLING SOFTWARE
P.O. BOX. 73199
CHICAGO IL 60673

STERLING SUPPLY CO. INC.
1220 EAST NINE MILE RD.
P.O. BOX 20160
FERNDALE, MI 48220

STERLING SUPPLY CO., INC.
1220 EAST NINE MILE RD
FERNDALE MI 48220

STERLING, INC
DEPT. 59902
MILWAUKEE WI

STEVE  BLACK
1511 E. 13TH ST.
SEDALIA MO 65301

STEVE  EDWARDS
2910 SHARON LANE
CUMMING GA 30041

STEVE  EILERS
916 S. LIVINGSTON
WHITEHALL MI 49461

STEVE  ERDMAN
5472 POST ROAD
MONTAGUE MI 49437

STEVE  FIRKINS
365 N LAY AV
ST. CLAIR MO 63077

STEVE  HUNT
1155 CAREY AVE
AKRON OH 44314

STEVE  JAJONIE
2490 HENLEY
BERKLEY MI 48072

STEVE  MERRITT
5829 OVERBY RD
FLOWERY BRANCH GA 30542

STEVE  MURPHEY
950 W 700 W
HOWE IN 46746

STEVE  NAVARRO
2128 E 7TH
SEDALIA MO 65301

STEVE  ROGERS
14271 N 200 W
NORTH MANCHESTER IN 46962

STEVE  ROMICK
P.O. BOX 2412
GREENVILLE TN 37744

STEVE  SEXTON
16156 CABERFAE HWY.
WELLSTON MI 49689

STEVE  SIEFER
4117 WINKLER WAY
GAINESVILLE GA 30506

STEVE  THOMPSON
4095 LENOX PARK DRIVE
BUFORD GA 30519

STEVE A CARROTHERS
2559 N. BONNEY ROAD
LUTHER MI 49656

STEVE A SMITH
16350 FAWN RIVER ROAD
WHITE PIGEON MI 49099

STEVE BAER
5623 N ST RD 15
WABASH IN 46992

STEVE DEWITT
428 SEIBERLING STREET
AKRON OH

STEVE DILLON
2304 W. BROADWAY BLVD.
SEDALIA MO 65301-2523

STEVE EDWARD WATKINS
1713 EAST 26TH STREET
CHATTANOOGA TN 37407

STEVE F PHILLIPS
1276 MCKEE ROAD
BEREA KY 40403

STEVE GORDISH
P. O. BOX 130018
ANN ARBOR MI 48113

STEVE HOARD
406 LAKE ST
BELLEVUE MI 49021

STEVE HUNT
1155 CAREY AVE
AKRON OH 44314

STEVE JASON CHAMBERS
1344 BISCAYNE DRIVE
GAINESVILLE GA 30501

STEVE PHILLIPS
1276 MCKEE ROAD
BEREA KY 40403

STEVE R WILSON
26295 H DRIVE S
HOMER MI 49245

STEVE REED BURGER
245 OHIO ST
WABASH IN 46992

STEVE TIMKO
645 W STOLL RD
DEWITT MI 48820

STEVE W. ENYEART
1643 W. NELSON STREET
MARION IN 46953

STEVE W. MCBEE
127 CONNOR'S CROSSING LANE
SO. PITTSBURG TN 37380

STEVEN ABRAHAM
4020 S CAREY STREET
MARION IN 46953

STEVEN BORZYMOWSKI
5154 RENVILLE
DETROIT MI 48210

STEVEN EICKHOFF
716 BURLINGTON ROAD
WARRENSBURG MO 64093

STEVEN JONES
P. O. BOX 24
WARREN IN 46792

STEVEN MARTINES
25605 PALOMINO
WARREN MI 48089

STEVEN OSMAN
17720 ROBERT
MELVINDALE MI 48122

STEVEN PHAIRAS
63317 CALVIN CENTER RD
CASSOPOLIS MI 49031

STEVEN RICHARDSON
574 WASHINGTON
WABASH IN 46992

STEVEN SKINNER
4121 WINKLER WAY
GAINESVILLE GA 30506

STEVEN STRONG
R#1 MAPLE RD PINE LAKE
MARCELLUS MI 49067

STEVEN THOMPSON
26449 SPRINGFIELD DR
FARMINGTON HILLS MI 48334

STEVEN WHITE
1311 SOUTH OHIO
SEDALIA MO 65301

STEVEN ZUKKOOR
4622 NORTHRIDGE
WEST BLOOMFIELD MI 48323

STEVEN ALLEN RUGGLES
64424 SHAFFER RD.
CONSTANTINE MI 49042

STEVEN B LEE
1418 E 13TH ST
SEDALIA MO 65301

STEVEN BLONDE
8300 MOSHERVILLE ROAD
LITCHFIELD MI 49252

STEVEN BROWN
8992 EAST D. AVENUE P.O. BOX 645
RICHLAND MI 49083

STEVEN C EWING
635 MONROE AVE
PERU IN 46970

STEVEN C WEIDNER
644 BERKLEY DRIVE
WABASH IN 46992

STEVEN CARROLL
10730 MARLBORO AVENU
ALLIANCE OH 44601

STEVEN D GRAVES
735 N. LAFAYETTE
MARSHALL MO 65340

STEVEN D HOMAN
19394 ARNETT RD
SEDALIA MO 65301

STEVEN D STANLEY
9660 FORWARD ROAD
LAKE CITY MI 49651

STEVEN D. THOMAS
871 S. PARKWOOD
SOUTH LYON MI 48178

STEVEN DACKO
260 N 2559TH RD
PERU IL 61354

STEVEN DEWITT
3069 GREENHILL RD
AKRON OH 44319

STEVEN E ESAU
4992 WEST LIBERTY
ANN ARBOR MI 48103

STEVEN E GOALDER
121 SOUTH STEUART
SEDALIA MO 65301

STEVEN E. YOUNG
544 WASHINGTON BLVD.
TWIN LAKE MI 49457

STEVEN ESAU
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

STEVEN ESAU
4992 WEST LIBERTY
ANN ARBOR MI 48103

STEVEN EUGENE ARNOLD
1016 HILLCREST ROAD
HIXSON TN 37343

STEVEN F REEVES
281 HIGHLAND WAY
MAYSVILLE GA 30558

STEVEN F RIECKE
9168 N 500 W
HUNTINGTON IN 46750

STEVEN F WATTERS
214 FRONTENAC
HOWELL MI 48843

STEVEN G ODETTE
APT. #1
CADILLAC MI 49601

STEVEN GRAVES
735 N. LAFAYETTE
MARSHALL MO 65340

STEVEN HOMAN
19394 ARNETT RD
SEDALIA MO 65301

STEVEN J CLARK
489 W MAPLE ST.
WABASH IN 46992

STEVEN J MEYERS
31625 PLEASANT HILL
SEDALIA MO 65301

STEVEN J RESSLER
1185 N. LAKOLA ROAD
LEROY MI 49655

STEVEN J WALKER
2 WEST MAPLE
FREMONT MI 49412

STEVEN JAKUS
3912 E WILDCAT RD
ST JOHNS MI 48879

STEVEN KUHN
2440 W. HIGHLAND DR.
HOWELL MI 48848

STEVEN LAMAR GILBREATH
2772 CO. RD. 651
IDER AL 35981

STEVEN LEE
1418 E 13TH ST
SEDALIA MO 65301

STEVEN M DEWITT
3069 GREENHILL RD
AKRON OH 44319

STEVEN M FRANKLIN
1408 S. OHIO, APT A2
SEDALIA MO 65301

STEVEN M KOLIBA
19040 MORNINGSIDE
EASTPOINTE MI 48021

STEVEN M RICE
788 W 450 S
WARREN IN 46792

STEVEN M SLAAEN
2820 S. 35-1/2 RD.
CADILLAC MI 49601

STEVEN MEYERS
31625 PLEASANT HILL
SEDALIA MO 65301

STEVEN O. BENNETT
1351 CHESNUT
MUSKEGON MI 49442

STEVEN P BOGDAN
7745 LAKE RIDGE DR.
WATERFORD MI 48327

STEVEN P NICHOLS
19999 AUTEN ROAD
SOUTH BEND IN 46637

STEVEN R DUNNAGAN
3852 W 950 S
WABASH IN 46992

STEVEN R ORR
1517 HAWTHORNE ST.
WABASH IN 46992

STEVEN R TRUTT
4440 CANTERBURY WAY
CUMMING GA 30040

STEVEN RAY LARGE
13229 CR 14
MIDDLEBURY IN 46540

STEVEN ROBERTS
29933 MEADOW LANE
GIBRALTAR MI 48173

STEVEN S BATES
9783 EAST 8TH STREET
REED CITY MI 49677

STEVEN S WOOLERY
1903 S. STEWART
SEDALIA MO 65301

STEVEN T HOADLEY
3895 YORKLAND DR. N.W. #12
COMSTOCK PARK MI 49321

STEVEN THOMAS
871 S. PARKWOOD
SOUTH LYON MI 48178

STEVEN W HARTMAN
2155 ENGLE ST
HUNTINGTON IN 46750

STEVEN W SCHROEDER
23321 IRONWOOD DR.
ELKHART IN 46516

STEVEN WEKALL

STEVEN'S  INC
1700 COURTNEYPARK DRIVE EAST
ATTENTION:  NICOLE AMBER
MINNISSAUGA ON  CANADA

STEWARD WEBB
205 JONES ST
LANSING MI 48912

STEWART AND STEVENSON
10730 HILLPOINT
SAN ANTONIO TX 78217

STEWART CO.
1401 GUATEMOZIN
LAREDO TX 78040

STEWART EATON
4691 NIAGARA4691
WAYNE MI 48184

STEWART INDUSTRIES, LLC
150 MCQUISTON DRIVE
BATTLE CREEK MI 49015

STEWART TITLE INSURANCE COMPANY
300 EAST 42ND STREET, 10TH FLOOR
NEW YORK NY 10017

STEWART, MELVIN & FROST, LLP
200 MAIN STREET, SUITE 600
PO BOX 3280
GAINESVILLE GA 30503

STIBBE
RUE HENRI WAFELAERTS 47-51
BRUSSELS 1060 BELGIUM

STIKEMAN ELLIOTT, LLP
TOWER 56, 14TH FLOOR
126 EAST 56TH STREET
NEW YORK NY 10022

STILSON HYDRAULICS
34775 COMMERCE ROAD
FRASER MI 48026

STOINSKI, RICK
12437 TUSCOLA
CLIO MI 48420

STONE CONTAINER CO.
5810 SN.BERNARDO SUITE 319
LAREDO TX 79404

STONE CONTAINER CORPORATION
21514 NETWORK P1
CHICAGO IL 60673

STONE CONTAINERS CORPORATION.
CORRUGATED CONTAINER DIVISION
2302 W.MARSHALL STREET
GRAND PRAIRE TX 75053

STONHARD
PO BOX 308
ONE PARK AVENUE
MAPLE SHADE NJ 08052

STOP TECH AND CENTRIC PARTS/CWD LLC
1805 SOUTH WILMINGTON AVENUE
COMPTON CA 90220

STORK CLIMAX RESEARCH INC
51229 CENTURY CT.
WIXOM MI

STORK CLIMAX RESEARCH INC.
PO BOX 673666
DETROIT MI

STORK TECHNIMET
3200 SOUTH 166TH STREET
NEW BERLIN WI 53151

STOUT RISIUS ROSS
4000 TOWN CENTER, 20TH FLOOR
SOUTHFIELD MI 48075

STRAITLINE STRIPING
604 ARDLEIGH DR.
AKRON OH 44303

STRATA ENVIRONMENTAL
WILLIAM WILSON REM, CEA, RPEA, RPG
17510 TEAL FORREST LANE
SPRING TX 77379

STRATEGIC COMPUTER SOLUTION
15918 MCPERSON SUITE # 3
LAREDO TX 78044

STRATEGIC ENGINEERING SOLUTIONS, IN
PO BOX 200
ZEELAND MI 49464

STRELINGER CO
1402 RANKIN ST
TROY MI 48083

STRIBLING PACKAGING INCORPORATED
P. O. BOX 862
LOWELL AR

STRICKLER & PRIETO, LLP
201 E. MAIN, SUITE 500
EL PASO TX 79901

STRIKO DYNARAD
570 E. 16TH. ST.
HOLLAND MI 49423

STRIKO DYNARAD
501 E. ROOSEVELT AVENUE
ZEELAND MI 49464

STRIPMASTERS
304 TRIPORT ROAD
GEORGETOWN KY 40324

STROMQUIST & CO INC
4620 ATLANTA ROAD
SMYRNA GA 30080

STRONG INDUSTRIAL SUPPLY
2608 SANFORD STREET
MUSKEGON HTS. MI 49444

STRONG TOOL COMPANY LLC
1251 EAST 286TH STREET
CLEVELAND OH 44132

STROOCK & STROOCK & LAVAN
180 MAIDEN LANE
NEW YORK NY

STRUCTURAL IMAGES
47151 CARTIER CT.
WIXOM MI

STRUCTURAL PLASTICS CORP.
2750 LIPPINCOTT BLVD
FLINT MI 48507

STRUERS
24766 DETROIT RD
WESTLAKE OH 44145

STRUERS
PO BOX 945540
ATLANTA GA

STRUERS INC.
24766 DETROIT ROAD
WESTLAKE OH

STUART C IRBY CO
PO BOX 110628
NASHVILLE TN 37222

STUART D TAYLOR
135 ARTHUR JACKSON ROAD
BEREA KY 40403

STUDIO LEGALE E NOTARILE
VIA G.B. PIODA 14
LUGANO 6900 SWITZERLAND

STUDIO LEGALE E NOTARILE
VIA G.B. PIODA 14
LUGANO, SWITZERLAND 6900

STULZ SICKLESS STEEL COMPANY
929 JULIA STREET
ELIZABETH NJ 07201

STURGIS EQUIPMENT - DIVISION OF HYS
1959 EAST PHELPS
SPRINGFIELD MO 65802

STURGIS JOURNAL
PO BOX 660
STURGIS MI 49091

SUBASH K KOTHURU
768 WAY MARKET DR.
ANN ARBOR MI 48103

SUBASH KOTHURU
768 WAY MARKET DR.
ANN ARBOR MI 48103

SUBURBAN BOLT AND SUPPLY
27670 GROESBECK
ROSEVILLE MI 48066

SUBURBAN BORING CO.
14799 W.ELEVEN MILE ROAD.
OAK PARK MI 48237

SUBURBAN PROPANE
535 MELROSE AVE.
PLACENTIA CA 92870

SUBURBAN WATER SYSTEMS
PO BOX 6105
COVINA CA 91722

SUDHIR  PAKALA
115 MORRIS STREET, #1124
JERSEY CITY NJ 07302

SUE  WIERZBICKI
29860 MINGLEWOOD
FARMINGTON HILLS MI 48334

SUE MILLER
235 E HIGH ST
OVID MI 48866

SUEANN BROOKS
3419 W HOLMES RD
LANSING MI 48911

SUHNER INDUSTRIAL PRODUCTS CO.
--------------------

SUHNER PRODUCTOS INDUSTRIALES MEXICANO
BOULEVARD HIDALGO 101-B LOCAL 3 Y 4
SAN JUAN DEL RIO QUERETARO76800 MEXICO

SUJAY KODLIKERI
35920 S. VALLEY CT.
FARMINGTON HILLS MI 48335

SUJAY P KODLIKERI
35920 S. VALLEY CT.
FARMINGTON HILLS MI 48335

SULLAIR AIR CARE SEMINARS
1625 E. SECOND STREET
MICHIGAN CITY IN 43630

SULLAIR OF HOUSTON
8640 PANAIR
HOUSTON TX 77061

SULLIVAN TIRE, INC.
PO BOX 370
ROCKLAND MA 02370

SUMINISTROS Y MANUFACTURAS LAREDO
ZIHUATANEJO # 1525
COL BUENAVISTA
NUEVO LAREDO TAMAULIPAS88120 MEXICO

SUMITOMO CORP. OF AMERICA
7250 SANTA FE DRIVE
HODGKINS IL 60525

SUMITOMO ELECTRIC CARBIDE, INC.
1001 BUSINESS CENTER DRIVE
MT. PROSPECT IL

SUMMA CENTER FOR CORPORATE HEALTH
ATTN: BILLING OFFICE
444 NORTH MAIN STREET
AKRON OH 44310

SUMMACARE HEALTH PLAN
PO BOX 75520
CLEVELAND OH

SUMMERFIELD REALTY CORP.
ATT'N: JIM PASTORI
5353 WILCOX
MONTAGUE MI 49437

SUMMIT COMMUNICATIONS COMPANY
P.O. BOX 430003
LAREDO TX 78043

SUMMIT FUNDING GROUP, INC.
8520 EAST KEMPER ROAD  SUITE 3
CINCINNATI OH

SUMMIT HEALTH
25300 TELEGRAPH ROAD, SUITE 250
SOUTHFIELD MI 48033

SUMMIT INFORMATION RESOURCES, INC.
2935 WATERS ROAD, SUITE 200
EAGAN MN 55121

SUMMIT INVESTMENT PARTNERS, INC.
MR. GARY R. RODMAKER CFA
312 WALNUT STREET SUITE 2500
CINCINNATI OH 45202-4025

SUMMIT MECHANICAL
5527 GRATIOT
ST. CLAIR TWP. MI 48079

SUMMIT PAINT CENTER
616 GRANT STREET
ATTENTION:  KIM SPYKER
AKRON OH 44311

SUMMIT PLACE
2350 WINDWARD LANE NE
GAINESVILLE GA 30501

SUMMIT RADIOLOGY, PC
P.O. BOX 66824
INDIANAPOLIS IN

SUMMIT SWEEPING SERVICES, INC.
P.O. BOX 9697
FORT WAYNE IN 46899

SUN BELT RENTALS, INC.
8100 E. 14TH STREET
BROWNSVILLE TX 78521

SUN CITY BOLT
1719 NORTH MALINCHE AVE.
LAREDO TX 78043

SUN PLASTECH, INC
1140 PARSIPPANY BLVD.
PARSIPPANY NJ 07054

SUN RUBBER COMPANY
13011 PENNSYVANIA
RIVERVIEW MI 48192

SUN SOURCE
5390 E. PONCE DELEON AVE.
SUITE E
STONE MOUNTAIN GA 30083

SUN SOURCE
NW 7809 PO BOX 1450
MINNEAPOLIS MN

SUN SOURCE
PO BOX 200794
DALLAS TX

SUN TEC CORPORATION
46590 RYAN COURT
ATTENTION:  RICHARD ANTONIK
NOVI MI 48377

SUNAMERICA
1 SUNAMERICA CENTER, 37TH FLOOR
LOS ANGELES CA 90067

SUNBELT TRANSFORMER

SUNDSTRAND HEAT TRANSFER
415 E. PRAIRE RONDE
DOWAGIAC MI 49047

SUNNEN PRODUCTS CO.
7910 MANCHESTER AVENUE
ST. LOUIS MO

SUNNEN PRODUCTS COMPANY
P.O. BOX  952481
ST. LOUIS MO

SUNNEX INC.
3 HURON DRIVE
NATICK MA 01760

SUNNY SCHICK'S CAMERA SHOP
407 W WASHINGTON ST
FORT WAYNE IN 46802

SUNRISE SUPPLIES
C/O MARVIN HISKE
1050 WILKE
ALPENA MI 49707

SUNSET TOOL, INC,
2500 S. CLEVELAND AVE.
ST. JOSEPH MI 49085

SUNSET TOOL, INCORPORATED
2500 S. CLEVELAND AVENUE
ST. JOSEPH MI 49085

SUNSHINE  BLACK
980 ALBER STREET
WABASH IN 46992

SUNSOURCE
1500 E AVIS DRIVE
MADISON HEIGHTS MI 48071

SUNSOURCE
NW 7809 P.O. BOX 1450
MINNEAPOLIS MN

SUNSOURCE
12135-G ESTHER LAMA DR.
EL PASO TX 79936

SUNSOURCE/FAUVER
4282 BROCKTON DRIVE  S.E.
KENTWOOD MI 49512

SUNSOURCE-PABCO FLUID POWER
6460 SIMS RD
STERLING HEIGHTS MI 48313

SUN-TEC CORPORATION
46590 RYAN COURT
NOVI MI 48377

SUN-TEC CORPORATION
24371 CATHERINE IND. SUITE 227
NOVI, MI 48375

SUPER TRANSPORT
T T0 MEXICO

SUPERBOLT, INC.
1000 GREGG STREET
CARNEGIE PA 15106

SUPERIOR AUTO , INC
ATTN: CHUCK MCKAIG
SAC FINANCE INC.
FORT WAYNE IN 46825

SUPERIOR AUTO, INC.
ANDREW J. ROGNESS, PC
505 SOUTH CENTERVILLE ROAD
STURGIS MI 49091

SUPERIOR BUILDING SERVICE
1707 NUSSBAUM PARKWAY
MANSFIELD OH 44901

SUPERIOR BUILDING SERVICES
PO BOX 932101
ATLANTA GA

SUPERIOR CONTROLS
14925 GALLEON COURT
PLYMOUTH MI 48170

SUPERIOR COURT OF CALIFORNIA-COURT
P.O. BOX 513544
LOS ANGELES CA

SUPERIOR DETROIT
23730 RESEARCH
FARMINGTON HILL MI 48335

SUPERIOR ENERGY SYSTEMS, LTD
P. O. BOX 38308
CLEVELAND OH 44138

SUPERIOR ENTERPRISES INC (NO ACTIVI
3835-B SUPERIOR RIDGE DR
FORT WAYNE IN 46808

SUPERIOR FILTRATION INC
29445 BECK ROAD, SUITE A-103
WIXOM MI 48393

SUPERIOR TOOL & DIE CO., INC.
2325 SOUTH NAPPANEE STREET
ELKHART IN 46517

SUPERIOR TOOL WORKS INC
440 HICKORY LANE
BEREA KY 40403

SUPERIOR VISION PLAN
RELIASTAR LIFE INSURANCE CO.
NW #8756
MINNEAPOLIS MN

SUPERLOGICS
300 THIRD AVENUE
WALTHAM MA 02451

SUPPLIER SUPPORT
2144 GENERAL GABRIEL LEYVA
UNIDAD HABITACIONAL FRANCISCO/MADERO
SALTILLO COA25060 MEXICO

SUPPLY CHAIN COUNCIL, INC.
1150 FREEPORT ROAD
PITTSBURGH PA 15238

SUPPLY CHAIN EDGE, LLC
360 W. BUTTERFIELD ROAD
SUITE 400
ELMHURST IL 60126

SUPPLY ON AG
LUDWIGSTRASSE 49
HALLBERGMOOS  85399 GERMANY

SUP-R-DIE, INC.
1337 COMMERCE DR.
UNIT 3
STOW OH 44224

SUPREME MACHINED PRODUCTS CO., INC.
18686 172ND AVENUE
SPRING LAKE MI 49456

SUPREME MACHINED PRODUCTS. CO.
DEPARTMENT 7019
CAROL STREAM IL

SURE ALLOY
23401 KATE
WARREN MI 48091

SURFACE TREATMENT TECHNOLOGIES, INC
1954 HALETHORPE ROAD  SUITE 600
HALETHORPE MD 21227

SURFCONTROL
108 WHISPERING PINES DR.# 115
SCOTTS VALLEY CA 95066

SUR-FORM CORPORATION
18401 MALYN
FRASER MI 48026

SURIYA  SORTHEPPHARAK
3407 WOOD STREET
ELKHART IN 46516

SURTIDORA DE CAFETERIAS Y REST
M.M. DE LLANO #1255 OTE.
MONTERREY NUEVO LEON64000 MEXICO

SURTIDORA ELECT.DEL NTE,SA.CV.
5 DE FEBRERO Y ALLENDE
NUEVO LAREDO, TAMPS.

SUSAN  ANDRIES
5148 TEMPLE
STERLING HEIGHTS MI 48310

SUSAN  FREDERICK
28829 GILBERT
WARREN MI 48093

SUSAN  SHEDD
APT 101 DOLSON STREET
CORNELIA GA 30531

SUSAN A. RUPE
9915 WALSH ROAD
MONTAGUE MI 49437

SUSAN F. BRIMMER
3301 N. 60TH AVENUE
HART MI 49420

SUSAN G. KOMEN BREAST CANCER FOUND
P.O. BOX 650309
DALLAS TX 75265

SUSAN G. PIERSON
1145 HOLTON WHITEHALL RD
WHITEHALL MI 49461

SUSAN K BIVEN
958 ELM ST.
HUNTINGTON IN 46750

SUSAN KING
4243 WILLOUGHBY RD
HOLT MI 48842

SUSAN R. COPI
17454 AVA COURT
NEW BOSTON MI 48164

SUSAN SADLER PETTIS COUNTY CIVIL DI
PO BOX 804
SEDALIA MO 65302

SUSAN TRUTNA
315A WINDSOR COURT
SOUTH ELGIN IL 60177

SUSANA MONTALVO
909 PORTER STREET
LANSING MI 48906

SUSIE FRAZIER
1706 GLEN ELLYN
TOLEDO OH 43614

SUSIE SCHWINGLE
104 CLARK ST  P O BOX 383
LA MOILLE IL 61330

SUSPA, INC.
3970 ROGER B. CHAFFEE BOULEVARD SE
GRAND RAPIDS MI

SUWANEE MACHINE COMPANY
3640 HWY 317
SUWANEE GA 30174

SUZANNA  VANDER POOL
620 220TH AVENUE
MORLEY MI 49336

SUZANNE  JOHNSON
2040 MOYER AVE.
ELKHART IN 46516

SUZANNE ECKER
11858 E M-55
CADILLAC MI 49601

SUZANNE LAUSTER
21355 ETON
DEARBORN HEIGHTS MI 48125

SUZANNE M BRAINERD
21513 - 14 MILE RD
LEROY MI 49655

SWEEPSTER INDEXTER
2800 NORTHZEEBRD
DEXTER MI 48130

SWEETMAN'S PLUMBING SERVICE
6154 DAHLONEGA HWY.
CLERMONT GA 30527

SWIFT FIRST AID
1203 GEORGE WASHINGTON BLVD.
AKRON OH 44312

SWISSRE INTERNATIONAL BUSINESS
INSURANCE CO. LTD
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

SWRCB ACCOUNTING OFFICE (SMALL DOLL
PO BOX 100
SACRAMENTO CA

SYBER VISION
WORLD HEADQUARTERS
ONE SANSOME STREET,SUITE 1610
SAN FRANCISCO CA

SYLVESTER GRZELAK
9375 DALE
REDFORD MI 48239

SYLVESTER JACKSON
27279 WINTERSET CIRCLE
FARMINGTON HILL MI 48334-4065

SYLVESTER JIMERSON
5752 PINE VIEW DR
YPSILANTI MI 48197

SYLVESTRE GARCIA
6709 SUVA STREET
BELL GARDENS CA 90201

SYLVIA MCGLADE
35237 GLENWOOD
WAYNE MI 48184

SYLVIA WARMSBY
8102 KENTUCKY
APT. 2 SOUTH
DETROIT MI 48204

SYMANTEC CORP.
P. O. BOX. 10849
EUGENE OR

SYMANTEC CORPORATION
20330 STEVENS CREEK BOULEVARD
CUPERTINO CA 95014

SYMMETRY CORPORATION
1201 NORTH PROSPECT AVENUE
MILWAUKEE WI 53202

SYNCRO CORP
P O BOX 427
ARAB AL 35016

SYNDER FILTRATION
4941 ALLISON PARKWAY
VACAVILLE CA 95688

SYNVENTIVE MOLDING SOLUTIONS
10 CENTENNIAL DRIVE
PEABODY, MA.
PEABODY MA 01960

SYSCO FOOD SERVICES
P.O. BOX 18364
SAN ANTONIO TX 78218

SYS-KOOL, LLC
10410 SOUTH 144 STREET, SUITE 2B
OMAHA NE 68138

SYSTEM ID WAREHOUSE
1400 10TH STREET
PLANO TX 75074

SYSTEMATIC CONTROL CORPORATION
PO 1928
KENNESAW GA 30156

SYSTEMS ASSOCIATES, INC.
1932 INDUSTRIAL DRIVE
LIBERTYVILLE IL 60048

SYSTEMS SOUTH, INC
429 HWY 418 WEST
FOUNTAIN INN SC 29644

SZUDA

T & L SHARPENING, INC
PO BOX 338
MONTICELLO IN 47960

T & L SHARPENING, INC.
PO BOX 338
MONTICELLO IN 47960

T & S  EQUIPMENT COMPANY
2999 N.WAYNE STREET
ANGOLA IN 46703

T & T COMPUTER PRODUCTS, INC
P.O. BOX 14010
TULSA OK

T AMMERMAN
235 WABASH
MILAN MI 48161

T BALLARD
949 BLUE LICK RD
BEREA KY 40403

T BEAUDRIE
6012 MARGARET ST
SOUTH ROCKWOOD MI 48179

T BISHOP
332 S OAK BOX 122
MAPLE RAPIDS MI 48853

T BRONZ JR
15598 PARK LAKE RD
EAST LANSING MI 48823

T CHESTER
3719 WILSON AVE
LANSING MI 48906

T CLARK
625 BULL RUN
FOWLERVILLE MI 48836

T COX
126 N 41ST ROAD
MENDOTA IL 61342

T COX JR
858 ELKRIDGE ST
BREA CA 92621

T CRIMMINS
438 THORNERIDGE CT
ROCHESTER HILLS MI 48307

T CUDDIHY
1395 TUMBLEWEED NE
UNIONTOWN OH 44685

T DANIELS
18400 ROSE LAWN
DETROIT MI 48221

T DEBORDE
P.O. BOX 69
MT VERNON KY 40456

T FOWLER
3544 CYGNET ROAD
RISINGSUN OH 43457

T FYE-PAYNTER
106 MEADOWLARK DRIVE
BEREA KY 40403

T GALLAGHER
RR #2
9643 S BLACKMER
CARSON CITY MI 48811

T HARDESTY
9385 CURRIE
NORTHVILLE MI 48167

T HARRIS
R.R. 1
BOX 328
PRINCETON IL 61356

T HENISER
6216 RUTHERFORD AVE
EAST LANSING MI 48823

T HINDS
5555 EARLIGLOW
HASLETT MI 48840

T HOLLARS
RR #2
BOX 151
PRINCETON IL 61356

T JOHNSON
224 W DELAWARE
TOLEDO OH 43610

T JOHNSON
5945 METRO ST.
ROMULUS MI 48174

T JONES

T KENNY
576 E ROUTE 6
ROAD B
LASALLE IL 61301

T KING
4862 CR 41
HELENA OH 43435

T LEHMAN
3053 RUSH LAKE RD
PICKNEY MI 48169

T LEONARD
4123 DEVONSHIRE
LANSING MI 48910

T LEU
407 FARNSTEAD
NORTHWOOD OH 43619

T MARSH
730 CALLIS DR
AKRON OH 44307

T MATHEWS
108 W GRAHAM
LANSING MI 48910

T MOTTO
1110 3RD ST
LASALLE IL 61301

T ORNELAS
11891 GRATIOT RD
ELSIE MI 48831

T PARRISH
204 BRYNFORD
LANSING MI 48917

T PATTERSON
3954 JOHN DALY
INKSTER MI 48141

T PIERCE
5804  WALL STREET
EATON RAPIDS MI 48827

T PORTER
855 NELSON RIDGE RD
JAMES TOWN KY 42629

T REASKA
P.O. BOX 85
CEDAR POINT IL 61316

T REGAN III
144 LESLIE ST
LANSING MI 48912

T REWERTS
RR #6 N CHANDLER RD
ST JOHNS MI 48879

T RUCKLE
PO BOX 91
SHAFTSBURG MI 48882

T RYAN
P O BOX 155
CEDAR POINT IL 61316

T SCHROCK
610 PLAINFIELD RD
AKRON OH 44312

T STALLINGS
605 FIRST STREET
MENDOTA IL 61342

T STANLEY
10030 WELLS RD.
MAYBEE MI 48159

T STITH
1215 ONONDAGO AVE
AKRON OH 44305

T STODDARD
1193 S. HARRIS RD.
APT. 202
YPSILANTI MI 48198

T SWEETLAND
4578 LEHMAN
DEWITT MI 48820

T VALDEZ
807 1/2 E GRAND RIVER
LANSING MI 48906

T VALDEZ
305 FIRST STREET
MENDOTA IL 61342

T WADE
5229 W. MICHIGAN AVE.
LOT 104
YPSILANTI MI 48197

T WALLIN
329 PORTLAND AVENUE
OGLESBY IL 61348

T YOST
756 5TH ST
LASALLE IL 61301

T&L PRECISION LATHE
6715 S MOREY RD
MCBAIN MI 49657

T&M APHALT PAVING, INC
4755 OLD PLANK RD
MILFORD MI 48381

T&T COMPUTER PRODUCTS, INC
P.O. BOX 14010
TULSA OK 74159

T&WA
304 WHITTINGTON PARKWAY
LOUISVILLE KY 40222

T. J. SNOW, INC.
P. O. BOX 22847
CHATTANOOGA TN 37422

T.A.A.G.  INC
5330 CLAY AVENUE
ATTENTION:  TOM NJEWIEK
WYOMING MI 49548

T.C. REALTY, INC.
1600 W. EIGHT MILE ROAD
FERNDALE MI 48220

T.E.A.C. MECHANICAL INC.
400 ANN ARBOR RD
#175
PLYMOUTH MI 48170

T.J.'S TRUCKING INC
6961 S 45 MILE RD
PO BOX 98
CADILLAC MI 49601

T.L. ASHFORD
525 WEST FIFTH ST
COVINGTON KY 41011

T.R. GILLILAND ENTERPRISES, LLC
3581 MARIBELLA DRIVE
NEW SMYRNA BEACH FL 32168

T.S. EXPEDITING SERVICES,INC.

TABATHA S BLUM
204 N WABASH AVENUE
LAFONTAINE IN 46940

TAC ANH NGUYEN
2726 BUENA VISTA CIRCLE
GAINESVILLE GA 30504

TAC WORLDWIDE
PO BOX 4785
BOSTON MA 02212

TACOS FRONTERA, SA. DE CV.
CAMPECHE # 2804
NUEVO LAREDO MEXICO

TAD RESOURCES INTERNATIONAL, INC
P.O. BOX 60735
CHARLOTTE NC 28260

TADEUS RADONSKI

TAG/ICIB SERVICES INC.
P.O. BOX 2069
CHALMETTE LA 70044

TAGGART R COWART
3305 BUCKINGHAM COURT
SEDALIA MO 65301

TAI UNSECURED CREDITORS LIQUIDATING
C/O MANNON CONSULTING LLC
1321 VIRGINIA AVENUE
COLUMBUS OH 43212

TAKISAWA U.S.A., INC.
1571 BARCLAY BLVD.
BUFFALO GROVE IL 60089

TAL TECHNOLOGIES, INC.
2027 WALLACE STREET
PHILLADELPHIA PA 19130

TALENT MANAGEMENT SOLUTIONS LLC
880 SOUTH PLEASANTBURG DRIVE
GREENVILLE SC 29606

TALLER "EL RAPIDO"
IGUALA #2735
NUEVO LAREDO, TAMPS.

TALLER DE PRECISION SAN
CALLE 15A. NO. 230
SAN NICOLAS DE LOS GARZA NL MEXICO

TALLER EL ASTRO
MADERO # 6109
NUEVO LAREDO, MEXICO

TALLER MECANICO ESCALANTE
TORREON #5908
NUEVO LAREDO, MEXICO

TALLER UNIVERSAL
GACA-340424-A48
CAMARGO #811
NUEVO LAREDO MEXICO

TALLERES JARVE, S.A. DE C.V.
AVE. SOLIDARIDAD # 6810
MONTERREY NL  MEXICO

TALSICO, LLC
2007 WASHINGTON VALLEY ROAD
MARTINSVILLLE NJ 08836

TALX
11432 LACKLAND
ST. LOUIS MO 63146

TALX CORPORATION
P. O. BOX 14669
SAINT LOUIS MO

TALX UC EXPRESS
11432 LACKLAND
ST. LOUIS MO 63146

TAMARA  CROUCH
1301 S. OHIO ST. APT. 4
SEDALIA MO 65301

TAMARA  HARRIS
51414 RIGHTER LANE
SOUTH BEND IN 46628

TAMARA CHURCHILL
12309 BORN ST
JONES MI 49061

TAMARA L CHURCHILL
12309 BORN STREET
JONES MI 49061

TAMARA R SCARE
1073 COLON RD
SHERWOOD MI 49089

TAMI GLASSBURN
29991 M-60 EAST
HOMER MI 49245

TAMI L WATSON
20572 M DRIVE SOUTH
HOMER MI 49245

TAMMY  ALAIMO
2009 W. WALNUT
MARION IN 46952

TAMMY  KRAMER
26104 FURCHES ROAD
COLE CAMP MO 65325

TAMMY  THOMPSON
5666 E ST RD 124
WABASH IN 46992

TAMMY  WOODWARD
82 STITT STREET
WABASH IN 46992

TAMMY E. SHATNEY
1505 W. SKEELS RD.
MONTAGUE MI 49437

TAMMY IRENE REINBOLD
53569 B. AVENUE
THREE RIVERS MI 49093

TANIA H YUSAF
1939 BIRCH BLUFF DRIVE
OKEMOS MI 48864

TANISHA  YOUNG
1640 ROPER HILL RD
GAINESVILLE GA 30501

TANMOY  KUMAR
6434 EAST LINPAR COURT
HOUSTON TX 77040

TANNER INDUSTRIES, INC.
735 DAVISVILLE ROAD, 3RD FLOOR
SOUTHAMPTON PA 18966

TANNEWITZ, INC.
0-794 CHICAGO DRIVE SW
JENISON MI 49428

TANNEWITZ, INC.
0-794 CHICAGO DRIVE
JENISON MI 49428

TANYA J BARLOG
1009 ASHBROOK DRIVE
RICHMOND KY 40475

TAPECON INC.
465 RIVER STREET
ROCHESTER NY 14612

TAPICENTRO
COCNOCIDO
NUEVO LAREDO MEXICO

TAPICENTRO DE NUEVO LAREDO
GUERRERO #1930
NUEVO LAREDO MEXICO

TAPICERIA Y ROTULOS GARCIA
V.CARRANZA # 2502
NUEVO LAREDO MEXICO

TARA  CHRISTIAN
454 OAK STREET
PERU IN 46970

TARA  DAVIS
862 CHINOOK AVE.
ARKON OH 44305

TARA L WARESVKA
4725 VICTORIAN SQUARE EAST
CANTON MI 48188

TARA WARESVKA
4725 VICTORIAN SQUARE EAST
CANTON MI 48188

TARGET
1076  JACKSON CROSSING
JACKSON MI 49202

TARRY  ERB
70822 SEVISION ROAD
WHITEPIGEON MI 49099

TARTAN TOOL CO.
P.O. BOX 67000
P.O. BOX 55-424 NO
DETROIT MI

TARUS PRODUCTS INC.
38100 COMMERCE DRIVE
STERLING HEIGHTS MI 48312

TARVIS  HUGHES
5701 N. 44TH  AVE.
GLENDALE AZ 85301

TARZON RAY
204 E MOUNT HOPE AVE
LANSING MI 48910-9158

TASCON
2213 DUKE ST
INDIANAPOLIS IN 46205

TASCON
2213 DUKE STREET
INDIANAPOLIS IN 46205

TATIANNA KLUMP
5862 N. GLOBE
WESTLAND MI 48185

TATIANNA M. KLUMP
5862 N. GLOBE
WESTLAND MI 48185

TAWAS POWERLINE INC
6121 PERIMETER RD
OSCODA MI 48750

TAX COMMISSIONER
PO BOX 1441
COLUMBUS GA

TAX EXECUTIVES INSTITUTE
P O BOX 96129
WASHINGTON DC

TAXATION AND FINANCE DEPARTMENT
W.A. HARRIMAN CAMPUS
ALBANY NY 12227

TAYCO TOOLS, INC
P.O. BOX 412
MICHICAN CENTER MI 49254

TAYLOR HOBSON INC
1725 WESTERN DRIVE
WEST CHICAGO IL 60185

TAYLOR HOBSON, INC.
2100 GOLF ROAD SUITE #350
ROLLING MEDDOWS IL

TAYLOR MADE MACHING CORPORATION
P. O. BOX 177
MARK IL 61340

TAYLOR RENTAL CENTER
3901 MCPHERSON
LAREDO TX 78041

TAYLOR SIMKINS
2000 TEXAS
P.O. BOX 3275
EL PASO TX

TAYLOR SUPPLY COMPANY
6530 BEAUBIEN ST.
DETROIT MI 48202

TBM AMERICA LATINA LTDA
AVE. MOEMA, 170-CJ 45/46
SAO PAULO SP BRAZIL

TBM CONSULTING GROUP, INC.
4400 BEN FRANKLIN BLVD.
DURHAM NC 27704

TBM CONSULTING GROUP, INC.
4400 BEN FRANKLIN BLVD
DURHAM NC 27704

TC COOK

TCF AEROVENT COMPANY
C/O FRE P. HEINZMANN CO. INC.
1718 FRY ROAD #495
HOUSTON TX

TCF AEROVENT COMPANY
C/O FRED P. HEINZMANN CO INC
1718 FRY ROAD #495
HOUSTON TX

TCS AMERICA
12977 COLLECTION CENTER
CHICAGO IL 60693

TD INDUSTRIAL COVERINGS, INC.
6220 18 1/2 MILE ROAD
STERLING HEIGHTS MI 48314

TDS AG – A FUJITSU COMPANY
30 NORTH LASALLE ST. SUITE 4000
CHICAGO IL 60602

TDS INFORMATIONSTECHNOLOGIE AG
KONRAD-ZUSE STRASSE 16
NECKARSULM  74172 GERMANY

TEAM CONSULTING INC
5563 CREST CT
DEXTER MI

TEAM COOPERHEAT
3640 WEST 179TH STREET
HAMMOND IN 46323

TEAM ENVIRONMENT
2729 GARETT DR.
BOWLING GREEN KY

TEAM FINANCIAL GROUP
3391 THREE MILE ROAD NW
GRAND RAPIDS MI 49544

TEAM INDUSTRIAL SERVICES, INC.
12645 DELTA STREET
TAYLOR MI 48180

TEAM ONE REPAIR, INC.
1440 LAKES PARKWAY, SUITE 100
LAWRENCEVILLE GA 30043

TEAM RECYCLING SERVICES, INC.
7311 DECKER DRIVE
BAYTOWN TX 77520

TEAM TORQUE INC.
1231 PARK AVENUE
BISMARCK ND 58504

TEATRO DE LA CIUDAD
COYOTL
PETRONATO DEL AUDITORIO
NUEVO LAREDO TAMPS MEXICO

TEC. AVANZADA PARA MTTO. S.A.
W.S. DE LA BARQUERA NO.20
COL. CIMATARIO
QUERETARO QRO MEXICO

TECH DEPOT PRO
P.O. BOX 33074
HARTFORD CT

TECH SOLVE  INC
6705 STEGER DRIVE
CINCINNATI OH 45237

TEC-HACKETT, INC
3418 CAVALIER DRIVE
FORT WAYNE IN 46808

TEC-HACKETT, INC
P.O. BOX 8830
FORT WAYNE IN

TECHMATEC
BLVD ISIDORO LOPEZ ZERTUCHE
1401
SALTILLO COAHUILA25000 MEXICO

TECHNA-TOOL & MACHINE CO. INC.
553 INDUSTRIAL DRIVE
P.O. BOX. 467
HARTLAND WI 53029

TECHNA-TOOL & MACHINE CO., INC
553 INDUSTRIAL DR.
P.O. BOX 467
HARTLAND WI 53029

TECHNE ENGINEERING
3597 DOUBLE OR NOTHING ROAD
SCOTTSBURG IN 47170

TECHNICAL ASSOCIATED SERVICES
7832 FRANKLIN DR
HUNTINGTON BEACH CA 92648

TECHNICAL EQUIPMENT
9035 MERIDIAN WAY
WEST CHESTER OH 45069

TECHNICAL EQUIPMENT SALES CO
P.O. BOX 1450 - NW 7968-06
MINNEAPOLIS MN

TECHNICAL HOT & COLD
37667 CHERRY HILL
WESTLAND MI 48186

TECHNICAL LOADARM LTD
PO BOX 633
GUELPH ON  CANADA

TECHNICAL LOADARM, INC
2620 GRISWOLD ROAD
PORT HURON MI 48061

TECHNICAL MAINTENANCE, INC.
2093 CAROLINA AVENUE NE
PO BOX 76010
ST. PETERSBURG FL

TECHNICAL PACKAGING HOUSTON
505 N. SAM HOUSTON PKWY E. #645
HOUSTON TX 77060

TECHNICAL RESOURCE CENTER
20990 SANTIA COURT
CLINTON MI 48038

TECHNICAL SERVICES GROUP INC.
675-C PROGRESS CENTER AVENUE
LAWRENCEVILLE GA 30243

TECHNICAL STANDARDS SERVICES INT.
4024 MT ROYAL BOULEVARD
ALLISON PARK PA

TECHNICAL VALUATION SERVICES, INC.
13525 MADRONE MT WAY
AUSTIN TX 78737

TECHNICAL VALUATION SERVICES, INC.
13525 MADRONE MOUNTAIN WAY
CONTACT: J. MICHAEL CLARKSON
AUSTIN TX 78737

TECHNICAL YOUTH LLC DBA BROOKSOURCE
6219 GUILFORD AVE
INDIANAPOLIS IN 46220

TECHNIFIND INTERNATIONAL
5959 GATEWAY WEST SUITE 601
EL PASO TX 79925

TECHNIQUIP, INC.
35300 LAKELAND BOULEVARD
EASTLAKE OH 44095

TECHNISOURCE
PO BOX 952723
ST. LOUIS MO

TECHNI-TOOL
5 APOLLO ROAD,BOX 368
PLYMOUTH MEETING PA

TECHNO SOLUTION
36 CENTRE AV.
NORTH YORK ON  CANADA

TECHNODIM INC.
4121 N 10TH STREET # 202
MCALLEN TX 78504

TECHNO-ISEL
2101 JECICHO TURNPIKE
NEW HYDE PARK NY

TECHNOLOGY INVESTMENT PARTNERS, LLC
6301 PAYSPHERE CIRCLE
CHICAGO IL 60674

TECHNO-SOMMER AUTOMATIC
2101 JERICHO TURNPIKE
NEW HYDE PARK NY 11040

TECNIQUIMIA MEXICANA SA DE CV
BETA #8023 COMP.IND.CD.MITRAS
COMPLEJO IND.
GARCIA NL  MEXICO

TECNOLOGIA EN MAQUINADOS, SA.
GUERRERO NTE316
GPE. NL  MEXICO

TECNOMAGNETE, INC.
6655 ALLAR DRIVE
STERLING HEIGHTS MI 48312

TECNOSER, S.A.
JUSTO CORRO 2802
MONTERREY NL  MEXICO

TECNOVIDEOS SAR, S.A. DE C.V.
GALEANA NO. 4  / DESPACHO 303
COL. CENTRO
CUERNAVACA MORELOS62000 MEXICO

TED  NELSON
222 EAST HILL
WABASH IN 46992

TED  PIKAART
4883 S. LUCE ST.
FREMONT MI 49412

TED A JOHNSON
185 CIRCLE DR
HUNTINGTON IN 46750

TED ADKINS
9043 WILDWOOD LAKE DRIVE
WHITMORE LAKE MI 48189

TED O'BRIEN
906 DOWLING
WESTLAND MI 48185

TEDDY L SAUNDERS
2003 BEDFORD CT
HUNTINGTON IN 46750

TEDDY L SCHOEN
7215 MCELMO
GOLDEN VALLEY AZ 86413

TEDDY LAWRENCE
RT 1  BOX 471B
BRODHEAD KY 40409

TEDDY R TWYMAN
2308 S. KENTUCKY
SEDALIA MO 65301

TEDDY TWYMAN
2308 S. KENTUCKY
SEDALIA MO 65301

TEEMARK CORPORATION
1132 AIR PARK DRIVE
AITKIN MN 56431

TEJERA & ASSOCIATES, LLC
PO BOX 10277
BAINBRIDGE ISLAND WA 98110

TEKSID INC.
USA IRON DIVISION.
39300 COUNTRY CLUB DRIVE
FARMINGTON HILLS MI 48331

TELAFLEX

TELATEMP CORP.
P.O. BOX 5160
FULLERTON CA

TELE POLE
P.O. BOX. 218
770 COOK RD
HASTINGS MI

TELECO BOOKS
6600 SILACCIWAY
GILROY CA 95020

TELEDYNE ADVANCED MATERIALS
#1 TELEDYNE PLACE
LAVERGNE TN

TELEDYNE ISCO, INC.
4700 SUPERIOR STREET
PO BOX 82531
LINCOLN NE

TELEFAST INDUSTRIES INC.
777 WEST BAGLEY ROAD
BEREA OH 44017

TELEFONOS DE MEXICO, S.A.
GONZALEZ # 3109
NUEVO LAREDO TAMPS MEXICO

TELEMEDIA,INC
750 LAKE-COOK ROAD,SUITE 250
BUFFALO GROVE IL 60089

TELEPHONIES, INC.
802 AUGUSTA SUIT # 102
SAN ANTONIO TX 78215

TELESIS
28181 RIVER DRIVE
CIRCLEVILLE OH 43113

TELESIS MARKING SYSTEMS
28181 RIVER ROAD
PO BOX 1000
CIRCLEVILLE OH 43113

TELESIS TECHNLOGIES, INC.
P.O. BOX 79001
DETROIT MI

TELESIS TECHNOLOGIES, INC
28181 RIVER DRIVE
P.O. BOX 1000
CIRCLEVILLE OH 43113

TELESIS TECHNOLOGIES, INC
28181 RIVER DRIVE
CIRCLEVILLE OH 43113

TELESIS TECHNOLOGIES, INC.
28181 RIVER DRIVE
CIRCLEVILLE OH 43113

TELESIS TECHNOLOGIES, INC.
P.O. BOX 79001
DETROIT MI

TELEVAN SALES
5451 SLYVIA
DEARBORN MI 48125

TEL-X CORPORATION
32701 INDUSTRIAL ROAD
GARDEN CITY MI 48135

TELXON
14275 NW FRWY
HOUSTON TX 77040

TEMIC AUTOMOTIVE OF NORTH AMERICA
611 JAMISON ROAD
ELMA NY 14059

TEMPCO
607 NORTH CENTRAL AVE
WOOD DALE IL 60191

TEMPERATURE CONTROL, INC.
1623 NORTHERN STAR DRIVE
TRAVERSE CITY MI 49686

TEMPERED AIR & ELECTRICAL SERVICES
4147 CLEVELAND HIGHWAY  SUITE 700
GAINESVILLE GA 30506

TEMPORARY RESOURCES
P.O. BOX 3279
FARMINGTON HILLS MI

TEMPORARY RESOURCES (SMALL DOLALR)
28200 ORCHARD LAKE ROAD
SUITE 100
FARMINGTON HILLS MI 48334

TEMPRITE MECH, INC
P.O.BOX 3673
LAREDO TX 78044

TEMPURA TRAINING CENTER DE MEXICO
MEXICO
MEXICO MEXICO

TENCARVA MACHINERY COMPANY
P O BOX 22486
CHATTANOOGA TN 37422

TENESHA  HILL
825 WEST AVENUE
GAINESVILLE GA 30501

TENEX DATA
182 WEST CENTRAL STREET
NATICK MA 01760

TENNANT COMPANY
32450 INDUSTRIAL DRIVE
MADISON HEIGHTS MI 48071

TENNANT COMPANY
701 NORTH LILAC DRIVE
MINNEAPOLIS MN 55440

TENNANT COMPANY
P.O. BOX 1452
MINNEAPOLIS MN

TENNANT COMPANY
P.O. BOX 71414
CHICAGO IL

TENNANT COMPANY
P.O. BOX 1452
MINNEAPOLIS MN 55440

TENNECO AUTOMOTIVE
P.O. BOX 96919
CHICAGO IL

TENNESSEE CHILD SUPPORT RECEIPTING
P.O. BOX 305200
NASHVILLE TN 37229

TENNESSEE DEPARTMENT OF REVENUE
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE INDUSTRIAL ELECTRONICS IN
1216 HEIL QUAKER BOULEVARD
LA VERGNE TN 37086

TENNESSEE INDUSTRIAL ELECTRONICS, INC
1216 HEIL QUAKER BLVD.
LAVERGE TN 37086

TENNESSEE ROOFING & CONST CO.
8427 HIXSON PIKE
HIXSON TN 37343

TENNESSEE ROOFING AND CONSTRUCTION
8427 HIXSON PIKE
HIXSON TN 37343

TENNESSEE SECRETARY OF STATE (SMALL
312 EIGHT AVE. N.
6TH FLOOR
NASHVILLE TN 37243

TENNESSEE TRUCKING EXPRESS, INC.
P.O. BOX 100986
NASHVILLE TN 37224

TENNESSEE VALLEY ICE CO
4116 S. CREEK ROAD, SOUTH
CHATTANOOGA TN 37406

TENNESSEE WASTE HAULERS, LLC
P.O. BOX 16155
CHATTANOOGA TN 37416

TENNESSEE-AMERICAN WATER CO
P.O. BOX 70824
CHARLOTTE NC 28272

TENROX, INC.
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

TEOFILO S REYNOSO
3416 CYNTHIA CT.
WEST COVINA CA 91792

TEPCO INC.
P.O. BOX 579
SOUTH LYON MI

TEPE SANITARY SUPPLY, INC
52878 FREDERIC DR
ELKHART IN 46514

TERENCE R TROTTER
10054 ROBSON
DETROIT MI 48228

TERESA  BROWN
920 N. MOREY ROAD
LAKE CITY MI 49651

TERESA ANN STOGNER
4723 WEST LAKE MITCHELL DRIVE
CDILLAC MI 49601

TERESA C PAYNE
106 N. MAIN ST., APT A
TOPEKA IN 46571

TERESA J BERNDT
7171 W. 28 ROAD
HARRIETTA MI 49638

TERESA K COUSINO
169 EASTWOOD DRIVE
BATTLE CREEK MI 49017

TERESA L JENNINGS
1638 E 700 S
WARREN IN 46792

TERI L. KOCHHEISER
5931 AUTOMOBILE ROAD
TWIN LAKE MI 49457

TERMINEX CORPORATION
615 WEST EDISON ROAD, SUITE 4
MISHAWAKA IN 46545

TERMINIX INTERNATIONAL
7670 FIRST PLACE
BUILDING C  UNIT H
OAKWOOD VILLAGE OH 44146

TERMINIX INTERNATIONAL
21126 BRIDGE ST
SOUTHFIELD MI 48034

TERRACON CORPORATION
5 BOYNTON ROAD
HOPPING BROOK PARK
HOLLISTON MA 01746

TERRANCE D CRANK
APT. 15
DETROIT MI 48219

TERRANCE SMITH
9105 WYOMING ST APT B
OSCODA MI 48750

TERRANCE WENTZ
209 DIVISION
MENDOTA IL 61342

TERRENCE  FRENCH
5615 PIPSISSEWA DRIVE
FLOWERY BRANCH GA 30542

TERRENCE T ROBINSON
BLDG. 6 APT. 106
SOUTHFIELD MI 48034

TERRI BASHAM
16022 148TH AVENUE
SPRING LAKE MI 49456

TERRI DAVIS
1771 SCHOOLCRAFT
HOLT MI 48842

TERRI L HAMILTON
817 GRAYSTON AVE
HUNTINGTON IN 46750

TERRI L THOMAS
407 E. LEWIS
WHITEHALL MI 49461

TERRY CROWDER
247 MILAN ST.
CANAL FULTON OH 44614

TERRY MCCARRA
3525 CEDAR RD. DRIVE APT C1
FLOWERY BRANCH GA 30542

TERRY NUGENT
1340 GRANT STREET
HUNTINGTON IN 46750

TERRY OSTERMAN
28589 WAUKETA
WARREN MI 48092

TERRY POITRA
816 SOUTH 38TH STREET
ST. JOSEPH MO 64507

TERRY RADFORD
715 SUMMERFIELD RD
WINDER GA 30680

TERRY RHODELANDER
PO BOX 362
STOVER MO 65078

TERRY SIBERT
2160 SANIBEL ISLAND DRIVE APT B4
PORTAGE MI 49024

TERRY & SALLY JENEMA
10709 S 49 ROAD
CADILLAC MI 49601

TERRY A GAITHER
220 NORTH BROADWAY
HOUSTONIA MO 65333

TERRY ADKINS
508 HAVEN ROAD
ALBION MI 49224

TERRY ALBANYS
14483 SYRACUSE
TAYLOR MI 48180

TERRY B PALADINO
165 PEPPERELL
HOUGHTON LAKE MI 48629

TERRY B TURLEY
33542 DD HWY
SMITHTON MO 65350

TERRY CHERRY
6210 HAAG RD.
LANSING MI 48911

TERRY CLARK
1725 CYPRESS LANE
SEDALIA MO 65301

TERRY CLEMENTS
C/O ELEANOR AMES
3200 BENSALEM BLVD APT K108
BENSALEM PA 19020

TERRY CORTS
202 WESTERN AVE
LANSING MI 48917-3712

TERRY CROWDER
247 MILAN ST.
CANAL FULTON OH 44614

TERRY D. ELWELL
1930 E. RIVER ROAD
MUSKEGON MI 49445

TERRY FINK
222 S CRAWFORD RD #C22
MT PLEASANT MI 48858

TERRY GIRVIN
PO BOX 176  9457 BORDEN RD
HUBBARDSTON MI 48845-0176

TERRY GRANT
5832 SCHAFER
LANSING MI 48911

TERRY HANESWORTH
P.O. BOX 971
CONCORDIA MO 64020-0971

TERRY HENRY
1470 W RIVERSIDE DR
LYONS MI 48846

TERRY HULCE

TERRY J LOTT
3972 115TH AVE.
EVART MI 49631

TERRY L ARMSTRONG
212 ELLIOT STREET
WHITEHALL MI 49461

TERRY L CLARK
1725 CYPRESS LANE
SEDALIA MO 65301

TERRY L FALOR
1121 RIVERSIDE
CADILLAC MI 49601

TERRY L HAMILTON
86 STITT STREET
WABASH IN 46992

TERRY L HOYT
27049 N. DRIVE SO.
HOMER MI 49245

TERRY L MITCHELL
265 FALLS AVENUE
WABASH IN 46992

TERRY L MOORE
15486 N ST. RD. 19
MACY IN 46951

TERRY L PISKE
116 ALCOTT ST.
ALBION MI 49224

TERRY L PUMMILL
20864 SACAJAWEA ROAD
SEDALIA MO 65301

TERRY L TIMMINS
21513 - 23 MILE ROAD
TUSTIN MI 49688

TERRY L WATERS
155 VIRGINIA ST.
ANDREWS IN 46702

TERRY M WILTSE
1611 W 18TH ST
SEDALIA MO 65301

TERRY MACHINE CO.
DEPT 77916
PO BOX 77000
DETROIT MI

TERRY MEEHLEDER
3216 W MAIN ST #1
LANSING MI 48906

TERRY POPA
3696 ORCHARD ST
MOGADORE OH 44260

TERRY PUMMILL
20864 SACAJAWEA ROAD
SEDALIA MO 65301

TERRY TROUTT
1263 STRANDWYCK DR
LOT 285
MONROE MI 48161

TERRY W. CLEMONS
804 WEST FOURTH STREET
SEDALIA MO 65301

TERRY W. MOYER
56818 COUNTY ROAD 13
ELKHART IN 46516

TERRY WILTSE
1611 W 18TH ST
SEDALIA MO 65301

TERRY ZIMMERMAN
737 NICHOLAS
IONIA MI 48846

TERRY'S PIZZA & SUB
426 N. MAIN STREET
MIDDLEBURY IN 46540

TESCO CONTRACTORS
8894 AKRON ROAD
MARSHALLVILLE OH 44645

TESCO TECHNOLOGIES, INC.
P.O.BOX 1207
HAYES VA 23072

TESORERIA DE LA FEDERACION

TESORERIA MUNICIPAL

TESORO CLUB
P.O. BOX 695
LAREDO TX 78040

TEST EQUIPMENT DISTRIBUTORS
P.O. BOX 79001
DETROIT MI

TESTAMERICA, INC.
P.O. BOX 122314
DEPT 2314
DALLAS TX

TESTING MACHINE SALES & SERVICE, IN
P.O. BOX 8272
GRAND RAPIDS MI

TESTRITE INC.
887 DEGURSE
MARINE CITY MI 48039

TETER MACHINE PRODUCTS INC.
27656 MAY ST.
EDWARDSBURG MI 49112

TETRA TECH, INC.
710 AVIS DRIVE
ANN ARBOR MI 48108

TEWKSBURY CAPITAL MANAGEMENT LTD.
MR. MATTHEW TEWKSBURY (CEO)
WASHINGTON MALL ONE 22 CHURCH STREET
4TH FLOOR HAMILTON, HM 11
HAMILTON BERMUDA

TEX TOOL
126 FLECHA LANE
LAREDO TX 78041

TEX-A-DRAULICS
7330 W. SAM HOUSTON PKWY N
HOUSTON TX

TEXAS A & M UNIVERSITY

TEXAS CAPITAL BANK
ATTN: CAROLE SPRAGUE
2000 MCKINNEY AVE, STE 190
DALLAS TX 75201

TEXAS CHILD SUPPORT DISBURSEMENT
P.O. BOX 659791
SAN ANTONIO TX

TEXAS COMM ON ENVIRONMENTAL QUALITY
BANKRUPTCY PROGRAM/ ATT: DENISE HUBERT
MC 132
P.O. BOX 13087
AUSTIN TX 78723

TEXAS COMM ON ENVIRONMENTAL QUALITY
ATT: DENISE HUBERT
MAIL CODE TCEQ
P.O. BOX 13087
AUSTIN TX 78711-3087

TEXAS COMMERCE BANK

TEXAS COMMERCE BANKSARES
DRAWER 140
EL PASO TX 79980

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
AUSTIN TX 87853

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
POST OFFICE BOX 13528
CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS DEP. OF TRANSPORTATION

TEXAS DEPARTMENT OF AGRICULTURE
P.O. BOX 12847
AUSTIN TX 78711

TEXAS DEPARTMENT OF HEALTH
1100 WEST 49TH STREET
AUSTIN TX 78756

TEXAS ELECTRICAL SUPPLY
717 A LINDENWOOD
LAREDO TX 78045

TEXAS ENGINEERING EXTENSION SERVICE
THE TEXAS A&M UNIVERSITY SYSTEM
COLLEGE STATION
COLLEGE STATION TX

TEXAS FOUNDRIES
P.O. BOX 3718
LUFKIN TX

TEXAS GLASS CO.
1907 GUADALUPE
LAREDO TX 78043

TEXAS HARDWARE
402 CALTON ROAD
LAREDO TX 78041

TEXAS HEAT TREATING INC
155 TEXAS AVENUE
ROUND ROCK TX 78664

TEXAS HOT SHOT COMPANY, INC
P.O. BOX 42406
HOUSTON TX 77242

TEXAS IND. SUPPLY
P.O. BOX 6147
LAREDO TX 78042

TEXAS NATUAL RESOURCE
CONSERVATION COMMISSION
P.O. BOX. 13088
AUSTIN TX 78711

TEXAS RAILROAD COMMISSION
P.O. BOX 12167
AUSTIN TX 78711

TEXAS ROADHOUSE
3015 BRITTANY CT.
ELKHART IN 46516

TEXAS SECRETARY OF STATE
1019 BRAZOS
AUSTIN TX 78701

TEXAS STATE BOARD OF
PUBLIC ACCOUNTANCY

TEXAS STATE COMPTROLLER
111 E. 17TH ST.
AUSTIN TX

TEXAS WATER COMMISSION
FISCAL SERVICE-P.O.BOX
13087
AUSTIN TX

TEXAS WATER DEVELOPMENT BOARD
P.O. BOX 13231
AUSTIN TX 78711-3231

TEXAS WESTERN WATER SERVICES, INC.
1056 HUMBLE
EL PASO TX 79915

TEXAS WORKERS COMPENSATION

TEXTO Y ASIST.ESCOLAR,SA.CV.

TEXTRON
1850 RING DRIVE
TROY MI 48083

TEXTRON AUTOMOTIVE INTERIORS, INC.
P.O. BOX 77000
NEW HAMPSHIRE OPERATION
DETROIT MI

TEXTRON FASTENING SYSTEMS
PO BOX 71191
CHICAGO IL

TEXTRON FASTENING SYSTEMS AUTOMOTIV
TORX PRODUCTS
4366 N. OLD HWY 31
ROCHESTER IN 46975

TEXTRON FASTENING SYSTEMS-AUTOMOTIV
P.O. BOX 77082
DETROIT MI

TH JOVANELLY

THACHER PROFFITT & WOOD  LLP
TWO WORLD FINANCIAL CENTER
ATTN:  FINANCE DEPARTMENT - 26TH FLOOR
NEW YORK NY 10281

THADDEUS STEFANSKI
9039 BRADY
REDFORD MI 48239

THAMES RIVER CAPITAL
NUNO VIERIA
51 BERKELEY SQUARE
LONDON   ENGLAND

THAMES RIVER CAPITAL LLP
MR. JOHN G. P. FERRARIO
51 BERKELEY SQUARE LONDON, LO W1J 5BB
LONDON UNITED KINGDOM

THANH X LUU
6411 APACHE RD.
WESTMINISTER CA 92683

THE ADVISORY COUNCIL
15 THIRD AVENUE
BURLINGTON MA 01803

THE APARTMENT GROUP
4000 TOWN CENTER, SUITE 8
SOUTHFIELD MI 48075

THE AUTO BOLT COMPANY
4619 PERKINS AVENUE
CLEVELAND OH 44103

THE AUTO-DIESEL PISTON RING CO
3143 SUPERIOR AVE.
CLEVELAND OH

THE BEALE COMPANY
1000 HOOVER ROAD
WINTER HAVEN FL 33884

THE BEN SILVER CORPORATION
149 KING STREET
CHARLESTON SC 29401

THE BREAD BASKET
26667 W. EIGHT MILE RD.
REDFORD MI 48240

THE BURKE GROUP OF ST LOUIS
P.O. BOX 3883
BALLWIN MO 63022

THE BUYERS GUIDE
2516 N GORDON CIRCLE
SOUTH BEND IN

THE C.A. LAWTON COMPANY
1860 ENTERPRISE DR.
DE PERE WI 54115

THE CALIFORNIA PUBLIC EMPLOYEES
RETIREMENT SYSTEM
MR. JOHN KOWALIK
LINCOLN PLAZA NORTH 400 Q STREET
SACRAMENTO CA 95814-6210

THE CEDARSTREAM CO
225 MAIN ST
CEDARTOWN GA 30125

THE CENTER FOR RESOLUTION OF DISPUT
8 WEST NINTH STREET
45202 OH 45202

THE CHILDREN'S CENTER OF WAYNE COUN
79 WEST ALEXANDRINE
DETROIT MI 48201

THE CHRISTY REFRACTORIES COMPANY LL
4641 MCREE AVENUE
ST. LOUIS MO 63110

THE CITY OF LAREDO BRIDGE SYSTEM
PO BOX 7019
LAREDO TX 78040

THE CLEANING COMPANY
3805 TRANSPORTATION DRIVE
FORT WAYNE IN

THE CLEVELAND INDIANS
JACOBS FIELD
2401 ONTARIO ST
CLEVELAND OH

THE COLD HEADING COMPANY
21777 HOOVER RD.
WARREN MI 48089

THE CONNECTION
7249 WHIPPLE AVENUE NW
NORTH CANTON OH

THE CORPORATE GAME INC,
32350 EDWARD AVENUE
MADISON HEIGHTS MI 48071

THE CORPORATE GAME, INC.
32332 EDWARD AVE.
MADISON HEIGHTS MI 48071

THE COTTER MERCHANDISE STORAGE CO O
1564 FIRESTONE PKWY
P.O. BOX 808
AKRON OH 44309

THE CRAUN-LIEBING COMPANY
11801 CLIFTON BOULEVARD
CLEVELAND OH 44107

THE CROSS COMPANY
17801 FOURTEEN MILE ROAD
FRASER MI 48026

THE DAVID J JOSEPH CO METALS DIVISI
PO BOX 631805
CINCINNATI OH

THE DAVID J JOSEPH COMPANY
PO BOX 631805
CINCINNATI OH

THE DAVID JOSEPH CO (CONSIGNMENT)
PO BOX 631805
CINCINNATI OH

THE DECC COMPANY INC.

THE DELIVERY BUTLER
33505 STATE STREET
SUITE 220
FARMINGTON MI 48335

THE DOOR COMPANY OF GAINESVILLE
P. O. BOX 5937 WSS
GAINESVILLE GA 30504

THE DOVE GROUP, L.L.C.
16861 GREENVIEW
DETROIT MI 48219

THE DRIVER GOLF STORE
402 WEST CALTON
LAREDO TX 78041

THE EDGE INC. ELECTRONICS
5300 N. SAN DARIO SUITE 124
LAREDO TX 78043

THE ELKHART TRUTH
P O BOX 487
ELKHART IN

THE ENVIRONMENTAL EXCELLENCE GROUP
26445.SHERWOOD FOREST BLVD.
SUITE 110
BATON ROUGE LA 70816

THE EXECUTIVE TECHNIQUE
PO BOX 371
GURNEE IL

THE FIRST TEE OF MICHIGAN FOUNDATIO
10100 WEST 10 MILE ROAD
HUNTINGTON WOODS MI 48070

THE FLORIDA STATE BOARD OF
ADMINISTRATION
MR. JEFFREY L. SMITH
1801 HERMITAGE BOULEVARD
TALLAHASSEE FL 32308-7703

THE FOUNDRY WAY, LTD
5100 RIVER VALLEY ROAD
MILFORD OH 45150

THE GALLEON GROUP
MR. RAJ RAJARATNAM MBA
590 MADISON AVENUE 34TH FLOOR
NEW YORK NY 10022-2050

THE GIVENS COMPANIES
1720 SOUTH MILITARY HWI
CHESAPEAKE VA 23320

THE GOODYEAR TIRE AND RUBBER COMPAN
1144 EAST MARKET STREET
ATTN: M.M. ANTRAM - DEPT 611
AKRON OH

THE GREATER ELKHART
CHAMBER OF COMMERCE
418 SOUTH MAIN STREET
ELKHART IN

THE HARTFIEL COMPANY
PO BOX 115014
MINNEAPOLIS MN 55480

THE HARTFORD
PO BOX 2907
HARTFORD CT

THE HARTFORD
POBOX 8500-3690
PHILADELPHIA PA

THE HEDMAN
189 GORDON STREET
ELK GROVE VILLAG IL

THE HEDMAN COMPANY
1158 W ARMITAGE AVENUE
CHICAGO, IL 60614

THE HERTZ CORP.
PO BOX 25485
OKLAHOMA CITY OK 73125

THE HOLIDAY INN
17123 LAUREL PARK DRIVE
LIVONIA MI 48152

THE HOMER INDEX
P.O. BOX 236
HOMER MI 49245

THE HONEY BAKED HAM COMPANY
6410 W JEFFERSON
FORT WAYNE IN 46804

THE HONEYBAKED HAM COMPANY
6410 JEFFERSON STE 10A
FT. WAYNE IN 46804

THE HOPE GROUP
70 BEAR FOOT RD
NORTH BORO MS 01532

THE HUDSON - RUSH COMPANY
11450 PAGMILL ROAD
DALLAS TX 75243

THE INDIANA DEPARTMENT OF REVENUE
RETAIL SALES TAX AND USE TAX
100 N. SENATE AVENUE
INDIANAPOLIS IN 46204

THE INSURANCE COMPANY OF THE STATE OF
PENNSYLVANIA
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

THE INTERPRETER, LLC
55 EAST LONG LAKE ROAD, SUITE 317
TROY MI 48085

THE JOB SHOP
PO BOX 1444
LONDON KY

THE K COMPANY INC.
1250 TRIPLETT BLVD.
AKRON OH 44306

THE K COMPANY, INC.
2234 SOUTH ARLINGTON ROAD
AKRON OH 44319

THE KIDDER GROUP INC.
217 EAST STONE AVENUE, SUITE 21
GREENVILLE SC 29609

THE KINDT-COLLINS CO.
PO BOX 72037
CLEVELAND OH

THE KINSLEY GROUP
3815 RIVER CROSSING PARKWAY, SUITE 100
INDIANAPOLIS IN 46240

THE LAKESIDE GROUP
5801 NORTH SHERIDAN
CHICAGO IL 60660

THE LAMPO GROUP INC.
1749 MALLORY LAND, SUITE 100
BRENTWOOD TN 37027

THE LYMAN FOUNDATION
30922 BEECHWOOD
GARDEN CITY MI 48135

THE MACOMB GROUP
P.O. BOX 67000,     DEPT.# 166401
DETROIT MI 48267

THE MARLIN COMPANY
P.O. BOX 304
NEW HAVEN CT

THE MAUMEE PATTERN COMPANY
1019 HAZELWOOD AVE
TOLEDO OH 43605

THE METAL SHOP
543 FAULKNER DRIVE
NICHOLASVILLE KY 40356

THE MIDDLETON CORPORATION
400 E. CUYAHOGA FALLS AVE.
AKRON OH 44310

THE MISSOURI DEPARTMENT OF REVENUE
EMPLOYER WITHHOLDING TAX
P.O. BOX 3375
JEFFERSON CITY MO 65105-0700

THE MISSOURI DEPARTMENT OF REVENUE
COUNTY TAX
P.O. BOX 453
JEFFERSON CITY MO 65105-0700

THE MISSOURI DEPARTMENT OF REVENUE
SALES/USE TAX DEPARTMENT
P.O. BOX 840
JEFFERSON CITY MO 65105-0840

THE MISSOURI DEPARTMENT OF REVENUE
CORPORATE TAX DEPARTMENT
P.O. BOX 700
JEFFERSON CITY MO 65105-0700

THE MOORE STORE
PO BOX 6147
CAROL STREAM IL

THE NASDAQ OMX GROUP, INC.
ONE LIBERTY PLAZA
NEW YORK NY 10006

THE NATIONAL INFORMATION DATA CENTER
P.O. BOX. 96618
WASHINATON DC

THE NEW YORK BLOWER COMPANY
DEPT 20-1004 P.O. BOX 5940
CAROL STREAM IL

THE NEWELL GROUP
3921 S. HWY 14, SUITE C
GREENVILLE SC 29615

THE OBSERVER & ECCENTRIC NEWSPAPER
P.O. BOX 3202
CINCINNATI OH

THE OHIO STATE UNIVERSITY
280 WEST WOODRUFF AVENUE
ATTN:  JENNI CHICHKA
COLUMBUS OH

THE ORIN GROUP, LLC
10 NORTHWEST AVENUE, SUITE 200
TALLMADGE OH 44278

THE PACKLINE COMPANY
1675 FRITZ DRIVE
TRENTON MI

THE PAPER OF WABASH CO  INC
PO BOX 603
WABASH IN 46992

THE PAQUIN COMPANY
26981 LAKELAND BOULEVARD
CLEVELAND OH 44132

THE PCI GROUP
5700 CROOKS RD
TROY MI 48098

THE PIC GROUP
25 CENTURY BOULEVARD, SUITE 600
NASHVILLE TN 37214

THE PPM GROUP, INC
319 MCINTYRE LANE
BATTLE CREEK MI 49015

THE PROGRAMMER'S SUPERSHOP
90 INDUSTRIAL PARK ROAD
HINGHAM MA 02043

THE RAINBOW WISH CONNECTION
621 WEST UNIVERSITY DRIVE
ROCHESTER MI 48307

THE REGENTS OF THE UNIVERSITY OF MI
724 EAST UNIVERSITY AVE
ANN ARBOR MI

THE RITZ-CARLTON NAPLES
280 VANDERBILT BEACH BLVD
NAPLES FL 34108

THE ROBBINS COMPANY
P.O.BOX 2966
400 O'NEIL BOULEVARD
ATTLEBORO MA 02703

THE ROBBINS COMPANY
P.O. BOX 3501
BOSTON MA

THE ROBBINS COMPANY
400 O'NEIL BLVD
ATTLEBORO MA 02703

THE ROBBINS COMPANY
P. O. BOX 3501
BOSTON MA

THE ROBBINS COMPANY
P.O BOX 3501
BOSTON MA

THE ROBOT COMPANY
300 RYAN ROAD
SEVILLE OH 44273

THE SHANEFELT MFG CO
2633 WINFIELD WAY N.E.
CARTON OH 44705

THE SIMON LAW FIRM LLP
1300 EAST NINTH STREET, SUITE 1717
CLEVELAND OH 44114

THE SOFTWARE LABS
3767 OVERLAND AVE.#112-115
LOS ANGELES CA 90034

THE SOUTHERN BREEZE BED & BREAKFAST
313 WEST HILL STREET
WABASH IN 46992

THE SPEED TAG FASTENER CO, INC
PO BOX 230
GOWANDA NY 14070

THE SPENCER TURBINE COMPANY
600 DAY HILL RD
WINDSOR CT 06095

THE STATE OF MICHIGAN (TAX)
P.O. BOX 30207
LANSING MI 48909

THE STEWART COMPANY
P. O. BOX 1793
LAREDO TX 78044

THE TAYLOR SUPPLY CO.
1590 MADISON S.E.
GRAN RAPIDS MI 49507

THE THARPE COMPANY INC
PO BOX 1719
STATESVILLE NC 28687

THE TIMES
345 GREEN STREET NW
PO BOX 100003
GAINESVILLE GA 30503

THE TIMKEN CORPORATION
SUITE 270
31100 TELEGRAPH ROAD
BINGHAM FARMS MI

THE TIMKEN CORPORATION
75 REMITTANCE 1073
CHICAGO IL 60675

THE TIRE RACK
7101 VORDEN PARKWAY
SOUTH BEND IN 46628

THE TOLEDO EDISON COMPANY
PO BOX 3638
AKRON OH

THE TOOL CRIB INC
P.O. BOX 52180
KNOXVILLE TN 37950

THE TRAINING NETWORK
1432 KEARNEY ST
EL CERRITO CA 94530

THE TREASURE CHEST
303 S DIVISION STREET
BRISTOL IN 46507

THE UNIVERSAL STEEL CO
PO BOX 73772-N
ATTENTION:  MELISSA STEPHENSON
CLEVELAND OH

THE UNIVERSAL STEEL COMPANY
6600 GRANT AVENUE
ATTENTION:  RICH ISON
CLEVELAND OH 44105

THE UNIVERSITY OF TENNESSEE
TN MANUFACTURING EXTENSION PROGRAM
193 POLK AVE, SUITE C
NASHVILLE TN 37210

THE WALL STREET JOURNAL
200 BURNETT ROAD
P.O. BOX 240
CHICOPEE, MA

THE WILLIAM DARLING CO., INC.
615 HILLIARD ROME ROAD
COLUMBUS OH 43228

THE WIRESHOP  INC
5959 PINECONE DRIVE
ATTENTION:  ANNETTE BLASHINSKY
MENTOR OH 44060

THE YOHE SUPPLY COMPANY
499 CHERRY AVENUE NE
CANTON OH 44702

THEDRA TECHNOLOGIES INC.
PO BOX 1912
TROY MI

THELMA BULLOCK
16240 ESKES
LANSING MI 48906

THELMA LAMBRIGHT
126 W HOLMES RD
LANSING MI 48910

THELMA MOORE
2603 FRANKLIN ST
TOLEDO OH 43610

THELMA SMITH
P O BOX 81
KALKASKA MI 49646-0081

THELMA WERNER
925 E FLORENCE
TOLEDO OH 43605

THEO MANNOR
RT# 1   5096 W 16TH RD
MESICK MI 49668

THEODORE  ASKEW
636 CHESTERFIELD RD
BOGART GA 30622

THEODORE AMMERMAN
37 MENLO PARK DR
BELLEVILLE MI 48111

THEODORE COFFELT
24997 HIGHWAY CC
HOUSTONIA MO 65333

THEODORE D BARON
1595 S. 148TH AVENUE
HESPERIA MI 49421

THEODORE D REUTHER
6471 RANDALL RD.
LAKE CITY MI 49651

THEODORE D. LEGG
1399 N. COUNTRY CLUB ROAD
PERU IN 46970

THEODORE FOSTER
851 WALKER RD
DANSVILLE MI 48819

THEODORE GIBBONS
2911 EDGAR RD
MASON MI 48854

THEODORE J FINCH
20445 14 MILE ROAD
BATTLE CREEK MI 49014

THEODORE JAMES
44687 CRESTMONT DRIVE
CANTON MI 48187-1817

THEODORE JASON WOODARD
142 EAST SAINT JOE STREET
LITCHFIELD MI 49252

THEODORE L COFFELT
24997 HIGHWAY CC
HOUSTONIA MO 65333

THEODORE PETTY
29525 BENTLY
LIVONIA MI 48154

THEODORE ROGACHUK
1599 POPKO CIRCLE WEST 1
MERCER WI 54547

THERESA  CRAWFORD
59658 DUSHANE
ELKHART IN 46517

THERESA HEFTY
2062 WYNDHAM HILLS DR
HOLT MI 48842

THERESA L. ESCH
23604 36TH AVENUE
RAVENNA MI 49451

THERESA L. MCCREARY
1401 E. 7TH STREET
SEDALIA MO 65301

THERESA PATTON
26115 HWY BB
HOUSTONIA MO 65333

THERESA PENNINGTON
18083 WISCONSIN
DETROIT MI 48221

THERESA WATTERS
709 TUCKER LANE
HOWELL MI 48855

THERESE C HOULAHAN
480 W. MENOMOMEE
CHICAGO IL 60614

THERESE HOULAHAN
480 WEST MENOMONEE
CHICAGO IL 60614

THERESE HOULAHAN
CHICAGO IL 60614

THERESE HOULAHAN
480 W. MENOMOMEE
CHICAGO IL 60614

THERMAL CARE/MAYER
7720 N. LEHIGH AVE
NILES IL

THERMAL LABEL WAREHOUSE, INC
P.O. BOX 23830
KNOXVILLE TN 37933

THERMAL LABEL WAREHOUSE, INC.
PO BOX 23830
KNOXVILLE TN 37933

THERMAL SUPPLY /DIV. OF
PAMECO CORP.
1202 VICTORIA.
LAREDO TX 78040

THERMALTEK INC
2800 ARMENTROUT DRIVE
CONCORD NC 28025

THERMA-TRAN-X, INC.
1155 SOUTH NEENAH AVENUE
STURGEON BAY WI 54235

THERMO ELECTRON CORPORATION
5225 VERONA ROAD BLDG5
MADISON WI

THERMO ELECTRON NORTH AMERICA, LLC
5225-5 VERONA ROAD
MADISON WI 53711

THERMO JARRELL ASH CORPORATION
27 FORGE PARK PARKWAY
FRANKLIN MA

THERMOFORMED PRODUCTS INC.
1790 SUN DOLPHIN DRIVE
MUSKEGON MI

THERMOSEAL COMPANY, INC.
P.O. BOX 2493
EVANSVILLE IN

THETA ENTERPRISES D/B/A HITECHTRADE
136 HULME STREET
MOUNT HOLLY NJ 08060

THIELENHAUS MICROFINISH CORP.
42925 W. NINE MILE ROAD
NOVI MI 48375

THIPPHAKONE  THANONGLITH
237 BROOKSIDE STREET
CORNELIA GA 30531

THIRD NATIONAL BANK
ATTN: WILMA HICKS
PO BOX 351
SEDALIA MO 65302

THIRD PARTY SERVICES INC.
P.O. BOX 371627
PITTSBURGH PA

THL CUSTOMS BROKERS INC
P.O.BOX 7247-7644
PHILADELPHIA PA

THOM  COX
PO BOX 37
LAFONTAINE IN 46940

THOM LEE HINER
244 WALNUT STREET
WABASH IN 46992

THOMAS  BROWN
1306 HELMS DRIVE
WABASH IN 46992

THOMAS  BURICK
28177 RED CEDAR CT.
BROWNSTOWN MI 48183

THOMAS  CAPOFERI
57250 NEW HAVEN
NEW HAVEN MI 48048

THOMAS  CROSIER
27950 HACKBERRY DRIVE
SEDALIA MO 65301

THOMAS  GERWITZ
P.O. BOX 1840
GAINESVILLE GA 30503

THOMAS  KEENEY
507 LYNN DRIVE
CUYAHOGA FALLS OH 44221

THOMAS  KING
241 N MAPLE STREET
WABASH IN 46992

THOMAS  KIRK
6307 THORNBRIDGE
GRAND BLANC MI 48439

THOMAS  KROETSCH
5210 GREEN RD
WEST BLOOMFIELD MI 48323

THOMAS  LUCAS
HILLSIDE LAKES PLACE
BRIGHTON MI 48116

THOMAS  PILACZYNSKI
283 LAKESIDE DRIVE
QUINCY MI 49082

THOMAS  PIZZINO
40739 CRABTREE LANE
PLYMOUTH MI 48170

THOMAS  SAULBEAMER
2895 WHITNEY DRIVE
SEDALIA MO 65301

THOMAS  SHEPARD
50310 CHAMBERLAIN ROAD
MARCELLUS MI 49067

THOMAS  SMITH
16091 HANFOR
ALLEN PARK MI 48101

THOMAS  TURNER
11029 TEASDALE LAKE STREET
CONSTANTINE MI 49042

THOMAS  VELDMAN
2055 S. MANITON CIRCLE
MUSKEGON MI 49441

THOMAS A HOUCHEN
20725 HWY. 65
SEDALIA MO 65301

THOMAS A LOURIA
9046 N. PHEASANT RIDGE
SALINE MI 48176

THOMAS A RAY
309 DAYTON AVENUE
HART MI 49420

THOMAS A. ROSE
8733 N  400 W
ROANN IN 46974

THOMAS AND ASSOCIATES DDS, INC.
1421 PORTAGE STREET NW
NORTH CANTON OH 44720

THOMAS ANDREW
1355 N PARKER
DEXTER MI 48130

THOMAS B. PAYNE
1702 E 22ND
SEDALIA MO 65301

THOMAS BELL
409 W. PECAN PLACE
TEMPLE AZ 85284-5227

THOMAS BOTHWELL
569 SW 601
CENTERVIEW MO 64019

THOMAS BOWERS
1749 GLENEAGLES DRIVE
LEXINGTON KY 40505

THOMAS BRESSLER

THOMAS BUTE & ASSOCIATES
3443 HAMMOND BLVD
AKRON OH

THOMAS CAVES
21 CARMELL
BELLEVILLE MI 48111

THOMAS CLIFFORD
23157 JC PARK RD
COLE CAMP MO 65325

THOMAS COLES
11149 S CASTLE RD
FENWICK MI 48834

THOMAS COLLINS
6729 ASHBURY CT
JENISON MI 49428

THOMAS CRAWFORD
26001 COLGATE ST
INKSTER MI 48141

THOMAS CRAWFORD
15564 GARY LANE
BATH MI 48808

THOMAS CROUCHMAN
8475 BASELINE RD.
RR 3
MAINSTONE ONTARIO CANADA

THOMAS CZARNIECKI
22828 SHERIDAN
DEARBORN MI 48128

THOMAS D HOCKADAY
507 EAST WIMER
KNOB NOSTER MO 65336

THOMAS D STOUTJESDYK
4006 S. WARREN ROAD
HUNTINGTON IN 46750

THOMAS D VANDERLAAN
747 CARR ROAD
MUSKEGON MI 49442

THOMAS DAUGHERTY
RT 2   BOX 206
LIVINGSTON KY 40445

THOMAS DAY
9851 OLD STATE RD
JOHANNESBURG MI 49751-9712

THOMAS E BOTHWELL
569 SW 601
CENTERVIEW MO 64019

THOMAS E CRANGLE
3225 HOLLYBROOK LANE
MOGADORE OH 44260

THOMAS E HECK
202 CHALMETTE
MONROE MI 48162

THOMAS E WILSON
1061 N - 420 W
HUNTINGTON IN 46750

THOMAS E WUEPPER
7177 MALLARD DRIVE
ALGER MI 48610

THOMAS E. MIDDLETON II
POPLAR BLUFF MO 63902

THOMAS EDWARD STEWART
219 MORRISON SPRING ROAD
WHITWELL TN 37397

THOMAS F GUENTERT
71248 STATELINE DRIVE
UNION MI 49130

THOMAS F RADEL
2473 VALLEYWOOD NE
MASSILLON OH 44646

THOMAS F THEODORE
1724 DOROTHY DR.
FLINT MI 48506

THOMAS FEDEWA
228 W WASHINGTON APT 4
IONIA MI 48846

THOMAS FOLEY
18836 SAVAGE RD
BELLEVILLE MI 48111

THOMAS FRANK
26290 W. EIGHT MILE RD.
SOUTHFIELD MI

THOMAS G CORNELL
303 PERRY
ALBION MI 49224

THOMAS G JOHNS
1531 AVON PLACE
HUNTINGTON IN 46750

THOMAS G RODGERS
14255 SEYMOUR RD
LINDEN MI 48451

THOMAS G TURLEY
2268 W GLETIZE DRIVE
LOGANSPORT IN 46947

THOMAS GATEWOOD
2700 EATON RAPIDS RD
LANSING MI 48911

THOMAS GERKE
7452 HYW 135
PILOT GROVE MO 65276

THOMAS GIPSON
625 W. LINCOLN
STUTTGART AR 72160

THOMAS GORDON ERVINE
1477 SOUTHF SHORE DRIVE
HOLLAND MI 49423

THOMAS H CHILCOTE
11895 E. 34 MILE RD.
CADILLAC MI 49601

THOMAS H GERKE
7452 HYW 135
PILOT GROVE MO 65276

THOMAS H KEMP
718 FRASE AVE
AKRON OH 44305

THOMAS H. ETHERINGTON
103 PIN OAK DR.
RICHMOND KY 40475

THOMAS H. WENN
817 ARBUTUS DR.
CADILLAC MI 49601

THOMAS HARTE
C/O JAN WILDT 13367 CENTER RD
BATH MI 48808

THOMAS HECK
202 CHALMETTE
MONROE MI 48162

THOMAS HETCHLER
1323 N JENISON
LANSING MI 48915

THOMAS HINELINE
12520 AIRPORT ROAD
DEWITT MI 48820

THOMAS HOLDEN
4674 S KREPPS RD
ST JOHNS MI 48879

THOMAS HOUCHEN
20725 HWY. 65
SEDALIA MO 65301

THOMAS HUMPHREYS
6153 S. STATE ROAD
GOODRICH MI 48438

THOMAS HUSTON
751 AVE A APT 1A
SPRINGFIELD MI 49015

THOMAS J KLER
316 STIMSON STREET
CADILLAC MI 49601

THOMAS J KRUEGER
33086 GLEN MAR RD.
LINCOLN MO 65338

THOMAS J MICKA
11407 HIGHLAND HILLS DR.
JEROME MI 49249

THOMAS J O'CONNOR
7938 HOLTON ROAD
HOLTON MI 49425

THOMAS J SUSALLA
41871 UTAH
STERLING HEIGHTS MI 48313

THOMAS J TEEGARDIN
15550 PINE RIDGE
LINDEN MI 48430

THOMAS JAMES OSWALT
P.O. BOX 754
SCHOOLCRAFT MI 49087

THOMAS JH ROZICH
3873 E. MICHIGAN AVE.
AU GRES MI 48703

THOMAS JOE MONSEES
1801 E 22ND ST
SEDALIA MO 65301

THOMAS JOHNSON
14383 WHITCOMB
DETROIT MI 48227

THOMAS K BARNETT
116 ELM STREET
MUSKEGON MI 49445

THOMAS K JOHNSON
10800 MARINA DRIVE
OLIVE BRANCH MS 38654

THOMAS KROETSCH
5210 GREEN RD
WEST BLOOMFIELD MI 48323

THOMAS L DEAN
8387 VALLEY FORGE DRIVE
CADILLAC MI 49601

THOMAS L JERELS
2583 BISCAYNE DRIVE
AKRON OH 44319

THOMAS L KUJAWSKI
68824 6TH STREET
EDWARDSBURG MI 49112

THOMAS L SHERMAN
3721 S. VANDERMEULLEN
MCBAIN MI 49657

THOMAS L WERT
P.O. BOX 11
LUTHER MI 49656

THOMAS LAWRENCE LAWSON
611 N. SMITH
KEWANNA IN 46939

THOMAS LENKE
13395 CARNATION NW
HARTVILLE OH 44632

THOMAS M KAAT
2304 JACKSON ROAD
HART MI 49420

THOMAS M KEMPF
8706 W. 92ND STREET
FREMONT MI 49412

THOMAS M NOYES
1131 SILVER SPRINGS
FORT WAYNE IN 46825

THOMAS M OGDEN
14 ELMWOOD DRIVE
WABASH IN 46992

THOMAS M WORKMAN
1120 N M52
WEBBERVILLE MI 48892

THOMAS MACDONALD
24471 BLOOMINGTON COURT
FRANKLIN MI 48025

THOMAS MAREK
3225 RIO VISTA DR APT 68
LAUGHLIN NV 89029

THOMAS MARKS
49720 W HURON RIVER DRIVE
BELLEVILLE MI 48111

THOMAS MARTIN PLANTZ
3901 POTTERS FORD DRIVE
FLORENCE MO 65329

THOMAS MICKA
11407 HIGHLAND HILLS DR.
JEROME MI 49249

THOMAS N TOWNSEND
10084 25 1/2 MILE RD
ALBION MI 49224

THOMAS NIECE
25902 PRINCETON
INKSTER MI 48141

THOMAS NOALL
1879 IDLEWILD DR
RICHLAND MI 49083

THOMAS NOTEMAN
24762 VALLEYWOOD DR.
SOUTH LYON MI 48334

THOMAS NOYES
1131 SILVER SPRINGS COURT
FORT WAYNE IN 46825

THOMAS OFFMAN
7518 FAWNLAKE RD.
NEWPORT RICHEY FL 34655

THOMAS OSWAH
160 W CANAL
WABASH IN 46992

THOMAS P CLIFFORD
23157 JC PARK RD
COLE CAMP MO 65325

THOMAS PAUL HANIS
3916 HOLTON-DUCK LAKE ROAD
TWIN LAKE MI 49457

THOMAS PEIFFER
348 WASHINGTON ST
HUBBARDSTON MI 48845

THOMAS QUINN
16430 PARK LAKE RD LOT 83
EAST LANSING MI 48823

THOMAS R ZOOK
13221 S COUNTY LINE ROAD
TEKONSHA MI 49092

THOMAS R. FOLLIS
P.O. BOX 559
VAN BUREN IN 46991

THOMAS R. NEFF
371 N. MAIN STREET
MILFORD MI 48381

THOMAS R. ZOOK
13221 SOUTH COUNTY LINE ROAD
TEKONSHA MI 49092

THOMAS REGISTER OF
AMERICAN MANUFACTURERS
ONE PENN PLAZA, 250 W.34TH
NEW YORK NY 10119

THOMAS RODGERS
14255 SEYMOUR RD
LINDEN MI 48451

THOMAS S HODGE
62095 COUNTY LINE ROAD
THREE RIVERS MI 49093

THOMAS SAULBEAMER
2895 WHITNEY DRIVE
SEDALIA MO 65301

THOMAS SCHMITTOU
623 ALEXWOOD DR
HOPE MILLS NC 28348

THOMAS SCIENTIFIC
99 HIGH HILL RD
BOX 99
SWEDESBORO NJ

THOMAS SCIENTIFIC
99 HIGH HILL ROAD
P.O. BOX
SWEDESBORO NJ 08085

THOMAS SIMS
945 F GRENOBLE DR
LANSING MI 48912

THOMAS STEED
81 EMMONS
WYANDOTTE MI 48192

THOMAS STONEY
3620 SCHLEE
LANSING MI 48910

THOMAS STUMP
2441 MT HOPE RD
OKEMOS MI 48864

THOMAS TAYLOR
1310 W GRAND RIVER
WILLIAMSTON MI 48895-9771

THOMAS TAYLOR
103 RAINTREE COURT
NICHOLASVILLE KY 40356

THOMAS TERRY SR
1001 FIRST AVENUE
MENDOTA IL 61342

THOMAS THOMSON
483 NICHOLS RD
CROSSVILLE TN 38571

THOMAS THORNTON
6300 CLISE RD
BATH MI 48808

THOMAS W CZARNIECKI
22828 SHERIDAN
DEARBORN MI 48128

THOMAS W NEFF
314 BROOKFIELD
NILES MI 49120

THOMAS W. ELKINS
2180 SAUNDERS RD
RINGGOLD GA 30726

THOMAS WILSON
1004 HIGHLAND ST
LAMONTE MO 65337

THOMAS WILSON
608 CIRCLE DR
ST JOHNS MI 48879

THOMAS WOODLE
13031 DARTMOUTH
OAK PARK MI 48239

THOMAS WOODS
3300 RISDALE
LANSING MI 48910

THOMAS ZAMARRON
721 E EMERSON ST
ITHACA MI 48847

THOMAS ZYGAJ
1091 17 TH STREET
WYANDOTTE MI 48192

THOMAS, MURRAYLEE
15484  MONTE VISTA
DETROIT MI 48238

THOMPSON ADVISORY GROUP, LLC
4424 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

THOMPSON CREEK METALS
101 MERRIT #7 CORP PARK
C/O HOC -- SUITE 153
NORWALK CT

THOMPSON ELECTRICAL CONTRACTOR
P O BOX 96
ELKHART IN 46515

THOMPSON ELECTRICAL CONTRACTOR CORP
PO BOX 2779
53971 NORTH PARK AVENUE
ELKHART IN 46515

THOMPSON FABRICATION
2051 BURTON
MUSKEGAN MI 49442

THOMPSON PUBLISHING GROUP
SUBSCRIPTION SERVICE CENTER
7711 ANDERSON ROAD
TAMPA FL

THOMPSON PUBLISHING GROUP, INC.
5201 W. KENNEDY BLVD.
SUITE 950
TAMPA FL 33609

THOMPSON TRACTOR CO., INC.
PO BOX 934005
ATLANTA GA

THOMPSON, HINE & FLORY
335 MADISON AVENUE
12TH FLOOR
NEW YORK NY 10017-4611

THOMPSON, HINE & FLORY
335 MADISON AVE.
12TH FLOOR
NEW YORK NY

THOMPSON, HINE, & FLORY LLP
3900 KEY CENTER, ACCTG DEPT
127 PUBLIC SQUARE
CLEVELAND OH

THOMSON FINANCIAL CORPORATE GROUP
PO BOX 5137
CAROL STREAM IL

THOMSON REUTERS
3 TIMES SQUARE
NEW YORK NY 10036

THOMSON TAX & ACCOUNTING
33317 TREASURY CENTER
CHICAGO IL

THONGPHOUN  VISETSOUK
817 FIELDHOUSE AVE.
ELKHART, IN 46517

THOR, INC.
12202 AIRPORT WAY, SUITE 150
BLOOMFIELD CO 80021

THORN, NELSON
15100 HINMAN
EAGLE MI 48822

THORNTON, THOMAS
6300  CLISE ROAD
BATH MI 48808

THREAD-CRAFT, INC
43643  UTICA RD.
STERLING HEIGHTS MI 48314

THREADNEEDLE ASSET MANAGEMENT
RAMON GAISER
60 ST. MARY AVENUE
LONDON   ENGLAND

THREADS SPORTS, INC.
112 NORTH SAGE STREET
TOCCOA GA 30577

THREE G ELECTRIC SUPPLY
811 CALTON ROAD
LAREDO TX 78041

THREE M TOOL & MACHINE, INC
8155 RICHARDSON ROAD
COMMERCE TWP MI

THREE M TOOL & MACHINE, INC.
8155 RICHARDSON RD.
WALLED LAKE MI 48390

THREE SEASONS LAWN & LANDSCAPE
615 FLEMING STREET
HOWELL MI 48843

THREE SIXTY DESIGN CONSTRUCTION
PO BOX 523
LAKELAND MI 48143

THREE STAR TRUCKING
7871 RITZ
WESTLAND MI 48185

THRESA K ALFORD
3970 STILLBROOK DRIVE
SEDALIA MO 65301

THT PRESSES, INC.
7475 WEBSTER ST.
DAYTON OH 45414

THURMAN TACKETT

THURMAN-BRYANT ELECTRIC
SUPPLY CO., INC.
P.O. BOX 11145
CHATTANOOGA TN 37401

THURMAN-BRYANT ELECTRIC SUPPLY CO.,
PO BOX 11145
CHATTANOOGA TN 37401

THURSTON HAYES
107 ST JOHNS AVE
CRYSTAL MI 48818

THUY  TRAN
877 EAST U.S. 6 #72
LIGONIER IN 46767

THYSSEN KRUPP STEEL
P.O. BOX 10 10 10
D-40001 DUSSELDORF,
GERMANY

THYSSEN KRUPP WAUPACA INC
311 TOWER ROAD
WAUPAUKA WI 54981

THYSSEN KRUPP WAUPACA, INC.
BOX 68-9343
MILWAUKEE WI

THYSSENKRUPP BUDD SYSTEMS CANADA LT
PO BOX 25978 - POSTAL STATION A
TORONTO ON  CANADA

THYSSENKRUPP ELEVATOR
P.O. BOX 1000
DEPT 227
MEMPHIS TN

THYSSENKRUPP HEARN QUALITY SYSTEMS INC.
BANK ONE WHOLESALE LOCKBOX PSA
HOLDINGS BOX # 771337
BELLEVILLE MI 48111

THYSSENKRUPP WAUPACA INC
PO BOX 249
WAUPACA WI 54981

TIAA-CREF ASSET MANAGEMENT LLC
DR. RONALD L. THOMPSON PHD (CHAIRMAN)
730 THIRD AVENUE 14TH FLOOR
NEW YORK NY 10017-3206

TIDI LANDSCAPING
11047 CANAL ROAD
STERLING HEIGHTS MI

TIEDE METZ DOWN & LYNN PC
99 WEST CANAL STREET
WABASH IN 46992

TIENDA DE DESCTO. NAZAS, SA. DE CV.
CALZADA COLON 400 SUR
NUEVO LAREDO MEXICO

TIFCO INDUSTRIES
P.O. BOX 40277
HOUSTON TX

TIFFANIE A CASE
362 W 3RD STREET
PERU IN 46970

TIFFANY D WHITE
46 N EAST STREET
WABASH IN 46992

TIFFANY J BEAN
1104 GULIFORD ST.
HUNTINGTON IN 46750

TIGER DIRECT
175 AMBASSADOR DRIVE
PO BOX 5133
NAPERVILLE IL 60540

TIGER DIRECT
P.O. BOX 44901
MIAMI FL

TIGER DIRECT  INC
7795 WEST FLAGLER STREET - STE 35
MIAMI FL

TIGER DIRECT  INC
175 AMBASSADOR DRIVE
NAPERVILLE IL 60540

TIGER DIRECT, INC
7795 WEST FLAGLER ST SUITE 35
MIAMI FL 33144

TIGER TAIL PRODUCTIONS
16921 ALGONQUIN
NORTHVILLE MI 48167

TIGER-VAC  INC
14 HEALEY AVENUE
PLATTSBURGH NY 12901

TIGMASTER CO., INC.
P.O. BOX 183
9283 FIRST STREET
BARODA MI 49101

TILLEKE & GIBBINS
CHONGNONSI, YANNAWA
SUPALAI GRAND TOWER, 26TH FLOOR
BANGKOK, THAILAND  10120

TILLEKE & GIBBINS INTERNATIONAL LTD
CHONGNONSI, YANNAWA
SUPALAI GRAND TOWER, 26TH FLOOR
BANGKOK  10120 THAILAND

TIM  CLEPPER
9998 SMITH MORGAN ROAD
SODDY DAISY TN 37379

TIM  HARKINS
1019 STOREY PORTER RD
JEFFERSON GA 30549

TIM  HICKEY
1435 DOUGLAS RD
GAINESVILLE GA 30504

TIM  HILL
438 HILL ROAD
CLARKESVILLE GA 30523

TIM  HOULIHAN
5552 S. 400 W.
WABASH IN 46992

TIM  MEYERS
5961 CARTERS ALLEY
LULA GA 30554

TIM  WAIDELICH
16747 P DRIVE SOUTH
TEKONSHA MI 49092

TIM CURLING    Q1 SERVICES, INC.
3424 PLAINSMAN TRL
VIRGINIA BEACH VA 23452

TIM GRAHAM
6712 N WILLIAMS
ST JOHNS MI 48879

TIM J HALL
56735 MARK MANOR DRIVE
ELKHART IN 46516

TIM J SMALL
1103 SALAMONIE AVE
HUNTINGTON IN 46750

TIM KUHNLEIN

TIM MCCORMICK
2500 LEROY AVENUE
WEST BLOOMFIELD MI 48324

TIM TAYLOR
53460 FULTON ROAD
LEONIDAS MI

TIM THAI HUYNH
1035 COLONIAL MANOR
GOSHEN IN 46526

TIMCO SALES CO
2156 ATHENS HIGHWAY
GAINESVILLE GA 30507

TIMCO.
PO BOX 30463
LOS ANGELES CA 90030

TIMCOTX
ATTN: NANCY CANTOS
P.O. BOX 30463
TERMINAL ANNEX
LOS ANGELES CA 90030

TIMCOTX
CORPORATE OFFICES
12300 SPRECHER AVE.
P.O. BOX 35135
CLEVELAND OH 44135

TIME INDUSTRIAL, INC
6422 LIMA RD
FORT WAYNE IN 46818

TIME SERVICES, INC.
6422 LIMA ROAD
FORT WAYNE IN 46818

TIME TECH COMPUTER SARL
45, RUE ALPHONSE MUNCHEN
LUXEMBOURG

TIME WARNER COMM
PO BOX 650047
DALLAS TX

TIMES SERVICES, INC.
6422 LIMA ROAD
FT. WAYNE IN 46818

TIMKEN CO
P.O. BOX 751580
CHARLOTTE NC 28275

TIMMERMAN & ASSOCIATES
4606 CASHEL SPRING DRIVE
HOUSTON TX 77069

TIMMIS & INMAN L.L.P.
300 TALON CENTRE
DETROIT MI 48207

TIMMY  GEORGE
310 E. 13TH STREET
CADILLAC MI 49601

TIMMY JAY O'NEAL
19776 RIDGE CREST
SEDALIA MO 65301

TIMMY O'NEAL
19776 RIDGE CREST
SEDALIA MO 65301

TIMOTEO FLORES
514 E MAPLE STREET
LANSING MI 48906

TIMOTHY  DILLON
1018 PIKE STREET
WABASH IN 46992

TIMOTHY  DRAKE
5628 S. CADILAC CR
NEW ERA MI 49446

TIMOTHY  EVANS
20486 GREELEY
DETROIT MI 48203

TIMOTHY  GABLE
3050 SKITTS MOUNTAIN RD
CLEVELAND GA 30528

TIMOTHY  HARRIS
1509 LOCUST ST.
ELKHART IN 46514

TIMOTHY  JACOBS
24581 CR 20 E.
ELKHART IN 46517

TIMOTHY  JOHNSON
21094 WAKEDON
SOUTHFIELD MI 48034

TIMOTHY  KING
1499 MORRIS ST
WABASH IN 46992

TIMOTHY  KUZMA
5720 KELLOGG CENTER
ALBION MI 49224

TIMOTHY  LEMLEY
775 POINT DR
AKRON OH 44319

TIMOTHY  MOSELEY
4519 B. CANDLESTICK LANE
OAKWOOD GA 30566

TIMOTHY  SCHROEDER
805 TAMWOOD DR.
CANAL FULTON OH 44614

TIMOTHY  SEARS
4384 CAMPBELL RD
GAINESVILLE GA 30507

TIMOTHY  SMITH
8384 FINKLE
MCBAIN MI 49657

TIMOTHY A AKERS
1651 STULTS RD
HUNTINGTON IN 46750

TIMOTHY A BOOTH
1935 VERNON STREET
WABASH IN 46992

TIMOTHY A CAUDILL
1530 S HARRISON AVE
SEDALIA MO 65301

TIMOTHY A COOPER
18263 M-115
MARION MI 49665

TIMOTHY A JACQUAY
622 E. HIGH STREET
HUNTINGTON IN 46750

TIMOTHY A. MCNAUGHTON
2307 MEINERT RD
HOLTON MI 49425

TIMOTHY B BANNING
3507 JOHN J HOUSEL DRIVE
SEDALIA MO 65301

TIMOTHY B JARVIS
BOX 32
LUTHER MI 49656

TIMOTHY B MAYS
142 FLOYD BRANCH RD
BEREA KY 40403

TIMOTHY B MIEL
7231 BLUE LAKE ROAD
TWIN LAKE MI 49457

TIMOTHY BANNING
3507 JOHN J HOUSEL DRIVE
SEDALIA MO 65301

TIMOTHY BENNER
3079 ROLLING GREEN COURT
MILFORD MI 48380

TIMOTHY BONDY
7704 WHEATON DRIVE
CANTON MI 48187

TIMOTHY C BONDY
7704 WHEATON DRIVE
CANTON MI 48187

TIMOTHY COLLINS
121 KANSAS
YPSILANTI MI 48198

TIMOTHY COOVER

TIMOTHY CRAIG
506 CAMBRIDGE DR
NEWARK DE 19711

TIMOTHY D BITECOFER
13002 COAL BANK RD
DOYLESTOWN OH 44230

TIMOTHY D COMBS
1234 N MIAMI STREET
WABASH IN 46992

TIMOTHY D DEBREE
191 NORTH DECKER ROAD
LAKE CITY MI 49651

TIMOTHY D O'BANION
1803 N. DUMONT DRIVE
MARION IN 46952

TIMOTHY D PHILO
3604 W. 13TH STREET
CADILLAC MI 49601

TIMOTHY D YORK
3001 W. 11TH STREET
SEDALIA MO 65301

TIMOTHY E ALBAUGH
570 BRADY ST
BARBERTON OH 44203

TIMOTHY E. FAENGER
4606 BROOKROYAL CT
ST. LOUIS MO 63128

TIMOTHY E. LAYNE
5255 HIGHWAY 108
WHITWELL TN 37397

TIMOTHY G MARTIN
10939 STONEY CORNERS
MCBAIN MI 49657

TIMOTHY G. NUNLEY
P O BOX 2286
DUNLAP TN 37327

TIMOTHY H SULLIVAN
31647 BLUHM RD
SMITHTON MO 65350

TIMOTHY J FORD
217 FERN AVENUE
CADILLAC MI 49601

TIMOTHY J KINCH
581 SOUTH CRAPO ST.
LAKE CITY MI 49651

TIMOTHY J MARCUS
827 N. COOLIDGE AVENUE
HARRISON MI 48625

TIMOTHY J SAILORS
135 MANCHESTER AVE
WABASH IN 46992

TIMOTHY J. CLARK
6186 POST ROAD
MONTAGUE MI 49437

TIMOTHY LEMLEY
775 POINT DR
AKRON OH 44319

TIMOTHY M HOROSKO
3574 NIAGARA STREET
WAYNE MI 48184

TIMOTHY M SENDELBACH
75 E. ROSEWOOD AVE.
AKRON OH 44301

TIMOTHY M TAYLOR
53460 FULTON
LEONIDAS MI 49066

TIMOTHY M. MORGAN
301 DEAN ST.
CLERMONT GA 30527

TIMOTHY MEADOR

TIMOTHY N DOVE
32245 BAKER RD
GREEN RIDGE MO 65332

TIMOTHY O'BRIEN
1624 S MONITEAU
SEDALIA MO 65301

TIMOTHY P BERENDT
9168 OPORTO
LIVONIA MI 48150

TIMOTHY P FAILLA
1426 EAST BROADWAY
SEDALIA MO 65301

TIMOTHY P HANSON
6900 OLD CHANNEL TR
MONTAGUE MI 49437

TIMOTHY R BARKER
670 W. ARTHUR ROAD
ROTHBURY MI 49452

TIMOTHY R LIMBERGER
198 S. CRAPO
LAKE CITY MI 49651

TIMOTHY R THOMAS
1102 GLENVIEW DR
MOGADORE OH 44260

TIMOTHY REIMUND
604 W. 5TH STREET
SEDALIA MO 65301

TIMOTHY S. BENNER
3079 ROLLING GREEN COURT
MILFORD MI 48380

TIMOTHY STEPHEN REID
715 W. HENDERSON DRIVE
CHATTANOOGA TN 37411

TIMOTHY SULLIVAN
31647 BLUHM RD
SMITHTON MO 65350

TIMOTHY T TIDEY
4517 E 12 1/2 ROAD
MANTON MI 49663

TIMOTHY T WAYBRANT
720 W. MAIN STREET
MARION MI 49665

TIMOTHY T. GARDNER
15588 BUCK
TAYLOR MI 48180

TIMOTHY W REIMUND
604 W. 5TH STREET
SEDALIA MO 65301

TIMOTHY W. GROSS
10980 S. 37 MILE RD.
CADILLAC MI 49601

TIMOTHY W. MCPHERON
7415 WHITEHALL ROAD
WHITEHALL MI 49461

TIMOTHY ZABKIEWICZ
1041 CANTERBURY ST.
NORTHVILLE MI 48167

TINA  BAILEY
5358 WHITMIRE DR APT. -3
GAINESVILLE GA 30504

TINA  HEDRICK
2382 W 800 S
WARREN IN 46792

TINA  HUNTER
2100 CANDLER ROAD
GAINESVILLE GA 30507

TINA  WILLIAMSON
415 LOMBARD ST
ALBION MI 49224

TINA BRADY
51900 ROCKINGHAM DRIVE
GRANGER IN 46530

TINA D CLABAUGH
718 ETNA AVENUE
HUNTINGTON IN 46750

TINA M TORTONESI
7674 CAMPBELL ST.
TAYLOR MI 48180

TINA M. BURNS
5280 N. SR 3
HOWE IN 46746

TINA RILEY
51650 CR133
BRISTOL IN 46507

TINA WILLIAMSON
29991 M-60 EAST
HOMER MI 49245

TINIUS OLSON TESTING MACHINE
1065 EASTON RD
HORSHAM PA 19044

TINTORERIA MODERNA DE NVO.LDO.
GALEANA # 1011
NUEVO LAREDO TAMS.88000 MEXICO

TIOCCO INC.
2045 CALIFORNIA AVE
SUITE 112
CORONA CA 92881

TIOFILO ALCOSER
9006 GARFIELD RD
CARSON CITY MI 48811

TIP-TRANSPORT INTERNAT'L
601 PELLEGRINO COURT
LAREDO TX 78041

TIRE & RIM ASSOCIATION INC.
175 MONTROSE WEST AVE
COPLEY OH 44321

TIRE CENTER OF LAREDO
815 PARK
LAREDO TX 78040

TIRECRAFT COMMERCIAL
1400 PHILLIP MURRAY AVENUE
OSHAWA ON  CANADA

TI-ROS TOOL & GAGE,INC.
38195 EXECUTIVE DRIVE
WESTLAND MI 48485

TISAMATIC, S. DE R.L. DE C.V.
AV. PROMOCION #145
SAN LUIS PTOSI, S.L.P. SLP78395 MEXICO

TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE
SUITE 3000
CHICAGO IL 60606

TITAN TOOL COMPANY
7410 MAIN STREET
FAIRVIEW PA 16415

TITUS FLUX RECLAIMING INC
1575 HWY 411
SUITE 401
CARTERSVILLE GA 30120

T-J ROOFING & SHEET METAL,INC.
150 REED DRIVE
TEMPERANCE MI

T-J ROOFING SHEET METAL, INC.
150 REED O.
TEMPERARCE MI

TJA/BAIRD CORPORATION
27 FORGE PARKWAY
FRANKLIN MA 02038

TJM TECH SOURCE INC
43 CLOVERLEAF DRIVE
SOMERSET KY 42503

TKR TECHNOLOGIES
7564 TYLER BLVD
UNIT 1
MENTOR OH 44060

TL HANCOCK

TL PLACE

TL WALK

TLC CONSULTING INC.
4840 BROADMOOR BLUFFS DR.
COLORADO SPRINGS CO 80906

TM MEATH

T-M SWIVEL JOINT
695 E. ARQUES AVE. SUNNYVALE
CA

TMI COMPRESSED AIR SYSTEMS
2626 SANFORD AVENUE SW
GRANDVILLE MI 49418

TMI SUPPLY CO
2626 SANFORD AVE SW
GRANDVILLE MI 49418

T-MOBILE
P.O. BOX 742596
CINCINNATI OH

TMS, INC
104 SIMPSON DRIVE
LITCHFIELD MI 49252

TNCI
PO BOX 981038
BOSTON MA

TNT BESTWAY
2620 MCLVEY ST
FORT WORTH TX 76111

TNT HOLLAND MOTOR EXPRESS

TOBIN ZAWLOCKI LLC
47728 SCENIC COURT
CANTON MI 48188

TOBY  GREEN
1306 MICHIGAN AVENUE W
BATTLE CREEK MI 49017-1945

TODD  BAYS
7531 S. 48TH AVENUE
MONTAGUE MI 49437

TODD  CARLSON
3332 INNSBROOK DRIVE
ROCHESTER HILLS MI 48309

TODD  SLEE
210 N CHURCH STREET
ROANN IN 46974

TODD A PURGIEL
PO BOX 163 15414 LIN
THOMPSONVILLE MI 49683

TODD A WARREN
1629 WEST 11TH
MARION IN 46953

TODD A WLODKOWSKI
5561 S. SHORE DRIVE
WHITEHALL MI 49461

TODD A. DUFFIELD
609 CASHEW
WESTLAND MI 48186

TODD A. GREVE
477 DANDELION LANE
MYRTLE BEACH SC 29579

TODD A. SHAW
1612 W. MARION AVE.
MARION IN 46952

TODD BRADSHAW
109 WEST HELY
PO BOX 281
TOWANDA IL 61776

TODD BRADSHAW
109 WEST HELY
TOWANDA IL 61776

TODD CORYEA
20582 DONEGAL LN
STRONGSVILLE OH 44149

TODD DANCER
4547 VIA DEL PRADO
YORBA LINDA CA 92886

TODD E BOWYER
145 E. COMMERCE STREET
MACY IN 46951

TODD E. SCHULTZ
4897 S. 64TH AVENUE
NEW ERA MI 49446

TODD G CORYEA
20582 DONEGAL LN
STRONGSVILLE OH 44149

TODD GENOVESE
2211 GOODYEAR BLVD
AKRON OH 44305

TODD J BURNWORTH
4609 COVENTRY PARKWAY
FORT WAYNE IN 46804

TODD J LETOURNEAU
6713 MCVEY ROAD
SEDALIA MO 65301

TODD J. SAYRES
5285 LAUREL CIRCLE
GAINESVILLE GA 30506

TODD L HAGGERTY
4809 E 700 S
WABASH IN 46992

TODD M RUSCO
527 CARR ROAD
MUSKEGON MI 49442

TODD M SUNDERLAGE
3771 W. M-42
MESICK MI 49668

TODD M VOORHEES
9966 37 MILE RD.
CADILLAC MI 49601

TODD M. HALL
3012 GREEN
LINCOLN PARK MI 48146

TODD R OLSON
629 LINCOLN STREET
CADILLAC MI 49601

TODD R. OLSON
629 LINCOLN STREET
CADILLAC MI 49601

TODD ROBINSON
P.O. BOX 361
ALBERMARLE NC 28002

TODD THOMAS HILL
20324 N. 220TH AVE.
TUSTIN MI 49688

TOFYREC, SA.
JESUS M GARZA # 2909-A OTE
MONTERREY NL  MEXICO

TOGUT, SEGAL & SEGAL, LLP
ALBERT TOGUT
NEIL BERGER
ONE PENN PLAZA
NEW YORK NY 10119

TOKIO MARINE GLOBAL. LTD
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

TOKUJI  EGUCHI
4591 ARROWHEAD
OKEMOS MI 48864

TOKUJI EGUCHI
4591 ARROWHEAD
OKEMOS MI 48864

TOLEDO METAL SPINNING CO
1819 CLINTON STREET
TOLEDO OH 43607

TOLL BROTHERS
27333 MEADOWBROOK
#200
NOVI MI

TOLLEFSON MACHINE REPAIR
500 S SHIAWASSEE ST
CORUNNA MI 48817

TOM  NOTEMAN

TOM  THIBEAULT
701 OLIVE STREET
PERU IN 46970

TOM  WILSON
315 WEST MAIN, BOX 739
CENTERVILLE MI 49032

TOM B WARNER
9100 GENESSEE ROAD
LITCHFIELD MI 49252

TOM BARROW COMPANY, INC.
2800 PLANT ATKINSON ROAD
SMYRNA GA 30080

TOM BEER

TOM D RABE
9352 COOK STREET
MONTAGUE MI 49437

TOM F SCHULTE
3615 CAMBREY DR
LANSING MI 48906

TOM F. KIDD

TOM FLEURY
P.O. BOX 2159
LAREDO TX 78044

TOM HELMS
14179 PEET RD
OAKLEY MI 48649

TOM MCCORMICK
191 SOUTH SAGEWOOD ST
ORANGE CA 92869

TOM TURNER
25039 U.S. 12 WEST LOT #128
STURGIS MI 49091

TOM WILSON
315 WEST MAIN
PO BOX 739
CENTREVILLE MI 49032

TOMAS  CAUDILLO
2951 DREW VALLEY
GAINESVILLE GA 30504

TOMAS  QUINONEZ
5038 LANCASHIRE COURT
FLOWERY BRANCH GA 30542

TOMAS  RODRIGUEZ
2594 ATHENS HIGHWAY
GAINESVILLE GA 30507

TOMAS FLORES TRISTAN
JARDINADA # 51
NUEVO LAREDO MEXICO

TOMAS PALOMO GOMEZ
COAHIULA #1013
NUEVO LAREDO TAM.88000 MEXICO

TOMAS R MURO
9530 ALONDRA BLVD. SP 67
BELL FLOWER CA 90706

TOMAS VAZQUEZ ROCHA
PRIV. B7 NO 32 OTE
NUEVO LAREDO TAMPS MEXICO

TOMLIN EQUIPMENT
5285 WEST 161ST STREET
CLEVELAND OH 44142

TOMMIE JOHNSON
3608 BLUE RIVER DR
LANSING MI 48910

TOMMIE SNIPES
38930 VALLEY VIEW DR
ROMULUS MI 48174

TOMMIE STEVENS
949 PROSPECT
YPSILANTI MI 48198

TOMMY  PHILLIPS
204 SECOND ST
FT WAYNE IN 46808

TOMMY BOUCK
6102 BALOG CT
HASLETT MI 48840

TOMMY FRISKE
20293 SENECA AVE.
BROWNSTOWN TOWNSHIP MI 48183

TOMMY J CHURCH
17493 HWY 65
LINCOLN MO 65338

TOMMY LEE  PAYTON
16734 GREYDALE
DETROIT MI 48219

TOMMY MAURICE WATSON
621 MEMORIAL DRIVE
CHATTANOOGA TN 37415

TOMMY R WILSON
RT 2 BOX 116A
BOONEVILLE KY 41314

TONAWANDA COKE CORPORATION
PO BOX 5007
TONAWANDA NY

TONG  SAENGTAVANH
214 E. WATERFORD ST.
WAKARUSA IN 46573

TONG SAENGTAVANH
214 EAST WATERFORD STREET
WAKARUSA IN 46573

TONI K NELSON
222 E HILL ST
WABASH IN 46992

TONI Y TRUAX
627 E. 5TH STREET
PERU IN 46970

TONIA  HAMILTON
18399 SHEFFIELD LANE
BRISTOL IN 46507

TONIE TUBBS
13650 ORCHARD ST.
SOUTHGATE MI 48195

TONY  BENNETT
P. O. BOX 62
NORTH MANCHESTER IN 46962

TONY  BUSH
375 HOLLY DRIVE
GAINESVILLE GA 30501

TONY  HARTMAN
1000 E LAFAYETTE
STURGIS MI 49091

TONY  MCNEAL
913 EAST 15TH
SEDALIA MO 65301

TONY A BOWMAN
2934 S 300W
PERU IN 46970

TONY B. BAILEY
4376 E. FARR
FRUITPORT MI 49415

TONY EVANS
243 VEVAY DRIVE E
MASON MI 48854

TONY J FISHER
APT.#B
LAKE CITY MI 49651

TONY L GOODRICH
P.O. BOX 846 494 S.
MARCELLUS MI 49067

TONY LEE CURTIS
3035 S 300 W
WABASH IN 46992

TONY LLAMAS
2720 GIFFIN WAY
CONRONA CA 92879

TONY PRICE

TONY SKUNCA
4421 HUNT CLUBS CRES.
WINDSOR ONTARIO CANADA

TONY ZAMBRANO

TONYA  RHINARD
3683  25-1/2 MILE RD
HOMER MI 49245

TONYA  RICHARDSON
105 RANDALL ST
GAINESVILLE GA 30501

TONYA KAY GRUBE
19058 3RD ROAD
SEDALIA MO 65301

TONYA M SAYYAE
17320 BRODY
ALLEN PARK MI 48101

TOOL & ABRASIVE SUPPLY
P. O. BOX 58715
LOS ANGELES CA 90058

TOOL & GAGE HOUSE
PO BOX 241067
538 HEBRON STREET
CHARLOTTE NC 28224

TOOL & HOIST SPECIALTIES
814 MCKESSON DRIVE
P.O. BOX.150069
LONGVIEW TX 75615

TOOL COMP TOOLING & COMPONENTS
5261 TRACTOR ROAD
TOLEDO OH 43612

TOOL CRAFT INDUSTRIES, INC.
2525 W 14 MILE ROAD
ROYAL OAK MI

TOOL CRIB SUPPLIES
420 SE FLEETWAY CIRCLE
P.O. BOX 2400
LEE'S SUMMIT MO

TOOL FOR INDUSTRY, INC
3015 PRODUCTION CT
DAYTON OH

TOOL NORTH, INC.
2475 N. AERO PARK COURT
TRAVERSE CITY MI 49686

TOOL ROOM
3837 W. MILL ST.
WABASH IN 46992

TOOLING & EQUIPMENT INTL
12550 TECH CENTER DR
LIVONIA MI

TOOLING & EQUIPMENT INT'L
34018 BEACON RD.
LIVONIA MI 48150

TOOLING CONSULTANTS, INC.
108 84TH STREET SW.
BYRON CENTER MI 49315

TOOLING UNIVERSITY LLC
JERGENS WAY
15700 SOUTH WATERLOO ROAD
CLEVELAND OH 44110

TOOLS  UNILIMITED INC
1409 GARDENIA CT.
LAREDO TX 78041

TOOLS & TECHNIQUES
2201 NORTHLAND DRIVE
AUSTIN TX 78756

TOP LINE STAFFING
1086C N. STATE COLLEGE BLVD.
ANAHEIM CA 92806

TOP RAIL ELECTRIC
9228 SOUTH 88TH AVENUE
MONTAGUE MI 49437

TOP TOOLING, INC
1340 MUNGER
HOUSTON TX 77023

TOPFLIGHT CORPORATION
P. O. BOX 2847
YORK PA

TOPFLIGHT CORPORATION
P.O BOX 64141
BALTIMORE MD

TOPY ENTERPRISES USA, INC.
22672 LAMBERT STREET, SUITE 616
LAKE FOREST CA 92630

TOREY MEGAL CLYDE
6205 RIVER RUN
GAINESVILLE GA 30506

TORIBIO TOSCANO TREVINO
COAHUILA # 1917
NUEVO LAREDO MEXICO

TORNILLOS Y PARTES TOTOCHE,SA.CV.
PROFR.JOSE RODRIGUEZ #1035
SALTILLO, COAH. 25260 MEXICO

TORSPEC INTERNATIONAL
13507-C EAST BOUNDARY ROAD
MIDLOTHIAN VA 23112

TORUS MACHINING
5993 STATE ROAD #1
ST JOE IN 46785

TOSHI  HARADA
3124 FOXWAY DRIVE
ANN ARBOR MI 48105

TOSHI HARADA
3124 FOXWAY DRIVE
ANN ARBOR MI 48105

TOSHIBA MACHINE CO
755 GREENLEAF AVE
ELK GROVE VILLAGE IL 60007

TOTAL BUSINESS SERVICE CENTER
P.O.BOX.23436
ROCHESTER NY

TOTAL CRANE SYSTEMS, INC.
85 RIVER ROCK DR.,
UNIT 302
BUFALO NY 14207

TOTAL FITNESS GYM, LLC
25316 WELLER RD
SEDALIA MO 65301

TOTAL INSTRUMENTS CO.
907 BAR STAR
WEBSTER TX 77598

TOTAL MANUFACTURING SYSTEMS, INC.
104 SIMPSON DR.
LITCHFIELD MI 49252

TOTAL OUTDOOR SERVICES, INC.
PO BOX 64
HOWELL MI 48844

TOTAL PLASTICS INC.
7508 HONEYWELL DR
FORT WAYNE IN

TOTAL PLASTICS, INC.
23559 NETWORK PLACE
CHICAGO IL

TOTAL QUALITY ASSURANCE, LLC
3055 E. BRISTOL RD
BURTON MI 48529

TOTAL QUALITY MACHINERY
21 MYRTLE AVENUE
ST. AUGUSTINE FL 32084

TOTALLY COOKED CATERING
2730 FRONT STREET
CUYAHOGA FALLS OH 44221

TOUCH OF DUTCH INC.
16670 HWY 135
STOVER MO 65078

TOUN  SIGNASAENG
25822 MEADOW OAK LANE
ELKHART IN 46514

TOURNEY SPORTS USA.
LAREDO TX

TOWER AUTOMOTIVE
P.O. BOX 364
BELLEVUE OH

TOWER AUTOMOTIVE TOOL, LLC
81 DRETTMAN DRIVE
PO BOX 67
ELKTON MI 48731

TOWER CONFERENCE MGMT. CO.
800 ROOSEVELT RD. BLDG. E
SUITE 408
COELN ELLYN IL

TOWER GROUP INTERNATIONAL, IN
128 DEARBORN STREET
BUFFALO NY 14207

TOWERKLEAN LLC
6650 HIGHLAND ROAD, STE. 201
WATERFORD MI 48327

TOWERS PERRIN
PO BOX 8500 S-6110
PHILADELPHIA PA 19178

TOWERS PERRIN
P.O. BOX 8500 S-6110
PHILADELPHIA PA 19178

TOWN & COUNTRY
P.O. BOX 79661
HOUSTON TX 77279

TOWN & COUNTRY EQUIPMENT INC.
6870 SCHLOTZHAUER ROAD
PILOT GROVE MO 65276

TOWNE AIR FREIGHT, LLC
1932 MOMENTUM PLACE
CHICAGO IL 60689

TOWNSHIP OF HARING
515 BELL AVE
CADILLAC MI 49601

TOX-PRESSOTECHNIK LLC
4250 WEAVER PARKWAY
WARRENVILLE IL 60555

TOYODA MACHINERY USA CORP.
51300 WEST POINT TRALL
WIXOM MI

TOYOTA MOTOR CREDIT CORPORATION
PO BOX 2431
CAROL STREAM IL 60132

TOYOTA TSUSHO CORPORATION
CENTURY TOYOTA BUILDING
4-9-8, MEIEKI, NAKAMURA-KU
GOYA-CITY 4508575 JAPAN

TOZZINI FREIRE TEIXEIRA
RUA LIBERO BADARO
SAO PAULO SP  BRAZIL

TOZZINI FREIRE TEIXEIRA
CLAUDIA MUNIZ LEVASIER MAHLER
MATEUS DONATO DIANETI
RUA BORGES LAGOA, 1328 VILA CLEMENTINO
SAO PAOLO 04038-904 BRAZIL

TOZZINI FREIRE TEIXEIRA
RUA LIBERO BADARO
SAO PAULO, BRAZIL  1009 907

TOZZINI FREIRE TEIXEIRA
CLAUDIA MUNIZ LEVASIER MAHLER
MATEUS DONATO DIANETI
RUA BORGES LAGOA 1328 VILA CLEMENTINO
SAO PAOLO  04038-904 BRAZIL

TPC TRAINING SYSTEMS CORP.
750 LAKE-COOK ROAD SUITE 250
BUFFALO GROVE IL 60089

TPC WIRE & CABLE
7061 E PLEASANT VALLEY
INDEPENDENCE OH 44131

TPC WIRE & CABLE
7061 E. PLEASANT VELLEY ROAD
INDEPENDENCE OH 44131

TR CHRISTOPHER

TR COMMUNICATIONS INC.
PO BOX 780254
ORLANDO FL 32878

TR EARLY

TRACE ANALYTICAL LAB
2241 BLACK CREEK RD
MUSKEGON, MI 49444

TRACEY CHARLENE FERRELL
10157 KATHERINE CT.
TAYLOR MI 48180

TRACEY L PARNEY
683 LANGS DR.
JONESVILLE MI 49250

TRACIE  COUEY
2354 PINE COVE CIRCLE, APT B3
GAINESVILLE GA 30504

TRACTO PARTES Y EQUIPOS
N.L. TAM0 MEXICO

TRACY  LOPEZ
30640 BALL ROAD
SEDALIA MO 65301

TRACY  MILLER
19546 T. DRIVE SOUTH
TEKONSHA MI 49092

TRACY ANDREW BURRELL
4201 DOUBLE HILL PLACE
FLOWERY BRANCH GA 30542

TRACY E WUENSCH
8914 W. DIVISION RD.
ANDREWS IN 46702

TRACY FOUROT
209 NORTH SOPHIA STREET
HOMER MI 49245

TRACY L PETERSEN
5011 RIDGE CREST DR
JACKSON MI 49203

TRACY R MCCOY
414 MILLER DRIVE
ALBION MI 49224

TRACY SCOTT SMITH
21314 MAIN STREET ROAD
SEDALIA MO 65301

TRADE MARK CONSULTANTS
54 HILLBURY, AVE
MIDDLESEX, HA3 8EW, ENGLAND
ENGLAND

TRADE MARK CONSULTANTS CO
54 HILLBURY AVE
MIDDLESEX   ENGLAND

TRADEBEAM, INC
DEPARMENT CH 17306
PALATINE IL

TRAFFIC TECH INC
6665 TOTEDELIESSE
MONTREAL QC  CANADA

TRAFOLUX ESPECIAL, SA. DE CV.
CALLE OCCIDENTAL #1760 ALTOS
CD. REYNOSA, TAMPS.

TRAMS, INC.
5777 W. CENTURY BLVD
#1200
LOS ANGELES CA 90045

TRANE CO
3353 LOUSMA DR S.E.
GRAND RAPIDS MI

TRANSAMERICA EQUIPMENT FINANCIAL SE
P.O. BOX 70656
CHICAGO IL

TRANSCAT
23698 NETWORK PLACE
CHICAGO IL

TRANSCON INC.
8824 TWINBROOK ROAD
MENTOR OH 44060

TRANSCORR, LLC
2855  44TH STREET, SUITE 300
GRANDVILLE MI 49418

TRANSDUCER TECHNIQUES
43178  BUSINESS PARK DRIVE
TEMECULA CA 92590

TRANSDUCER TECHNIQUES, INC.
42480 RIO NEDO
TEMECULA CA 92590

TRANSFORMER INSPECTION RETROFILL
2704  NORMANDY ROAD
ROYAL OAK MI 48073

TRANSGLOBE EXPRESS, INC.
729 ROUTE 83, SUITE 305
BENSENVILLE IL 60106

TRANSITION MANAGEMENT ADVISORS
992 MARTIN GROVE COURT
WESTERVILLE OH 43081

TRANSMARITIME, INC.

TRANSMATIC
27165 WICK ROAD
TAYLOR MI 48180

TRANS-MATIC MANUFACTURING CO.
300 EAST 48TH STREET
HOLLAND MI 49423

TRANSPERFECT TRANSLATIONS INTERNATI
ATTN:  ACCOUNTS RECEIVABLE
THREE PARK AVENUE, 39TH FLOOR
NEW YORK NY 10016

TRANSPERFECT TRANSLATIONS, INC.
100 S. 5TH
SUITE 450
MINNEAPOLIS MN 55402

TRANSPERFECT TRANSLATIONS, INC.
150 SOUTH FIFTH STREET
SUITE 310
MINNEAPOLIS MN 55402

TRANSPORTADORA UNIVERSAL, SA.CV.
CARR.NAC KM 7.5
NUEVO LAREDO MEXICO

TRANSPORTATION SERVICES, INC.
P.O. BOX 42131
DETROIT MI 48242

TRANSPORTES DE NUEVO LAREDO

TRANSPORTES INTERNACIONALES BARAJAS
RIVA PALACIO 1113
NUEVO LAREDO MEXICO

TRANSPORTES INTERNACIONALES MAAR SA DE (
WASHINGTON #4230 ALTOS
NUEVO LAREDO TAMPS8800 MEXICO

TRANSPORTES INTERNACIONALES MAAR SA DE (
WASHINGTON #4230 ALTOS(NO UTILIZAR)
NUEVO LAREDO TAMPS88000 MEXICO

TRANSPORTES INTERNACIONALES.
WASHINGTON # 4230 ALTOS
NUEVO LAREDO TAM.88000 MEXICO

TRANSPORTES MONTEMAYOR, SA. DE CV.
CARR.MTY-LDO. KM. 23
CIENEGA FLORES MEXICO

TRANSPORTES MORENO
AV. I MORONES 820 PTE.
MONTERREY MEXICO

TRANSPORTES QUINTANILLA

TRANSPORTES QUINTANILLA,SA.CV.
AV.CESAR LOPEZ DE LARA #3868
NUEVO LAREDO, TAMPS.

TRANSPORTES RAMOS
ALVAREZ # 630
SALTILLO MEXICO

TRANSPORTES ROGA, S.A. DE C.V.
ANDADOR 29 #4612
MONTERREY, N.L.

TRANSPORTES ROMA, S.A. DE C.V.
FRAY JUNIPERO #335
SAN NICOLAS DE LOS GARZA, N.L.
MEXICO

TRANSTOLVAS, S.A. DE C.V.
AVE, NUEVA YORK 4078
MONTERREY NL  MEXICO

TRANSWHEEL CORPORATION
3000 YEOMAN WAY
HUNTINGTON IN 46750

TRANTEK AUTOMATION INC.
2470 N. AERO PARK COURT
TRAVERSE CITY MI 49686

TRANZACT TECHNOLOGIES, INC.
360 W. BUTTERFIELD ROAD
SUITE 400
ELMHURST IL 60126

TRAPOS INDUSTRIALES DEL NORTE SA DE
CV
CANALES #1817 COL.CENTRO
ENTRE JOSE DE ESCANDON Y PEDRO J MENDEZ
NUEVO LAREDO TAMAULIPAS88000 MEXICO

TRATAMIENTOS TERMICOS VICTORIA
ESCOBEDO NO. 2610 NTE.
MONTERREY NL 64520

TRAVERS TOOL CO INC
PO BOX 541550
FLUSHING NY

TRAVERSE CITY RECORD EAGLE
PO BOX 1048
TRAVERSE CITY MI

TRAVERSE OUTDOOR
2700 TOWNLINE ROAD
TRAVERSE CITY MI 49686

TRAVERSE TOOL CO.
P. O. BOX 1550
FLUSHING NY 11354

TRAVIS  BURKE
14870 TOBACCO AVENUE
COLE CAMP MO 65325

TRAVIS  GENOVESE
52820 WILDFLOWER LANE
ELKHART IN 46514

TRAVIS  HANSON
518 W. 7TH ST.
TRAVERSE CITY MI 49684

TRAVIS  JOHNSON
11380 WEST SR 120
MIDDLEBURY IN 46540

TRAVIS A. BIERLEIN
2714 S. QUANICASSEE ROAD
REESE MI 48757

TRAVIS DONNELL
29519 BETHLEHEM RD.
COLE CAMP MO 65325

TRAVIS G DONNELL
29519 BETHLEHEM RD
COLE CAMP MO 65325

TRAVIS J HUGHES
723 MAPLE STREET
CADILLAC MI 49601

TRAVIS ROBERTS

TRC TOOL INDUSTRIES, INC.
18900 MEGINNITY
MELVINDALE MI

TREADWAY MFG., INC.
4665 HWY. #332
UNIT-G
HOSCHTON GA 30548

TREASURER CITY OF BOWLING GREEN, KY
P.O. BOX 1410
BOWLING GREEN KY

TREASURER OF PERRY COUNTY
2219 PAYNE STREET
TELL CITY IN 47586

TREASURER OF STATE OF OHIO
30 EAST BROAD STREET
COLUMBUS OH 43215

TREASURER OF STATE OF OHIO
P. O. BOX 804
COLUMBUS OH

TREASURER OF VIRGINIA
DIV CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHMOND VA

TREASURER, COUNTY OF SUMMIT
175 S. MAIN STREET
STE 320
AKRON OH

TREASURER, STATE OF OHIO
OHIO EPA
DEPT. 631
COLUMBUS OH

TREASURER, STATE OF OHIO
122 SOUTH FRONT STREET
COLUMBUS OH 43215

TREASURER, WOOD COUNTY, OHIO
1 COURTHOUSE SQUARE
BOWLING GREEN OH 43402

TREDJE AP-FONDEN
MR. INGE ANDERSSON (PORTFOLIO MANAGER)
VASAGATAN 11 STOCKHOLM, 111 91
STOCKHOLM SWEDEN

TREJO DIAZ ESTEBAN
RABIMOCHO 2439 SUR
NUEVO LAREDO TAMP MEXICO

TRELLEBORG AUTO
3247 SOLUTIONS CENTER
CHICAGO IL

TRELLEBORG SEALING SOLUTIONS
2498 ROLL DRIVE #906
SAN DIEGO CA 92154

TRELLEBORG SEALING SOLUTIONS
INVESTOR RELATIONS
PILESTRADE 58 DK-1112
COPENHAGEN K DENMARK

TRELLEBORG YSH, INC.
3247 SOLUTIONS CENTER
CHICAGO IL

TRELLEBORG YSH, INC.
400 AYLWORTH AVENUE
SOUTH HAVEN MI 49090

TRELLIS SCHNEIDER
407 S CHURCH ST
ST JOHNS MI 48879-1813

TREMCO INC
3735 GREEN ROAD
BEACHWOOD OH 44122

TRENA DITZFELD
630 E 16TH ST
SEDALIA MO 65301

TREND LAND DEVELOPMENT,INC.
2379 N.E.LOOP 410 SUITE 110
SAN ANTONIO TX 78217

TRENT  HERMAN
7550 MELISSA LANE
WHITEHALL MI 49461

TRENT  THOMPSON
114 E GRANT STREET
LA FONTAINE IN 46940

TREVINO TERRAZAS J. ADRIAN
NUEVO LAREDO, TAMPS.

TREVINO, CARMEN
EMPLOYEE

TREVOR  REAM
56110 WILBUR ROAD
THREE RIVERS MI 49093

TRI COUNTY SUPPLY
POST OFFICE BOX 2368
NILES OH 44446

TRI STAR FIRE PROTECTION, INC.
P.O. BOX 701728
PLYMOUTH MI 48170

TRI-ALLOY INC.
P.O. BOX 3357
LOS ANGELES CA 90051

TRIANGLE DIGITAL PRINTING (INC.)
1021 NORTH MAIN STREET
MISHAWAKA IN 46544

TRIANGLE SALES CO.
1128 SOUTH STREET
NOBLESVILLE IN

TRICIA PARKER

TRI-CITY COMMUNICATIONS
166 EAST STATE STREET
BARBERTON OH 44203

TRICITY PATTERN WORKS
14680 APPLE DR
PO BOX 306
FRUIT PORT MI

TRI-CITY PATTERN WORKS
211 NORTH GRIFFIN ST.
GRAND HAVEN MI 49417

TRI-COUNTY POWER WASH INC.
P.O BOX 638
ROANOKE IN 46783

TRIDENT GROUP, LLC
1901 NORTH FORT MYER DRIVE
ARLINGTON VA 22209

TRI-DIM FILTER CORP.
PO BOX 466
LOUISA VA 23093

TRIDONN CONSTRUCTION CO.
1461 EVANSTON AVE.
MUSKEGON MI

TRIENDA
N 7660 INDUSTRIAL ROAD
PORTAGE WI 53901

TRIENDA CORPORATION C/O AMS,
20234 FARMINGTON RD.SUITE 100
LIVONIA MI 48152

TRIENDA LLC
C/O AMS, INC.
20234 FARMINGTON RD, SUITE 100
LIVONIA MI 48152

TRIENDA LLC
N7660 INDUSTRIAL ROAD
PORTAGE WI 53901

TRIENDA LLC
DEPARTMENT 7106
CAROL STREAM IL

TRIENDA LLC
C/O AMS, INC.
186 NORTH MAIN STREET
PLYMOUTH MI 48170

TRIKA INC.
5785 HOUSTON ST.
SAN ANTONIO TX 78220

TRILLIUM STAFFING INC.
DRAWER 641513
DETROIT MI

TRILLIUM STAFFING SOLUTIONS
2323 GULL ROAD, SUITE D
KALAMAZOO MI 49048

TRIMARC FINANCIAL, INC.
PO BOX 2790
MISSION VIEJO CA 92690

TRI-MATICS MANUFACTURING INC.
25500 JOY BLVD.
HARRISON TWP. MI 48045

TRIMET PRAG S.R.O.
PRAZSKA 1753; 263 01
DOBRIS,
CZECH REPUBLIC

TRI-MET TRADING L.P.
P.O. BOX 2305
BOERNE TX 78006

TRINA  HARTER
1775 FREEDOM STREET
HUNTINGTON IN 46750

TRINIDAD DE JESUS GOMEZ
ALLENDE 2530
NUEVO LAREDO TAMS. MEXICO

TRINITY CONSULTANTS INC.
12801 NORTH CENTRAL EXPRESSWAY
SUITE 1200
DALLAS TX 75243

TRINITY CONSULTANTS, INC.
12770 MERIT DRIVE, SUITE 900
DALLAS TX 75251

TRINITY TESTING LAB INC.
P.O. BOX 1621
LAREDO TX 78044

TRIO TUBE & MANUFACTURING
10781 PLAZA DRIVE
WHITMORE LAKE MI 48189

TRI-PENN OIL CORP.
15555 NOECKER WAY
SOUTHGATE MI 48195

TRI-POWER MPT. INC.
1447 S. MAIN STREET
AKRON OH 44301

TRISM SPECIALIZED CARRIERS
P.O. BOX 954829
ST LOUIS MO

TRISTAN  HYLTON
6285 S. 425 EAST
WOLCOTTVILLE IN 46795

TRI-STAR INDUSTRIAL SUPPLY INC
P.O. BOX 73339
CHICAGO IL

TRI-STATE COMPRESSSED AIR SYSTEMS I
1608 EISENHOWER DR SOUTH
GOSHEN IN 46526

TRI-STATE DUNNAGE
14 LOGAN STREET
HILLSDALE MI 49242

TRI-STATE HYDRAULICS, INC
1310 CUSHMAN STREET
CHATTANOOGA TN 37406

TRI-STATE PACKING SUPPLY, INC.
P.O. BOX 233
CAPE ELIZABETH ME

TRI-STATE PUMP, INC
2403 PAYNTERS ROAD
MANASQUAN NJ 08736

TRISTEN  BORING
1937 VERNON STREET
WABASH IN 46992

TRI-WAY CONTROL SYSTEMS, INC.
6935 CHASE
DEARBORN MI 48126

TRI-WAY TEST & ASSEMBLY SYSTEMS
51483 QUADRAKE DRIVE - SUITE A
MACOMB MI 48042

TROEMER
6825 GREENWAY AVE.
PHILADELPHIA PA 19142

TROEMNER
201 WOLF DRIVE PO BOX 87
THOROFARE NJ

TROJAN HEAT TREAT
809 SOUTH BYRON STREET
HOMER MI 49245

TROOB CAPITAL MANAGEMENT LLC
MR. DOUGLAS TROOB (MANAGING MEMBER)
777 WESTCHESTER AVENUE SUITE 203
WHITE PLAINS NY 10604-3520

TROPHY CENTER OF
WEST MICHIGAN
8060 WHITEHALL ROAD
WHITEHALL MI 49461

TROPHY WORLD & SPORTS
970-12 COMMERICAL DRIVE
SOUTHERN HILLS PLAZA
RICHMOND KY 40475

TROUP ELECTRONICS
1510 SPRINGPORT RD.
JACKSON MI 49202

TROY  BISHOP
33486 LUTMAN RD
SMITHTON MO 65350

TROY  LOE
335 W 400 S
WABASH IN 46992

TROY  MCKEE
408 CRESS DRIVE
LOGANSPORT IN 46947

TROY A BROCKMAN
213 MOORE STREET
HUGHESVILLE MO 65334

TROY A. HEWITT
8166 COOK ST
MONTAGUE MI 49437

TROY A. KULCZYSKI
8185 HOLTON DUCK LAKE ROAD
HOLTON MI 49425

TROY COMSTOCK
11729 PENINSULA LANE
CONSTANTINE MI 49042

TROY E MOILES
7145 SMITH ROAD
GAINES MI 48436

TROY E WHITACRE
2249W 900N
HUNTINGTON IN 46750

TROY F DAVIS
11743 S. 400 W.
CONVERSE IN 46919

TROY HUSTON SINGLETON
711 PINE ST
SWEET SPRINGS MO 65351

TROY J. KULICK
1599 OLD SALEM
PLYMOUTH MI 48170

TROY KULICK
1599 OLD SALEM
PLYMOUTH MI 48170

TROY L MEIER
109 KATY CIRCLE COURT
SEDALIA MO 65301

TROY L TIBBETTS
205 E COLT
WINDSOR MO 65360

TROY L. GREY
2586 E. JOHNSON
SHELBY MI 49455

TROY MEIER
109 KATY CIRCLE COURT
SEDALIA MO 65301

TROY R COMSTOCK
11729 PENINSULA LANE
CONSTANTINE MI 49042

TROY S MILLER
110 BONBROOK DRIVE
WABASH IN 46992

TROY S NODINE
102 E. NORTH STREET
GALVESTON IN 46932

TROY SKIDMORE
P. O. BOX 891
LEBANON VA 24266

TROY TOWNSHIP VOLUNTEER FIRE DEPT
ONE COURTHOUSE SQUARE
C/O WOOD COUNTY EMERGENCY MGT AGENCY
BOWLING GREEN OH 43402

TROY W ROUSE
19949 - 15 MILE ROAD
LEROY MI 49655

TRUARC COMPANY LLC
125 BRONICO WAY
PHILLIPSBURG NJ 08865

TRUBIQUITY, INC.
1688 STAR BATT DRIVE
ROCHESTER HILLS MI

TRUCK TRAILER MFG. ASSOCIATION
1020 PRINCESS STREET
ALEXANDRIA VA 22314

TRUCKERSS EXPRESS INC
P. O. BOX. 18763
SAN ANTONIO TX 78218

TRU-CUT MACHINE & TOOL INC.
556 EAST BAUMBAUER ROAD, LOT 41
WABASH IN 46992

TRUE COLORS INDUSTRIAL LLC
6810 SIENNA DR. SE
CALEDONIA MI 49316

TRUECOAT
26552 CAPITOL AVENUE
ATTENTION:  LARRY GEORGE
REDFORD MI 48239

TRUE-TECH INDUSTRIES COMPANY
2967 INTERSTATE PARKWAY
KALAMAZOO MI 49048

TRUEX, INC.
5376  260TH STREET
WYOMING MN 55092

TRU-GREEN
PO BOX 87
WILLIAMSBURG MI 49690

TRUMBULL INDUSTRIES
P.O. BOX 200
WARREN OH

TRUMBULL SUPPLY CO INC.
209 PERKINS ST.
AKRON OH 44309

TRW AUTOMOTIVE
34201 VAN DYKE
PO BOX 8008
STERLING HEIGHTS MI

TRW AUTOMOTIVE
1200 TECH CENTER DRIVE
LIVONIA MI 48150

TRW CANADA LIMITED
1417 BELL MILL SIDE ROAD
TILLSONBURG ON  CANADA

TRW CANADA LIMITED
PO BOX 31-1076
LINKAGE & SUSPENSION DIVISION
DETROIT MI 48231

TRW STEERING & SUSPENSION SYS
34201 VAN DYKE AVENUE
PO BOX 8008
STERLING HEIGHTS MI 48311

TS POWELSON

TSG
675C PROGRESS CENTER AVENUE
LAWRENCEVILLE GA 30243

TSG, L.L.C.
24074 GIBSON RD.
WARREN MI 48089

TSI EQUIPMENT INC.
5002 RIVERSIDE DR
LAREDO TX 78041

TSI EQUIPMENT, INC.
5002 RIVERSIDE DRIVE
LAREDO TX 78041

TSI SOLUTIONS
2220 CENTRE PARK COURT
STONE MOUNTAIN GA 30087

TUANA  LOTHERY
P.O. BOX 0701
MUSKEGON MI 49443

TUBE WRIGHT INC.
2111 EULER ROAD
BRIGHTON MI 48114

TUBE WRIGHT, INC.
10781 PLAZA DRIVE
WHITMORE LAKE MI 48189

TUBESOURCE
1600 EAST NINE MILE ROAD
FERNDALE MI 48020

TUBIN TOOL & GAGE
11901 BROOKFIELD AVE.
LIVONIA MI 48151

TUDOR CATERING
716 WASHINGTON AVE
MUSKEGON MI 49441

TUERCAS Y TORNILLOS LAREDO
INDEPENDENCIA 3704
NUEVO LAREDO, TAMPS.

TUESDA M CASTON
210 N. MAGNOLIA
LANSING MI 48912

TUFF MACHINE COMPANY
25770 GROESBECK  HWY
WARREN MI 48089

TUM TRANSPORTISTAS UNIDOS, SA.DE CV.
CARR. AEROPUERTO KM. 3.5
NUEVO LAREDO MEXICO

TURBO COMPRESSOR SERVICE
1209 COMPRESSOR DRIVE
MAYFIELD KY 42066

TURBO SYSTEMS INCORPORATED
203 TURBO DRIVE
KINGS MOUNTAIN NC 28086

TURBO SYSTEMS, INC.
P.O. BOX 633135
CINCINNATI OH

TURMOIL INC.
735 WEST SWANZEY RD
P.O. 583
WEST SWANZEY NH 03469

TURNER HALL PUBLISHING

TURNER HEATING AND AIR CONDITIONING
500 W. MAIN
SEDALIA MO 65301

TURNER LABELS & SHIPPING SUPPLIES I
PO BOX 23700
LEXINGTON KY 40523

TUT SYSTEMS
8905 SW NIMBUS AVE SUIT 160
BEAVERTON OR 97008

TUTHILL VACUUM & BLOWER SYTEMS
4840 WEST KEARNEY ST
SPRINGFIELD MO

TW SHAFFER

TWENTY FIRST CENTURY TECHNOLOGY
PO BOX 402
BEL AIR MD 21014

TWILIGHT, SA. DE CV.
PRIV. JORGE R. GARZA
GARZA GARCIA MEXICO

TWIN CITY MACHINE TOOL
REBUILDERS
1711 13TH ST EAST
HIBBING MN 55746

TWIN CITY MOTORS
102-A FLECHA LANE
LAREDO TX 78045

TWIN PLANT NEWS
4849 N. MESA SUITE 314
EL PASO TX 79913

TWO SIGMA INVESTMENTS LLC
MR. JOHN OVERDECK (CO-CHAIRMAN)
379 WEST BROADWAY 5TH FLOOR
NEW YORK NY 10012-5121

TY  HOOVER
721 MARCOUX
MUSKEGON MI 49442

TYLER  ROGERS
3490 BELL ROAD
GAINESVILLE GA 30507

TYLER DULAC
9186 NICHOLSON RD.
FOWLERVILLE MI 48836

TYLER L HALL
2635 LACHONCE ROAD
LAKE CITY MI 49651

TYRONE  SANDERFER
1201 MCCORD AVE.
CHATTANOOGA TN 37404

TYRONE  SIMS
PO BOX 570
STATHAM GA 30666

TYRONE AMOS
3803 WALNUT
INKSTER MI 48141

TYRONE L. CALEY
2506 CHERYL DRIVE
JEFFERSON CITY MO 65109

TYRONE SAMPLE
1616 KIRTS BLVD APT 105
TROY MI 48084

TYRONE V. READ
1701 A W. 8TH STREET
KNOB NOSTER MO 65336

TYSON RENTALS
3969 S ST RD 15
WABASH IN 46992

U LINE,INC
2200 S. LAKESIDE DR.
WAUKEGON IL 60085

U LINE-SHIPPING SUPPLY
SPECIALISTS
P.O. BOX 460
LAKE BLUFF IL 60044

U S DEPARTMENT OF TREASURY - FMS
PO BOX 105576
DEBT MANAGEMENT SVCS
ATLANTA GA 30348

U S WASTE INDUSTRIES
4420 JEFFERIES HIGHWAY
WALTERBORO SC 29488

U. TEC ENTERPRISES
11866 DIAMOND LANE
WASHINGTON TOWNSHIP MI 48094

U.P.D.S. INTERMODAL ACCESORIAL
P.O. BOX 502472
ST. LOUIS MO

U.S. AUTOMATION, LLC
16815 LIMA ROAD BLDG #1
HUNTERTOWN IN 46748

U.S. BANCORP
PO BOX 230789
PORTLAND OR

U.S. BANCORP EQUIPMENT FINANCE, INC
USBEF EXCHANGE CO.
88010 EXPEDITE WAY
CHICAGO IL

U.S. BANCORP LEASING & FINANCIAL
13010 SW 68TH PARKWAY
PORTLAND OR 97223

U.S. BANCORP LEASING & FINANCIAL
P.O. BOX 790413
ST. LOUIS MO

U.S. BANK
P.O. BOX 70870
CM-9705
ST PAUL MN

U.S. BANK NATIONAL ASSOCIATION
THOMAS E. TABOR
CORPORATE TRUST SERVICES
100 WALL STREET, 16TH FLOOR
NEW YORK NY 10005

U.S. BANK NATIONAL ASSOCIATION
800 NICOLLET MALL
MINNEAPOLIS MN 55402

U.S. CUSTOMS AND BORDER PROTECTION
101 EAST MAIN STREET, RM 102
NORFOLK VA 23510

U.S. CUSTOMS AND BORDER PROTECTION
BUILDING #77 JFKIA, RM 200
JAMAICA NY

U.S. CUSTOMS AND BORDER PROTECTION
6026 LAKESIDE BLVD
INDIANAPOLIS IN 46278

U.S. CUSTOMS SERVICE
P.O. BOX 100769
ATLANTA GA 30384

U.S. DEPARTMENT OF COMMERCE
P.O. BOX 100955
ATLANTA GA

U.S. DEPARTMENT OF LABOR-OSHA
1240 EAST 9TH STREET, ROOM 899
CLEVELAND OH 44199

U.S. DEPARTMENT OF TRANSPORTATION
P.O. BOX. 740188
ATLANTA GA

U.S. DEPT OF EDUCATION NATIONAL PAY
P.O. BOX 4142
GREENVILLE TX

U.S. DISTRIBUTING
2333 COLE ST
BIRMINGHAM MI 48009

U.S. DRILL HEAD
5298 RIVER ROAD
CINCINNATI OH 45233

U.S. EQUIPMENT COMPANY
20580 HOOVER ROAD
DETROIT MI 48205

U.S. FILTER
2155  112TH AVE
HOLLAND MI 49424

U.S. FILTER
3725 FOUNDATION COURT
SOUTH BEND IN 46628

U.S. FILTER
4268 STRAISSER AVENUE
NORTH CANTON OH 44720

U.S. FILTER/WHEELABRATOR
1606 EXECUTIVE DRIVE
LAGRANGE GA 30240

U.S. GOVERNMENT PRINTING
OFFICE
P.O. BOX 9329
WASHINGTON DC 20402

U.S. HEALTHWORKS MEDICAL GROUP IN,
P.O. BOX 404480
ATLANTA GA

U.S. HEALTHWORKS, INC.
700 E. BEARDSLEY
ELKHART IN 46514

U.S. INSPECTION SERVICES
1304 SADLER CIRCLE WEST DR
INDIANAPOLIS IN 46239

U.S. INSPECTION SERVICES
277 SOUTH STREET
ROCHESTER MI 48307

U.S. NUCLEAR REGULATORY COMMISSION
ACCOUNTS RECEIVABLE TEAM
PO BOX 954514
ST LOUIS MO

U.S. OFFICE & INDUSTRIAL SUPPLY
P.O. BOX 10540
CANOGA PARK CA 91309

U.S. PATENT CERTIFICATE, INC
16801 LINK COURT
FORT MEYERS FL 33912

U.S. PIPE & FOUNDRY CO INC
2701 CHESTNUT ST
CHATTANOOGA TN 37408

U.S. POSTAL SERVICE
LAREDO TX 78041

U.S. POSTAL SERVICE
2700 SAUNDERS ST.
LAREDO, TX 78041

U.S. POSTAL SERVICE (AMS-TMS)
CMRS-TMS
PO BOX 0527
CAROL STREAM IL

U.S. PROFESSIONAL LABORATORIES
RECKITT & COLMAN INC.
2 WICKMAN RD.
TORONTO ON  CANADA

U.S. REDUCTION
9200 CALUMET AVE.
MUNSTER IN 46321

U.S. RENTALS
BLVD. LOPEZ PORTILLO NO. 718
ESCOBEDO NL 66050

U.S. RENTS AND SALES
3815 S. LIMIT
SEDALIA MO 65301

U.S. SECURITY ASSOCIATES, INC.
200 MANSELL COURT, 5TH FLOOR
ROSWELL GA 30076

U.S. STEEL KOSICE, S.R.O.
044 54 KOSICE
SLOVAK REPUBLIC

U.S. XPRESS ENTERPRISES, INC.
P.O. BOX 101171
ATLANTA GA

U.T. EXES/WCC
1009 SANTA MARIA
LAREDO TX

UAS-DETROIT
12961 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

UBE MACHINERY INC.
5700 SOUTH STATE STREET
ANN ARBOR MI

UBE MACHINERY SALES,INC.
5700 SOUTH STATE ST.
ANN ARBOR MI 48108

UBS
101 PARK AVENUE
NEW YORK NY 10178

UBS SECURITIES LLC
MR. ANDREW S. KLIGERMAN MBA
1285 AVENUE OF THE AMERICAS 17TH FLOOR
NEW YORK NY 10019-6096

UDDEHOLM
548 CLAYTON COURT
WOOD DALE IL 60191

UFS CORPORATION
330 NORTH 400 EAST
VALPARISO IN 46383

UG PLM SOLUTIONS, INC.
2000 EASTMAN DRIVE
MILFORD OH 45150

UG PLM SOLUTIONS, INC.
PO BOX 502825
ST. LOUIS MO

UGALDE OVERHEAD DOORS CO.
510 WASHINGTON
LAREDO TX 78040

UGARTECHEA FLORES PAULA
CANDELA #3731
NUEVO LAREDO, TAMPS.

UHAN BROS
P.O. BOX 214162
AUBURN HILLS MI 48321

UIA TAX OFFICE
3024 W. GRAND BLVD, SUITE 11-500
DETROIT MI 48202

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN IL 60085

ULISES ARMENTA VILLALOBOS
CONOCIDO
NUEVO LAREDO MEXICO

ULISES PEREZ NAVARRO
ZACATECAS 572
NUEVO LAREDO MEXICO

ULONDA FRANCIS
P.O. BOX 821
WABASH IN 46992

ULONDA LYNN FRANCIS
P O BOX 821
WABASH IN 46992

ULREY ENTERPRISES, INC
1755 EAST LAKE MITCHELL DRIVE
CADILLAC, MI

ULTRA POLISHING  INC
640 PRATT AVENUE NORTH
SCHAUMBURG IL 60193

ULTRA SEAL, INC.
P.O. BOX 118
3385 LIVINGSTON ROAD
BRIDGMAN MI

ULTRA SEAL, INC.
PO BOX 118
3385 LIVIGSTON RD
BRIDGEMAN MI 49106

ULTRA TECH MACHINERY
318 REMINGTON RD.
CUYAHOGA FALLS OH 44224

ULTRAFLO CORPORATION
#8 TRAUTMAN INDUSTRIAL DR.
STE GENEVIEVE MO 63670

ULTRA-GRIP INTERNATIONAL
8155 RICHARDSON ROAD
COMMERCE TWP MI 48390

ULTRAPURE TECHNOLOGY INC.
325 BROGDON ROAD
SUWANEE GA 30024

UMETCO
8651 E 7 MILE RD
DETROIT MI 48234

UNCLE CHARLIE'S MEATS
PO BOX 1028
RICHMOND KY 40476

UNDERHILL, JACK
3617  DONALD
LANSING MI 48910

UNDERWOOD AIR SYSTEMS INC.
4450 COMMERCE DRIVE SW
ATLANTA GA 30336

UNDERWOOD MACHINERY TRANSPORT INC
P.O. BOX 663618
INDIANAPOLIS IN

UNICO
BIN NO. 88-403
MILWAUKEE WI

UNICO, INC
P.O. BOX 0505
FRANKSVILLE WI

UNIFIED RV
2068 BEAR RIDGE COVE
DRAPER UT 84020

UNIJAX
P.O. BOX 6207, W. END STA.
2401 DABNEY ROAD
RICHMOND VA 23230

UNILAR
AVE.GUERRERO #1316
NUEVO LAREDO MEXICO

UNIMICRO, S.A. DE C.V.
ZARAGOZA SUR 1300, LOCAL 240
MONTERREY NL 64000

UNIMIN CORPORATION
P.O. BOX 198867
ATLANTA GA

UNION PACIFIC FREIGHT SYS.
P.O. BOX 17818
ST LOUIS MO 63195

UNION PACIFIC RAILROAD COMPANY
ONE COMMERCE SQUARE, SUITE 3520
2005 MARKET STREET
PHILADELPHIA PA 19103

UNION PACIFIC RAILWAY CO.
2115 FARRAGUT ST.
LAREDO TX 78040

UNION TOOL & DIE
8214 S SORENSEN AVE
SANTA FE SPRINGS CA 90670

UNION TOOL & DIE
8214 SO. SORENSEN AVE
SANTA FE SPRINGS CA 90670

UNIPACK
5806 EST DRIVE
LAREDO TX 78041

UNISHIPPERS
104 DEL COURT, SUITE 200
LAREDO TX 78041

UNISOURCE
521 INDUSTRY ROAD SUITE 300
LOUISVILLE KY 40208

UNISOURCE
7472 COLLECTION CENTER DRIVE
CHICAGO IL 60693

UNISOURCE DEPPAPEL, S.A.DE C.V
GUTIERREZ # 908
NUEVO LAREDO TAM.88000 MEXICO

UNISOURCE MAINTENANCE SERVICES, LLC
10652 HIGHWAY US 31
MONTAGUE MI 49437

UNISOURCE WORLDWIDE INC
7472 COLLECTION CTR DR
CHICAGO IL 60693

UNI-SPRAY NOZZLE INC.
44 DURWARD
WATERLOO ON CANADA

UNI-SPRAY SYSTEMS INC.
44 DURWARD PLACE
WATERLOO ON CANADA

UNIST INC.
4134 36TH ST SE
GRAND RAPIDS MI 49512

UNIST, INC
4134-36 TH STREET, S. E.
GRAND RAPIDS MI 49512

UNITED ACCESS
3640 W. 12TH STREET
HOUSTON TX

UNITED AIR SPECIALISTS, INC.
1271 RANKIN
TROY MI 48083

UNITED AMERICAN FREIGHT SERVICES
29045 AIRPORT DR.
ROMULUS MI 48174

UNITED BOLT & SCREW CORP
10555 HAGGERTY AVE
DEARBORN MI 48126

UNITED BOLT & SCREW CORP.
DRAWER 641598
P. O. BOX 64000
DETROIT MI

UNITED EQUIPMENT ACCESS
P O BOX 817
WAVERLY IA 50677

UNITED EQUIPMENT ACCESSORIES
P.O. BOX 817
2103 E. BREMER AVENUE
WAVERLY IA

UNITED EQUIPMENT ACCESSORIES
2103 EAST VREMER AVE.
WAVERLY IA 50677

UNITED ERIE
1432 CHESTNUT STREET
ERIE PA 16502

UNITED FOUNDATION
PO BOX 77398
DETROIT MI

UNITED HYDRAULICS
1747 JOSEPH LLOYD PARKWAY
WILLOUGHBY OH 44094

UNITED INDEPENDENT SCHOOL DISTRICT
MARY ANN CATES, RTA, CSTA,CTSBS
3501 E. SAUNDERS
LAREDO TX 78041

UNITED MC GILL
P.O.BOX.64040
SAN ANTONIO TX

UNITED PARCEL SERVICE
HUNTINGTON - T L
LOCKBOX 577
CAROL STREAM IL

UNITED PARCEL SERVICE
PO BOX 505820
THE LAKES NV

UNITED PARCEL SERVICE
C.O.D.
7401 W. SUNNYVIEW AVE.
VISALIA CA 93291

UNITED PARCEL SERVICE
P.O. BOX 630016
DALLAS TX

UNITED PARCEL SERVICE MEXICO
TUXPAN, 10 PISO #9
DF  MEXICO

UNITED PARCELL SERVICE CO.
1400 N. HURSTBOURNE PARKWAY
LUISVILLE KY 40223

UNITED PIPE & SUPPLY INC.
1100 AUSTIN AVE
ALBION MI 49224

UNITED PIPE & SUPPLY, INC.
PO BOX 37
ALBION MI 49224

UNITED REFRIGERATION
10001 BROADWAY
SAN ANTONIO TX 78217

UNITED RENTAL INC
2122 TURNER STREET
GRAND RAPIDS MI 49544

UNITED RENTALS
4317 SAN DARIO AVENUE
LAREDO TX 78041

UNITED RENTALS
56475 PEPPERMINT ROAD
SOUTH BEND IN 46619

UNITED RENTALS AERIAL EQUIPMENT
P. O. BOX 19633A
NEWARK NJ

UNITED RENTALS INC
4195 MEADOW LANE DRIVE
TRAVERSE CITY MI 49684

UNITED RENTALS/ACG, INC
56475 PEPPERMINT ROAD
PO BOX 3158
SOUTH BEND IN 46619

UNITED ROBOTICS INC.
51821 INDUSTRIAL DRIVE
MACOMB MI 48042

UNITED SOLUTIONS, INC.
11807 READING ROAD
CINCINNATI OH 45241

UNITED SOLUTIONS/UNITED WASTE WATER
DEPARTMENT 77380
PO BOX 77000
DETROIT OH

UNITED SOUTH CENTRAL CONSTRUCTION I
PO BOX 186
12450 WARNER ROAD
CONCORD MI

UNITED STATES ATTORNEY
OFFICE FOR DISTRICT OF DELAWARE
P.O. BOX 2046
WILMINGTON DE 19899

UNITED STATES CELLULAR
DEPT. 605780
LOC 043
DENVER, CO

UNITED STATES DRILL
HEAD CO.
5298 RIVER RD.
CINCINNATI OH 45231

UNITED STATES DRILL HEAD
5298 RIVER ROAD
CINCINNATI OH 45233

UNITED STATES DRILL HEAD CO.
5298 RIVER ROAD
CINCINNATI OH 45233

UNITED STATES ENVIRONMENTAL PROTECTION
AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVENUE N.W.
WASHINGTON DC 20460

UNITED STATES ENVIRONMENTAL SERVICES LLC
365 CANAL STREET, SUITE 2500
NEW ORLEANS LA 70130

UNITED STATES FILTER CORP.
8211 COUNTRY CLUB PLACE
INDIANAPOLIS IN 46214

UNITED STATES PLASTIC CORP.
TAMCO INDUSTRIAL PARK
1390 NEUBRECHT RD
LIMA OH 45801

UNITED STATES POSTAL SERVICE
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

UNITED STATES STEEL COMPANY
6800 RELIABLE PARKWAY
CHICAGO IL 60686

UNITED STATES TREASURY
IRS - RONALD COX
1415 DIRECTORS ROW, SUITE 1B
FORT WAYNE IN 46808

UNITED STATES TREASURY
PO BOX 80109
CINCINNATI OH

UNITED STATES TRUSTEE
33 WHITEHALL STREET
SUITE 2100
NEW YORK NY 10004

UNITED STEEL WORKERS
P.O. BOX 400041
PITTSBURGH PA

UNITED STEELWORKERS OF AMERICA, LOCAL 2
JACK HEFNER
501 KELLY AVENUE
AKRON OH 44306

UNITED TESTING SYSTEMS INC.
5171 EXCHANGE DRIVE
FLINT MI 48507

UNITED TOOL COMPANY, INC.
838 LAFONTAINE AVE.
P.O. BOX 242
WABASH IN

UNITED WASTE SERVICE
P.O. BOX 1108
AUBURN GA 30011

UNITED WASTE WATER SERVICES, INC
11807 READING ROAD
CINCINNATI OH 45241

UNITED WAY COMMUNITY SERVICES
1212 GRISWOLD
DETROIT MI

UNITED WAY OF HALL COUNTY
PO BOX 2656
GAINESVILLE GA 30503

UNITED WAY OF HUNTINGTON COUNTY
P. O. BOX 347
HUNTINGTON IN 46750

UNITED WAY OF MUSKEGON COUNTY
P.O. BOX 207
MUSKEGON MI 49443

UNITED WAY OF SUMMIT COUNTY
P.O BOX 1260
AKRON OH 44309

UNITED WAY OF THE BLUEGRASS
PO BOX 13818
LEXINGTON KY

UNITED WAY OF WEXFORD COUNTY
PO BOX 177
CADILLAC MI 49601

UNITEK TOOL SALES, INC
12379 GLOBE
LIVONIA MI

UNI-TEK TOOL SALES, LLC
23730 RESEARCH DRIVE
FARMINGTON HILLS MI 48335

UNITHERM
407 SOUTHSORT
SUITE 103
LOUSIVILLE TX 75067

UNIVAL
221 NORTH HIGHWAY 301
TAMPA FL 33619

UNIVAR USA INC.
2000 GUINOTTE
KANSAS CITYQ MO 64120

UNIVAR USA INC.
13009 COLLECTIONS CENTER
CHICAGO IL 60693

UNIVAR USA, INC.
1686 EAST HIGHLAND ROAD
TWINSBURG OH 44087

UNIVERSAL ACCOUNTS
690 E. GREEN STREET
PASADENA CA 91101

UNIVERSAL AM-CAN LTD
P.O. BOX 80
WARREN MI 48090

UNIVERSAL AM-CAN, LTD. - DEFENDANT
11355 STEPHENS RD.
WARREN MI 48089

UNIVERSAL INDUSTRIAL SUPPLY
9936 PRINCETON GLENDALE ROAD
CINCINNATI OH 45246

UNIVERSAL INDUSTRIAL SUPPLY, INC.
9936 PRINCETON GLENDALE ROAD
CINCINNATI OH 45246

UNIVERSAL OIL, INC.
P.O. BOX 93687
CLEVELAND OH 44101

UNIVERSAL PRINTING
5309 MCPHERSON RD
LAREDO TX 78041

UNIVERSAL STENCILING & MARKING SYST
PO BOX 871
ST PETERSBURG FL 33731

UNIVERSAL TUBE INC
2607 BOND STREET
ROCHESTER HILLS MI 48039

UNIVERSAL TUBE INC.
2607 BOND STREET
ROCHESTER HILLS MI 48309

UNIVERSAL TUBE, INC.
P.O. BOX 79001 - DRAWER 1721
DETROIT MI

UNIVERSIDAD AUTONOMA DE TAMPS.
NVO LAREDO TAMPS MEXICO

UNIVERSIDAD VALLE DEL BRAVO
X
NUEVO LAREDO MEXICO

UNIVERSITY OF MICHIGAN
724 EAST UNIVERSITY
EXECUTIVE EDUCATION CENTER
ANN ARBOR MI

UNIVERSITY OF MICHIGAN BUSINESS SCH
EXECUTIVE EDUCATION CENTER
SAM WYLY HALL
ANN ARBOR MI

UNIVERSITY OF SOUTHERN CALIFORNIA
3650 S. MCCLINTOCK
LOS ANGELES CA 90089

UNIVERSITY OF WISCONSIN-
161 WEST WISCONSIN AVE.
STE.  6000
MILWAUKEE WI

UNIVERSITY PHYSICIANS
PO BOX 7687
COLUMBIA MO 65205

UNUM LIFE INSURANCE CP.
PO BOX 740591
ATLANTA GA

UPARADE CENTER G
LOTUS DEV. CORPORATION
P.O. BOX 9130
CAMBRIDGE MA

UPPER WABASH BROADCASTING CORP. DBA
1864 S. WABASH ST.
WABASH IN 46992

UPS
3, RUE DE L'INDUSTRIE
LUXEMBOURG

UPS CUSTOMHOUSE BROKERAGE, INC.
P.O. BOX 34486
LOUISVILLE KY 40232

UPS SUPPLY CHAIN SOLUTIONS INC.
P.O. BOX 2489
LAREDO TX

UPS SUPPLY CHAIN SOLUTIONS INC.
P.O. BOX 9001
COPPELL TX 75019

UPSTREAM SOFTWARE CORP
PO BOX 81166
ROCHESTER MI 48308

URIA MENENDEZ
GRACE BUILDING, 34TH FLOOR
1114 AVENUE OF THE AMERICAS
NEW YORK NY 10036

US BANK NA
LEE MITAU, GENL COUNSEL
INDENTURE TRUSTEE
800 NICOLLET MALL
MINNEAPOLIS MN 55402

US DEPT OF LABOR OFFICE OF THE SOLI
61 FORSYTH STREET SW
ATLANTA GA 30303

US HEALTHWORKS CLINSERV OF IN, PC
PO BOX 531671
ATLANTA GA 30353

US IMMIGRATION &

US INSPECTION SERVICES
P.O. BOX 714859
COLUMBUS OH

US METALS
ST RD 19 NORTH
PO BOX 396
MENTONE IN 46539

US ROBOTICS
8100 N.MCCORMICK BLV.
SKOKIE IL 60076

US SAFETY GEAR, INC.
PO BOX 309
4196 WEST MARKET STREET
LEAVITTSBURG OH 44430

US SPRINT
PO BOX 88026
CHICAGO IL

US TREASURY
PO BOX 24017
FRESNO CA

USA TRUCK INC.
P.O. BOX 449
VAN BUREN AR

USAA INVESTMENT MANAGEMENT CORP.
MR. MARK W. JOHNSON CFA (VICE PRESIDENT)
9800 FREDERICKSBURG ROAD
SAN ANTONIO TX 78288-0227

USECOLOGY, INC.
3808 RIVERWARD COURT
PASCO WA 99301

USED MACHINERY SALES INC
19131 INDUSTRIAL BLVD, SUITE 2
ELK RIVER MN 55330

USF / SURFACE PREPARATION
P.O. BOX 99719
CHICAGO IL 60690

USF BESTWAY
2633 E. INDIAN
SCHOOL ROAD
PHOENIX AZ 85016

USF/SURFACE PREPARATION
90 WEST FAYETTE STREET
HILLSDALE MI 49242

USFLOW CORPORATION
PO BOX 931641
CLEVELAND OH 44193

USHER OIL CO.
9000 ROSELAWN AVENUE
DETROIT MI 48204

USI, INC.
P.O. BOX 644
BRANFORD CT 06405

USIMINAS – USINAS SIDER DE M. G.S
RUA PROFESSOR JOSE VIERA DE MENDOCA
#3011,5 ANDAR, ENGENHEIRO NOGUEIRA
31310-260 BELO HORIZONTE, MINAS GERAIS
BRAZIL

USON CORPORATION
8640 NORTH ELDRIDGE PARKWAY
HOUSTON TX 77041

USON L.P.
8640 N. ELDRIDGE PKY.
HOUSTON TX 77041

USPCI HYDROCARBON RECYCLERS, INC.
P.O. BOX. 13618
NEWARK NJ

USUNOBUN E OSADIAYE
115 N. PARK
CADILLAC MI 49601

UT PERFORMING ARTS CENTER
2305 TRINITY STREET
AUSTIN TX 78712

UTILITY TRALER MANUFACTURING COMPAN
17295 EAST RAILROAD STREET
CITY OF INDUSTRY CA 91748

UWBA DESIGN, LLC
6350 SOUTH INWOOD DRIVE
COLUMBUS IN 47201

V GADD
4120TH E 10TH RD
MENDOTA IL 61342

V MANKOWSKI
P. O. BOX 27532
LANSING MI 48909

V MARSHALL
6987 FIRST STREET
RISINGSUN OH 43457

V MILES

V ROBINSON
1088 DELIA AVE
AKRON OH 44320

V SALTERS
10201 S GROVE RD
DEWITT MI 48820

V SHERMAN
890 VIRGINIA
YPSILANTI MI 48197

V SIMONS JR
2213 S LOGAN
LANSING MI 48910

V SNOWDEN
P O BOX 682
RICHMOND KY 40475

V STRAUSS
211 W GIER
LANSING MI 48906

V. J. TECHNOLOGIES
89 CARLOUGH ROAD
BOHEMIA NY

V.B. MANUFACTURING
2632 PARK STREET
MUSKEGON MI 49444

V.H.INTERNACIONAL, S.A.DE C.V
2A.AVENIDA NO. 1729
COL. ARBOLEDAS
CD. GUADALUPE NUEVO LEON67110 MEXICO

V.I.P. TRAVEL AGENCY, INC.
P.O. BOX 586
LAREDO TX 78040

VAC-ALL SERVICE INC
26705 NORTHLINE ROAD
TAYLOR MI 48180

VACUFORM
P.O. BOX 117
SEBRING OH 44672

VACUUM TECHNOLOGIES INC.
1003 ALVIN WEINBERG DRIVE
OAK RIDGE TN 37830

VAISALA, INC
194 SOUTH TAYLOR AVENUE
LOUISVILLE CO 80027

VALDEZ ALEXANDER LETICIA
GUERRERO 1116
NVO.LAREDO,TAMPS.

VALENITE  INC - BEREA
595 APOLLO STREET
BREA CA 92621

VALENITE DE MEXICO,SA.CV.
AV. PENUELAS 7
QUERETARO, QRO.
SALTILLO MEXICO

VALENITE INC
DEPARTMENT CH 14025
PALATINE IL

VALENITE INC
21101 FERN AVE
OAK PARK MI 48237

VALENITE INC.
DEPARTMENT  CH 14025
PALATINE IL

VALENITE INC.
1464 SOLUTIONS CENTER
CHICAGO IL

VALENITE INC.
31700 RESEARCH PARK DRIVE
PO BOX 9636
MADISON HEIGHTS MI

VALENITE INC.
31751 RESEARCH PARCK DR.
MADISON HTS MI

VALENITE, INC.
1675 E. WHITCOMB
MADISON HEIGHTS MI 48071

VALENITE, INC.
2500 KERRY STREET
SUITE 200
LANSING MI 48912

VALENTE AVILA DE LUNA
PARQUE O.L. LONGORIA
NUEVO LAREDO TAMS.88000 MEXICO

VALENTIN  ENACHE
4359 S WILLOWAY EST
BLOOMFIELD MI 48302

VALERIE J SCHULTZ
1312 E 18TH
SEDALIA MO 65301

VALERIE NELKIE
P O BOX 513
EUREKA MI 48833

VALERIE SCHULTZ
1312 E 18TH
SEDALIA MO 65301

VALERIE STEWART COIN
12378 FIVE MILE RD
EVART MI 49631

VALERIO  CRIPPS
19517 HANNA
MELVINDALE MI 48122

VALLEY  SOLVENTS & CHEMICALS
8215 RIVER ROAD
CORPUS CHRISTY TX

VALLEY CITY DISPOSAL INC
1040 MARKET STREET SW
GRAND RAPIDS MI

VALLEY MORNING STAR
P.O. BOX 511
HARLINGEN, TX 78551

VALLEY NATIONAL GASES, INC.
28240 BECK ROAD
WIXOM MI 48393

VALLEY OFFICE SYSTEM
101 W. HILLSIDE, STE.9
LAREDO TX 78041

VALLEY VIEW MEDICAL
16700 VALLEY VIEW #180
P.O BOX 16800
LA MIRADA CA 90637

VALLIER FENCE CO.
1945 PONTALUNA RD.
SPRING LAKE MI 49456

VALMEC, INC.
1274 S. HOLLY ROAD
FENTON MI 48430

VALMON HOLLOWAY
13380 STATE RD 17
WEST PLAINS MO 65775

VALSPAR CORPORATION
LOCKBOX  771830
1830 SOLUTIONS CENTER
CHICAGO IL

VALU TEC, INC.
117 AIRPORT NORTH OFFICE
FORT WAYNE IN 46825

VALVAX
8399 ZIONSVILLE ROAD
INDIANAPOLIS IN 46268

VALVE & FITTING C0.
P.O. BOX. 24267
INDIANAPOLIS IN 46224

VAMOZ - SERVIS, A.S.
OBRANCU IRU 523/30, 703 00
OSTRAVA – VITKOVICE,
CZECH REPUBLIC

VAN  EASH
3406 STAMFORD AVE
LAREDO TX 78043

VAN & COMPANY, INC
547 WEEDEN STREET
PAWTUCKET RI 02860

VAN AUSDALL & FARRAR, INC.
P.O. BOX 664250
INDIANAPOLIS IN 46266

VAN DE HOGEN GROUP.
3800 RUSSELL ST.
BOX 7009
WINDSOR ON  CANADA

VAN DOORNE N.V.
JACHTHAVENWEG 121
POSTBUS 75265
AMSTERDAM   HOLLAND

VAN DOORNE N.V.
JACHTHA VENWEG 121
POSTBUS 75265
AMSTERDAM NETHERLANDS

VAN DYNE CROTTY INC.
P. O. BOX 714031
CINCINNATI OH

VAN EASH

VAN EASH
3406 STAMFORD AVE
LAREDO TX 78043

VAN EERDEN DISTRIBUTING
650 IONIA AVENUE S.W.
GRAND RAPIDS MI 49501

VAN GUARD STORAGE
P.O. BOX 2511
LAREDO TX 78044

VAN MACHINE
131 2ND STREET
EAST LEROY MI 49051

VANCE  ALLEN
3205 KILBURN PARK CIRCLE
ANN ARBOR MI 48105

VANCE ALLEN
3205 KILBURN PARK CIRCLE
ANN ARBOR MI 48105

VANCE DUANE BUTCHER
588 INDIANA STREET
WABASH IN 46992

VANCE GREENE
1080 RALPH ST.
LANSING MI 48906

VANCE INTERNATIONAL DE MEXICO
10467 WHITE GRANITE DRIVE
OAKTON VA 22124

VANCE INTERNATIONAL EXECUTIVE PROTE
39271 TREASURY CENTER
CHICAGO IL

VANESSA  PRITCHETT
PO BOX 1518
TOCCOA GA 30577

VANESSA OLGER
1467 E STATE RD
LANSING MI 48906

VANGE  SEGARRA
925 RAINEY ST
GAINESVILLE GA 30501

VANGUARD GROUP
P.O. BOX 47612
PLYMOUTH MN 55447

VANGUARD GROUP LLC
BOX 47612
PLYMOUTH MN 55447

VANGUARD GROUP, INC.
MR. ALFRED M. RANKIN JR. (DIRECTOR)
100 VANGUARD BOULEVARD
MALVERN PA 19355-2331

VANGUARD PAINT & FINISHES INC
PO BOX 654
MARIETTA OH

VANGUARDIA EL PERIODICO LIBRE
BLVD. V. CARRANZA Y CHIAPAS
NVO. LDO. TAM.

VANTAGE PUMP & COMPRESSOR, LTD
4712 BROOM STREET
SAN ANTONIO TX 78217

VANTAGE SYSTEMS, INC.
22 CHASE DRIVE
SHARON MA 02067

VARIETY, THE CHILDREN'S CHARITY (SM
30161 SOUTHFIELD
STE 301
SOUTHFIELD MI 48076

VARNUM, RIDDERING, SCHMIDT
POST OFFICE BOX # 352
GRAND RAPIDS MI

VASCO ASPHALT COMPANY
4270 STERILITE STREET SE
MASSILLON OH 44646

VASILE  METERNA
27480 MARQUETTE BLVD
NORTH OLMSTED OH 44070

VASILE V GOSMAN
KENWOOD CRESENT
WINDSOR ONTARIO CANADA

VASQUEZ AUTO REPAIR
1313 S. FRANCISCO AVE
LAREDO TX 78040

VASTERA INC
45025 AVIATION DRIVE SUITE 300
DULLES VA

VAUGHAN'S INDUSTRIAL REPAIR CO., IN
16224 GARFIELD AVE.
PARAMOUNT CA 90723

VAUGHN A RUSSELL
1675 CATHOLIC CHURCH
STOCKBRIDGE MI 49285

VAUGHN MARKETING CONSULTANTS
5466 GREENBRIAR DRIVE
WEST BLOOMFIELD MI 48323

VAZQUEZ MONTEMAYOR JUAN MANUEL
CONOCIDO
NUEVO LAREDO MEXICO

V-B MANUFACTURING CO.
1000 E BARNEY AVE
MUSKEGON HEIGHTS MI 49444

VCH INVESTMENT GROUP AG
HERR ROBERT RUNGE (RESEARCH ANALYST)
GRUNEBURGWEG 18 FRANKFURT, HE 60322
FRANKFURT GERMANY

VDH USA W VON DER HEYDE INC.
1127 BENFIELD BLVD
# E-J
MILLERSVILLE MD

VDH USA W VON DER HEYDE, INC.
1127 BENFIELD BLVD
MILLERSVILLE MD

VDH USA W VON DER HEYDE, INC.
# E-J
1127 BENFIELD BLVD
MILLERSVILLE MD

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN

VECTREN ENERGY DELIVERY
P.O. BOX 6248
INDIANAPOLIS IN 46206

VEHICLE REGISTRATION COLLECTIONS
PO BOX 419001
RANCHO CORDOVA CA

VEINGUILAY  PHONGSA
29720 PRAIRIE VIEW BLVD.
ELKHART IN 46514

VEKTEK INC
3812 LEONARD RD
ST. JOSEPH MO 64503

VEKTEK,  INC.
P.O. BOX 934355
KANSAS CITY MO

VEKTEK,  INC.
PO BOX 557
ELWOOD KS 66024

VEKTEK, INC.
1334 E. 6TH AVE.
EMPORIA KS 66801

VEKTEK, INC.
P.O. BOX 934355
KANSAS CITY MO

VELA COMER EXXON
1302 SANTA URSULA
LAREDO TX 78041

VELA WALLACE
1432 ROBERTSON AVE
LANSING MI 48915

VELCO
1705 MARKET STREET
LAREDO TX

VELMA BOTTCHER
1812 S. STEWART
SEDALIA MO 65301

VELMA L WOODS
196 CAMP CREEK
CORNELIA GA 30531

VELMA PRYOR
294 GRANDVIEW DR
ALTOONA AL 35952

VELVIN TRANSFER
117 E.GRAND
LONGVIEW TX 75601

VENATOR CONSULTING GROUP
888 WEST BIG BEAVER  # 450
TROY MI 48084

VENKATA  MIKKILINENI
29307 DOUGLAS DR.
NOVI MI 48377

VENTURA GARCES
FREIXA 26-28
BAIXOS
BARCELONA 8021 SPAIN

VENTURA GARCES & LOPEZ IBOR ABOGADOS
TOMAS GARCES
FREIXA 26-28, BAIXOS
BARCELONA  08021 SPAIN

VENTURA GRACES
JOSÉ ABASCAL 55, 3º DCHA ·
MADRID  28003

VENTURA HERNANDEZ RODRIGUEZ
NVO. LAREDO TAMPS.88000 MEXICO

VENZOR TRADING CO.
1410 ALAMEDA DR.
LAREDO TX 78041

VERA WROSCH
265 SELKIRK DR.
CANTON MI 48187

VERCRUYSSE METZ & MURRAY
SUITE 200,31780 TELEGRAPH ROAD
BINGHAM FARMS MI

VERCRUYSSE MURRAY & CALZONE
31780 TELEGRAPH ROAD
SUITE 200
BINGHAM FARMS MI

VERCRUYSSE MURRAY & CALZONE
31780 TELEGRAPH
SUITE 200
BINGHAM FARMS MI 48025

VERCRUYSSE MURRAY & CALZONE
31780 TELEGRAPH, SUITE 200
BINGHAM FARMS MI 48025

VERDELL PICKETT
8872 NORTHLAWN
DETROIT MI 48204

VERGELENE BANDT
5555 CHURCH RD
PERRY MI 48872

VERICHEK TECHNICAL SERVICES  INC
654 COCHRAN MILL ROAD
JEFFERSON HILLS PA 15025

VERIDATA RESEARCH INC.
11901 GOLDRING RD.SUITE A & B
ARCADIA CA 91006

VERILIUS SCHNEPF
24755 DRESDEN RD
SEDALIA MO 65301

VERIMATION TECHNOLOGY
23883 INDUSTRIAL PARK DRIVE
FARMINGTON HILLS MI

VERITAS SOFTWARE CORPORATION
PO BOX 60000
FILE #73667
SAN FRANCISCO CA

VERIZON
P.O. BOX 650457
DALLAS TX

VERIZON
PO BOX 371392
PITTSBURGH PA 15250

VERIZON BUSINESS - ACCT 205588
PO BOX 70928
CHICAGO IL

VERIZON CREDIT INCORPORATED
PO BOX 9688
MISSION HILLS CA

VERIZON MIDA
MCI INTERNATIONAL SERVICES, INC.
W 42925 P.O. BOX 382115
PITTSBURGH PA 15251

VERIZON MPLS
VERIZON BUSINESS
P.O. BOX 70928
CHICAGO IL 60673

VERIZON SELECT SERVICES, INC.
PO BOX 101956
ATLANTA GA 30392

VERIZON WIRELESS
2605 E. BELTLINE
GRAND RAPIDS MI 49546

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY PA

VERIZON WIRELESS
PO BOX 25506
LEHIGH VALLEY PA

VERIZON WIRELESS MESSAGING SERVICE
P.O. BOX  293450
LEWISVILLE TX 75029

VERIZON WIRELESS MESSAGING SERVICES
PO BOX 15040
ALBANY NY

VERL C DAVIS
3402 W  500 S
WABASH IN 46992

VERMONT INDEXABLE TOOLING
50 GONYEAU RD. #103
VERMONT VT

VERN DEZESS
20296 COLLIER AVE
BEDFORD MI 49017

VERN EHLERS
2200 W. 4TH
SEDALIA MO 65301

VERN FOSNIGHT
8954 HOLLISTER
LAINGSBURG MI 48848

VERN GROVE
1908 MARION AVE
LANSING MI 48910

VERN WHEELER & CO.
1465 AXTELL DR., SUITE E
TROY MI

VERNA ALLEN
2509 RIDGELINE DR
LANSING MI 48912

VERNA CUDNEY
10300 ANGER RD
HARRISON MI 48625

VERNA F LEAR
4062 CHESTNUT DRIVE
FLOWERY BRANCH GA 30542

VERNA MYERS
207 TUDOR AVE
AKRON OH 44312

VERNETTA MILLER
1801 N. HAGADORN #213
E. LANSING MI 48823

VERNIE SUTHERLAND
5322 HIGHPOINT RD
HORTON AL 35990-8680

VERNON C. FULLER
10520 63RD STREET
KENOSHA WI 53142

VERNON DEGRANGE
272 BROOKRUN DR
AKRON OH 44321

VERNON FULLER
10520 63RD STREET
KENOSHA WI 53142

VERNON J KOLARIK
623  SUNNYSIDE DRIVE
CADILLAC MI 49601

VERNON JOHNSON
14208 ST MARYS
DETROIT MI 48227

VERNON PRATT
4949 STELLA DR.
FENTON MI 48430

VERNON RAY CASH
P O BOX 206
BRIDGEPORT AL 35740

VERNON WAGNER
1950  13TH STREET LOT 180
NILES MI 49120

VERNON WATSON
402 W ASH
ALBION MI 49224

VERNON WATSON JR
10651 BISHOP RD
DIMONDALE MI 48821

VERONICA GARCIA

VERONICA GUERRA
1388 PAULSON ROAD
MUSKEGON MI 49445

VERONICA L CALLAHAM
318 W. 7TH  APT. B
SEDALIA MO 65301

VERONICA SANCHEZ
YUCATAN # 1615
NUEVO LAREDO TAMS.88000 MEXICO

VERONICA WILLIAMS
5612 TOWNSEND RD #2
ST JOHNS MI 48879

VERSA HANDLING CO.CLEVELAN
TRAMRAIL SYSYTEM DIV.
12901 EATON AVE.
DETROIT MI 48227

VERSA TECH AUTOMATION LLC
PO BOX 22279
LEXINGTON KY

VERSATECH, IN.
210 BARTER RD
TORONTO ONTARIO M9M2W6   CANADA

VERSATILE FABRICATION
2708 NINTH STREET
MUSKEGON MI 49444

VERTEX DIAMOND TOOL CO INC
940 CIENEGA AVE
SAN DIMAS CA 91773

VESCO OIL CORPORATION
PO BOX 525
ATTENTION:  DONALD EPSTEIN
SOUTHFIELD MI

VESTA REGLIN
1104 JOE YENNI BLVD APT 118
KENNER LA 70065

VESTIL MANUFACTURING CO.
P.O. BOX 507
ANGOLA IN 46703

VESUVIUS BUFFALO
661 WILLET RD.
BUFFALO NY 14218

VESUVIUS CORP.
661 WILLET RD
BUFFALO NY 14218

VESUVIUS HI-TECH CERAMICS
PO BOX 788
6329 ROUTE 21
ALFRED STATION NY 14802

VESUVIUS LAVA
2605 THORNWOOD
GRAND RAPIDS MI 49509

VESUVIUS U.S.A.
5645 COLLECTION CENTER DRIVE
CHICAGO IL 60693

VESUVIUS USA
P O BOX 98104
CHICAGO IL 60693

VFP FIRE SYSTEMS
6926A TRAFALGAR DRIVE
FORT WAYNE IN 46803

VIA DEVELOPMENT CORPORATION
P.O.BOX 3268
MARION IN 46953

VIAJES LOZANO INTERNACIONALES
REFORMA # 3311
NUEVO LAREDO MEXICO

VIB/CON
PO BOX 2023
SAGINAW MI 48605

VIBRA SCREW, INC.
755 UNION BLVD.
TOTOWA NJ 07512

VIBRACOUSTIC GMBH & COMPANY KG
LINDBERGHSTRASSE 18
MUNCHEN  80939 GERMANY

VIBRASYS, INC
PO BOX 616
THREE UPPER POND COURT
CENTERPORT NY 11721

VIBRATION INSTITUTE
6262 S KINERY HWY
SUITE 212
WILLOWBROOK IL 60527

VICENTE  GUERRERO
11236 MITONY
WHITTIER CA 90605

VICENTE ELIZONDO VIDAL
GONZALEZ ORTEGA 1421
COL. MADERO
NUEVO LAREDO TAMAULIPAS1 MEXICO

VICENTE MEDELLIN
EMPLOYEE

VICENTE RAMOS JIMENEZ
REYNALDO GARZA 1120
NUEVO LAREDO TAMPS MEXICO

VICKERS,INC.TRAINING CENTER
2730 RESEARCH DRIVE
ROCHESTER HILLS MI

VICKI  GRAY
33 1/2 E. 2ND STREET
PERU IN 46970

VICKI  NEWTON
5217 BITTERSWEET DRIVE
MUSKEGON MI 49445

VICKI L GREEN
251 BARRY STREET
UNION CITY MI 49094

VICKI L LABILLE
25575 HWY. HH
SEDALIA MO 65301

VICKI LABILLE
25575 HWY. HH
SEDALIA MO 65301

VICKI LYNN PRINGLE
673 CHERRY ORCHARD RD.
CANTON MI 48188

VICKIE L WEST
507 CLINTON
HOMER MI 49245

VICKIE MILLER
2721 W WASHTENAW
LANSING MI 48917-3869

VICTOR  BAEZ
3361 PENNINGTON DR
GAINESVILLE GA 30507

VICTOR  DAOGARU
50 BILTMORE DR
TROY MI 48084

VICTOR  DOMINGUEZ
58 TIMBERBROOK CIRCLE
BRISTOL IN 46514

VICTOR  PARKER III
736 ARDELLA AVE.
AKRON OH 44306

VICTOR  RAMOS
EMPLEADO

VICTOR A. PEREZ CUELLAR

VICTOR AMADO LOZANO DE LUNA

VICTOR AURELIO PUENTE BALDERAS

VICTOR BENTON
214 W 17TH
HIGGINSVILLE MO 64037

VICTOR G PICON
3564 S. WATER RD
NEW ERA MI 49446

VICTOR GONZALEZ
0
0 0 MEXICO

VICTOR H RAMOS
1713 STONEFIELD LANE
LAREDO TX 78045

VICTOR J. WILLIAMS
29014 YAW ST.
DOWAGIAC MI 49047

VICTOR JOHNSON
P O BOX 38
LAKE MI 48632

VICTOR LEWIS
6370 NEWS RD
CHARLOTTE MI 48813

VICTOR LOZANO FLORES

VICTOR M. PENA GONZALEZ
INDEPENDENCIA 3704
NUEVO LAREDO MEXICO

VICTOR MANUEL BAXIN
CONOCIDO
NUEVO LAREDO MEXICO

VICTOR MANUEL REYNOSO
7213 PLUM CREEK DRIVE
GAINESVILLE GA 30501

VICTOR OZIEL REVILLA SALDIVAR
DR. MIER # 4212
NVO. LAREDO TAM MEXICO

VICTOR REGNER
BOX 301
NAPOLEON ND 58561

VICTOR RICH
1854 LILLIAN
STOW OH 44224

VICTOR V. BLACKWELL
1725 WILCOX BLVD.
CHATTANOOGA TN 37406

VICTORIA  MCCRIMMON
2175 SOUTHWOOD AVENUE
MUSKEGON MI 49441

VICTORIA FIGIEL
C/O DONALD FIGIEL
11530 CHANDLER RD
JEROME MI 49249

VICTORIA GAGLEARD
3409 NOTTINGHAM DR
NORTHVILLE MI 48167

VICTORIA GARDENHOUSE
12230 VAN LOON AVE #A
PORT CHARLOTTE FL 33981

VICTORIA MARCOS
3647 MILLER BRIDGE, #104
CONNELLY SPRINGS NC 28612

VICTORIA RESTAURANT BAR
VICTORIA 3020
NUEVO LAREDO TAMPS MEXICO

VICTORIA SALAK
102 HIDDEN VALLEY DRIVE
PITTSBURG PA 15237

VICTORINO H LOZANO
541 WEST PARK ST.
ONTARIO CA 91762

VIDAL  GOMEZ
927 E PINE ST
COMPTON CA 90221

VIDEO SYSTEMS & SECURITY
586 S. SEIBERLING ST.
AKRON OH 44306

VIDEOJET TECHNOLOGIES INC
2317 WILLOW REED ROAD
LAGRANGE KY

VIDRIOS Y CRISTALES
MORELOS #943
NUEVO LAREDO TAMPS MEXICO

VIENKHAM  THAMMAVONGSA
38 ROSS AVENUE
WABASH IN 46992

VIGAR ALIMENTOS, SA. DE CV.
OBREGON 1307
NUEVO LAREDO MEXICO

VIKING FITNESS
2040 S. DIVISION AVE
GRAND RAPIDS MI 49507

VIKING FREIGHT SYSTEM INC
P.O. BOX 2638
WACO TX

VIKING OFFICE PRODUCTS
PO BOX 30488
LOS ANGELES CA

VILLAFANA PAVON FRANCISCO E.

VILLAFANA, ELIUD
CONOCIDO
LAREDO TX 78145

VILLAGE BY NUTONE
MADISON & RED BANK RD
CINCINNATTI OH 45227

VILLAGE QUALITY SOLUTIONS/VQS
PO BOX 513
NORTH JACKSON OH 44451

VILLARREAL ELECTRIC CO.
1400 LINCOLN STREET
LAREDO TX 78040

VILLEGAS JORGE G.

VIMELSA INT'L S.A. DE C.V.
AVE. PRIMERA #867
COL NAZARIO ORTIZ SALTILLO
COAH COL25100 MEXICO

VINCENT  WINIECKIE
1305 VISTULA
BRISTOL IN 46507

VINCENT B MURRAY
1616 E BROADWAY
SEDALIA MO 65301

VINCENT E. WILLIAMS
6535 W. STONY LAKE ROAD
NEW ERA MI 49446

VINCENT FERRARI
41295 TODD
NOVI MI 48375

VINCENT GENISE
25697 ARCADIA DR.
NOVI MI 48374

VINCENT GRIFFIN
400 LOCUST ST #314
AKRON OH 44307

VINCENT J. GENISE
25697 ARCADIA DR.
NOVI MI 48374

VINCENT K FLOYD
597 SUPERIOR STREET
WABASH IN 46992

VINCENT RICHARDSON
42284 ASHBURY DRIVE
CANTON MI 48187

VINCENT S YARBROUGH
1803 LENOX PARK PLACE
GAINESVILLE GA 30507

VINCENT W GOODENOW
400 E. GILBERT.
LEROY MI 49655

VINISH  LALL
45508 COURTVIEW DRIVE
CANTON MI 48188

VINSTRONG AUTOMOTIVE CORPORATION
WEIHAI ECONOMICS & TECHNICAL ZONE
WEIHAI 1200 CHINA

VIOLA KLEIN
701 MEADOWVIEW DR APT 610
MENDOTA IL 61342-1464

VIOLA MILLER
4931 PLYMOUTH DRIVE
HOLIDAY FL 34690

VIOLA STETZENBACH
206 S GRAND
SEDALIA MO 65301

VIOLA TAYLOR
906 W HILLSDALE ST
LANSING MI 48915

VIOLET EVANS
610 RIVERVIEW LN D1
EATON RAPIDS MI 48827-1566

VIOLET TAYLOR
11740 WATSON ROAD
BATH MI 48808

VIOREL  CHINDEA
29722 LAMAR LANE
LIVONIA MI 48152

VIPAR HEAVY DUTY, INC
760 MCARDLE DRIVE, SUITE D
CRYSTAL LAKE IL 60014

VIRASACK  SAOKHO
56587 BRIGHTWOOD BLVD
ELKHART IN 46516

VIRCHOW KRAUSE & COMPANY
PO BOX 7398
MADISON WI

VIRGIE NORTON
6048 JEANETTE
HASLETT MI 48840-8240

VIRGIL  SCHLOBOHM
33994 SCHLOBOHM RD
SMITHTON MO 65350

VIRGIL L BRUESCH
125 W. SHELBY ROAD
SHELBY MI 49455

VIRGIL M PRICE
3410 WEST CHICAGO
DETROIT MI 48206

VIRGILINE ZELL
5640 W HERBISON RD
DEWITT MI 48820

VIRGILIO ALEMAN VALERIO
CONOCIDO
NUEVO LAREDO MEXICO

VIRGINIA  ALLEN
7075 MCVEY ROAD
SEDALIA MO 65301

VIRGINIA  DEAN
769 W LAKEWOOD RD
TWIN LAKE MI 49457

VIRGINIA ALBU
7264 IRONGATE
CANTON MI 48187

VIRGINIA ALLEN
7075 MCVEY ROAD
SEDALIA MO 65301

VIRGINIA BOC
6853 TAMARUS ST.
BLDG 2 #103
LAS VEGAS NV 89119

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500
RICHMOND VA

VIRGINIA GALLAGHER
11091 E FENWICK
CARSON CITY MI 48811

VIRGINIA HUDSON
254 DANA DR
LANSING MI 48906

VIRGINIA MARTIN
1534 HIAWATHA DRIVE
OWOSSOG MI 48867

VIRGINIA MCKENNA
201 SOUTH MALL DRIVE APT 35
LANSING MI 48917

VIRGINIA MITCHELL
4408 CHRISTIANSEN ROAD
LANSING MI 48910

VIRGINIA RAMSDEN
31601 VARGO
LIVONIA MI 48152

VIRGINIA SIESZPUTOWSKI
305 POWDERHORN DRIVE
HOUGHTON LAKE MI 48629

VIRGINIA TYREE
25250 EUREKA RD
APT 141
TAYLOR MI 48180

VIRGINIA WINKLER
3800 SANDHILL RD
LANSING MI 48911-6154

VIRGINIA WINSTON
3343 RADFORD DR
LANSING MI 48911

VIRGLE AUSTIN
1505 PRICE RD
ST JOHNS MI 48879

VIRTUAL SERVICES/DIV OF ANXEBUSINES
DEPARTMENT 77399
PO BOX 77000
DETROIT MI

VIRTUAL SERVICES-ANX
VIRTUAL SERVICES/DIV OF ANXEBUSINESS
1965 RESEARCH DRIVE, SUITE 150
TROY MI 48083

VIRTUAL TECHNOLOGY
1345 WHEATON
TROY MI 48083

VISCOUNT EQUIPMENT
24443 JOHN ROAD
HAZEL PARK MI 48030

VISCOUNT EQUIPMENT CO.
24443 JOHN R RD.
HAZEL PARK MI 48030

VISCOUNT EQUIPMENT CO. INC
24443 JOHN R
HAZEL PARK MI 48030

VISHAY MICRO-MEASUREMENTS
PO BOX 27777
RALEIGH NC

VISIBLE
1750 WALLACE AVENUE
ST. CHARLES IL 60174

VISIBLE COMPUTER SUPPLY CORP
P.O. BOX 93363
CHICAGO IL 60673-3363

VISION PARTNERS GROUP
P.O. BOX 377
WABASH IN 46992

VISI-TRAK WORLDWIDE, LLC
8400 SWEET VALLEY DRIVE
SUITE 406
VALLEY VIEW OH

VISTA MARIA
20651 WEST WARREN AVENUE
DEARORN HEIGHTS MI 48127

VISTA METALS
13425 WHITTRAM AVE.
FONTANA CA 92335

VISTA SALES CO.
1815 S. SOTO STREET
LOS ANGELES CA

VISTRA LUXEMBOURG SARL
12-14 RTUR LEON THYES
LUXEMBOURG

VISUAL WORK PLACE
2668 EDWARD STREET
JENISON MI 49428

VISUAL WORK PLACE, LLC
7381 ARDITH COURT
BYRON CENTER MI 49315

VISUMATIC INDUSTRIAL PRODUCTS
856 PORTER PLACE
LEXINGTON KY 40508

VISUMATIC INDUSTRIAL PRODUCTS, INC.
856 PORTER PLACE
LEXINGTON KY

VITAL INTERNATIONAL PROGRAMS, INC.
34514 DEQUINDRE, SUITE C
STERLING HEIGHTS MI 48310

VITOMIR  GASIC
3718 CRYSTAL LAKE LN
ANN ARBOR MI 48108

VITOMIR GASIC
3718 CRYSTAL LAKE LN
ANN ARBOR MI 48108

VITRONIC MACHINE VISION LTD.
11900 PLANTSIDE DRIVE, SUITE G
LOUISVILLE KY 40299

VIVEROS JARDIN, S.A. DE C.V.
PASEO COLON # 3838
NUEVO LAREDO TAMS.88000 MEXICO

VIVIAN BARTIG
P O BOX 2  204 MCCORMICK
WILLIAMSTON MI 48895

VIVIAN JOHNSON
942 COLLINS
TOLEDO OH 43610

VIVID CREATIONS, LLC
5915 CREEKSIDE DRIVE
TROY MI 48085

VJ TECHNOLOGY CORP.
89 CARLOUGH RD
BOHEMIA NY 11716

VLADIMIR S DUB
205 E. 28 STREET
SEDALIA MO 65301

VMC TECHNOLOGIES, INC.
1788 NORTHWOOD
TROY MI 48084

VMWARE INC
3401 HILLVIEW AVENUE
ATTENTION:  ACCOUNTS RECEIVABLE
PALO ALTO CA 94304

VMWARE, INC.
DEPARTMENT CH 10806
PALANTINE IL 60055

VOCWORKS
P.O. BOX 182848
COLUMBUS OH

VOICESTREAM WIRELESS
P.O. BOX 742596
CINCINNATI OH

VOIGHT, DONALD
3682 WALLAKER DRIVE
BENZONIA MI

VOLK CORPORATION
23936 INDUSTRIAL PARK DR
FARMINGTON HILLS MI 48248

VOLKE ENTWICKLUNGSRING  GMBH
DATA TRANSMISSION 20 & 30
ATTENTION:  MR FRUEHLING
WOLFSBURG  38408 GERMANY

VOLKSBANK
KOLINGASSE 19, 1090 WIEN 9.
ALSERGRUND WIEN AUSTRIA

VOLTRAK INTERNACIONAL, S.A C.V
SALINAS PUGA NO. 2016
NUEVO LAREDO TAM.88220 MEXICO

VONA DURDEN
39561 PRICE ROAD
ROMULUS MI 48174

VONNIE WALTERS
9529 GLENIS RD
TAYLOR MI 48180

VORNE INDUSTRIES, INC
1445 INDUSTRIAL DRIVE
ITASCA IL

VORTEC CORP.
10125 CARVER ROAD
CINCINNATI OH

VORTEX  RECYCLING
526 SOUTH JEFFERSON ST
NEW CASTLE PA 16101

VORWERK AUTOTEC GMBH & CO. KG
POB 201964 D-42219 WUPPERTAL
OBERE LICHTENPLATZER STRABE336
D-42287 WUPPERTAL  42287 GERMANY

VRT ENTERPRISES INC.
67351 US 131
CONSTANTINE MI 49042

VULCAN ENGINEERING
1 VULCAN DRIVE
PO BOX 307
HELENA AL 35080

VULCAN SAFETY SHOES INC.
4690 HAMMERMILL ROAD
TUCKER GA 30084

VULCANIZADORA ALEJANDRO
HEROE DE NACATAZ # 7006
NUEVO LAREDO MEXICO

VULKAN BLAST SHOT TECHNOLOGY
10 PLANT FARM BLVD, UNIT 2
BOX 2052
BRANTFORD ON  CANADA

VULKAN BST
P.O. BOX 2052
BRANTFORD ON  CANADA

VWR INTERNATIONAL
P. O. BOX 640169
PITTSBURGH PA

VWR INTERNATIONAL
200 CENTER SQUARE RD.
PO BOX 626
BRIDGEPORT NJ 08014

W & M WELDING AND MACHINING CO
202 INDUSTRIAL DRIVE
SEDALIA MO 65301

W ANDERSON
9333 CHEYENNE
DETROIT MI 48288

W ANTHONY
4474 NORWOOD
HOLT MI 48842

W BARRETT
314 OAKWOOD LN
PERRY MI 48872

W BATES
703 HAWKINS ST
YPSILANTI MI 48197

W BAUER
4125 EAST SECOND ROAD
ROUTE #2
MENDOTA IL 61342

W BRIGGS
22821 STONY RIDGE RD
PERRYSBURG OH 43551

W BROWN
1310 KNOLLWOOD
LANSING MI 48906

W CASSIDY
1007 2ND AVE
MENDOTA IL 61342

W DELONG
21187 LEMOYNE ROAD
P O BOX 0473
LUCKEY OH 43443

W DIXON
296 THIRD STREET
RAVENNA KY 40472

W EMERY
952 AUSTIN AVE
AKRON OH 44306

W FEGLEY
1070 PEMBERVILLE RD
WOODVILLE OH 43469

W FELL
2782 LAMB RD
MASON MI 48854

W FORRISTALL JR.
P.O. BOX 72
AMBOY IL 61310

W GREENLEAF
2017 CROSSWELL PL
TOLEDO OH 43607

W HAYES
4567 KATHY KOURT
HOLT MI 48842

W HOLLIDAY
4721 W JACKSON RD
ALMA MI 48801

W HOUSE
827 FRANKLIN
YPSILANTI MI 48197

W HUGHES
3854 OAK DRIVE
YPSILANTI MI 48197

W MAIER
604 W MAIN ST
PO BOX 214
DEWITT MI 48820

W MARKEY
1537 WILD CHERRY LN
LAPEER MI 48446

W MARTIN
411 S HAYFORD
LANSING MI 48912

W MATTHEWS
334 PEACH TREE DRIVE
BEREA KY 40403

W MCHONE
PO BOX 223
IRVINE KY 40336

W MILLER
1995 DECAMP RD
STOCKBRIDGE MI 49285

W O CONNOR
628 E LANSING RD
MORRICE MI 48857

W ORR
1187 NOME AVE
AKRON OH 44320

W PASEKA
600 W. SHERIDAN RD
LANSING MI 48906-2229

W POPEKO
15213 HAMETOWN RD
DOYLESTOWN OH 44230

W SANTAROSSA
15225 FAIRVIEW
FRASER MI 48026

W SCHREIBER
PO BOX 114
MULLIKEN MI 48861

W SCOTT

W SCOTT MILLER
1421 S. MEARS
WHITEHALL MI 49461

W SEESE
2664 EDWIN AVE
AKRON OH 44314

W SEPANIK
1505 MOLLIE
YPSILANTI MI 48198

W SMITH
2600 HGWY 954
PAINT LICK KY 40461

W SPARKS
698 SR 1955
MCKEE KY 40447

W STEDMAN
948 GOODING ST.
LASALLE IL 61301

W TREMBLY
202  13TH AVENUE
MENDOTA IL 61342

W VRANE
225 STRATHMORE RD
LANSING MI 48910

W W GRAINGER INC.
420 KENNEDY ROAD
AKRON OH 44305

W W GRAINGER, INC
DEPT 776 - 810543561
PALATINE IL

W WALIGORA
P.O. BOX 24
PERU ST
TROY GROVE IL 61372

W WHORLEY
3215 SUNNYLANE
LANSING MI 48906

W WILSON
29562 SIBLEY ROAD
ROMULUS MI 48174

W WOOLEY
426 W MAIN BOX 167
ELSIE MI 48831

W WRIGHT
720 SPRINGHILL TER
AKRON OH 44307

W&S DOOR COMPANY
635 LAUREL STREET
WARRENSBURG MO 64093

W. A. FOOTE MEMORIAL HOSPITAL
205 N EAST AVENUE
JACKSON MI 49201

W. CARL SMITH, INC.
2420 OAK INDUSTRIAL DR.,NE
GRAND RAPIDS MI 49505

W. H. HENKEN
415 LILLARD ROAD
ARLINGTON TX 76012

W. MICHIGAN RUBBER & SUPPLY
767 W. HACKLEY
P.O. BOX 4028
MUSKEGON HTS. MI 49444

W. T. BERESFORD CO.
LAHSER CENTER SUITE 308
26400 LAHSER ROAD
SOUTHFIELD MI 48034

W. W. GRAINGER
2300 E. 18TH STREET
KANSAS CITY MO 64127

W. W. GRAINGER
DEPT. 440
-805275146
PALATINE IL 60038

W. W. GRAINGER
DEPT 160-802139469
PALATINE IL

W. W. GRAINGER
DEPT. 048-833543903
PALATINE IL

W. W. GRAINGER - ANN ARBOR
2915 BOARDWALK
ANN ARBOR MI 48105

W. W. GRAINGER, INC.
DEPT 322 - 803660794
PALATINE IL

W. W. GRAINGER, INC.
DEPT. 837126028
PALATINE IL

W.B. DEERING COMPANY
918 WEST 14 MILE ROAD
CLAWSON MI 48017

W.C. MOVIL DE TAMAULIPAS, S.A.
COAHUILA  319
NUEVO LAREDO TAMS.88000 MEXICO

W.F. WELLS AND SONS, INC.
16645 HEIMBACH RD.
THREE RIVERS MI 49093

W.I.T.T.
899 EAST MANDOLINE AVENUE
MADISON HEIGHTS MI

W.M. MEXICANA, S.A. DE C.V.
PROLONGACION MADERO #3808 OTE
MONTERREY NL  MEXICO

W.P.I. MOLD TECHNOLOGIES
4921 PRODUCT DRIVE
WIXOM MI 48393

W.W. GRAINGER, INC.
3803 ROGER CHAFFEE BLVD.
GRAND RAPIDS MI 49548

W00DROW ELLIS
2911 CUMBERLAND ROAD
LANSING MI 48906

WABASH
RANDY  YOUNG
9253 N 400 EAST
NORTH MANCHESTER IN 46962

WABASH 2-WAY RADIO, INC.
235 SOUTHWOOD DRIVE
WABASH IN 46992

WABASH ALLOYS
PO BOX 466
WABASH IN 46992

WABASH ALLOYS
HWY 24 WEST
P.O. BOX 466
WABASH IN 46992

WABASH AREA CHAMBER OF COMMERCE
111 S. WABASH STREET
WABASH IN 46992

WABASH AREA PERSONNEL ASSOCIATION
PO BOX 848
C/O  WOODCREST MANUFACTURING
PERU IN 46970

WABASH CANNONBALL CHILLI COOK-OFF
1360 S. WABASH ST.
WABASH IN 46992

WABASH CIRCUIT COURT
COURT HOUSE
WABASH IN 46992

WABASH CIRCUIT COURT-CLERK OF CIRCU
69 W. HILL ST. JUDICIAL CENTER
WABASH IN 46992

WABASH CITY COURT
23 WEST MARKET STREET
WABASH IN 46992

WABASH COUNTY HOSPITAL
710 N EAST ST.
P O BOX 548
WABASH IN 46992

WABASH COUNTY REMC
350 WEDCOR AVENUE
WABASH IN 46992

WABASH COUNTY TREASURER
ONE WEST HILL STREET
SUITE 4B
WABASH IN 46992

WABASH COUNTY YMCA
275 W MARKET STREET
WABASH IN 46992

WABASH ELECTRIC SUPPLY INC
1400 SOUTH WABASH STREET
WABASH IN 46992

WABASH ELECTRIC SUPPLY INC
725 VERDANT
ELKHART IN 46516

WABASH ENGRAVING & GIFT CENTER
913 N. CASS ST.
WABASH IN 46992

WABASH FORKLIFT SERVICE
101 BUNDY COURT BOX 36
SOMERSET IN 46984

WABASH INN
1950 SOUTH WABASH STREET
WABASH IN 46992

WABASH PLAIN DEALER
P.O. BOX 379
WABASH IN 46992

WABASH SUPERIOR COURT
1 W. HILL STREET
WABASH IN 46992

WABASH TRUE VALUE HARDWARE
1351 N. CASS STREET
WABASH IN 46992

WABASH VALLEY LANDFILL
PO BOX 406
WABASH IN 46992

WABASH VALLEY REFUSE
P.O. BOX 9001770
LOUISVILLE KY

WABASH VALLEY REFUSE
P.O. BOX 406
WABASH IN 46992

WABASH VALLEY REFUSE
316 SPRING VALLEY RD
WABASH IN 46992

WABASH VALLEY REFUSE REMOVAL
P.O. BOX 406
WABASH IN 46992

WABASH VALLEY TOOL & ENGINEERING, I
1253 SOUTH STATE ROAD 115
WABASH IN

WACHTER ELECTRIC COMPANY
16001 W. 99TH ST.
LENEXA KS 66219

WACO
P.O. BOX 41249
LOS ANGELES CA

WADE  DEAN
875 E. SILVERADO RANCH BLVD
LAS VEGAS NV 89123

WADE  STAFF
110 A STREET
CADILLAC MI 49601

WADE A SALADIN
7621 - 210TH AVE.
REED CITY MI 49677

WADE DYNAMICS  INC
1411 EAST 39TH STREET
ATTENTION:  PETER D. WADE
CLEVELAND OH

WAGNER SYSTEMS INC.
P.O. BOX 91270
ELK GROVE IL 60009

WAGNER-MEINERT INC.
7617 FREEDOM WAY
FORT WAYNE IN 46818

WAHL REFRACTORIES INC.
PO BOX 73119
CLEVELAND OH 44193

WAHL, DOUGLAS
6105 ORLEANS AVE
FENWICK MI 48834

WAHNINA TOLES
2108 WARREN
TOLEDO OH 43620

WAJAX MOTION TECH.
1 MOYAL COURT
CONCORD ON  CANADA

WALDEN SECURITY
P O BOX 932578
ATLANTA GA

WALKER

WALKER ADVERTISING INC.
800 N.W. LOOP 410 (704N)
SAN ANTONIO TX 78216

WALKER ARENA ANNEX
955 4TH ST.
AT SHORELINE DR.
MUSKEGON MI 49440

WALKER FORGE INC.
ATTN: MS. JOANN KOUGUTKIEWICZ
250 SPRING STREET
CLINTONVILLE WI 54929

WALKER INTERFACING SOLUTIONS
2962 COPPERGROVE NE
GRAN RAPIDS MI 49525

WALKER INTERFACING SOLUTIONS
2962 COPPERGROVE NE
GRAND RAPIDS MI 49525

WALLACE EDDINS
6655 JACKSON ROAD, UNIT #223
ANN ARBOR MI 48103-9541

WALLACE HENRY D G

WALLACE KAJKOWSKI
29200 ELMIRA
LIVONIA MI 48150

WALLACE W MUSKE
1403 JEFFREY DRIVE
CADILLAC MI 49601

WALLACE W. MUSKE
1403 JEFFREY DRIVE
CADILLAC MI 49601

WALLACE, HENRY D.C.  (EXPENSES)
15543 MONEROSSO LANE
#201
NAPLES FL 34110

WALLACE, HENRY D.G.  (FEES)
15543 MONTEROSSO LANE
#201
NAPLES FL 34110

WALLACE, JOHN F.
10900 EUCLID AVE.
CLEVELAND OH

WALLMAN RICHARD F

WALLMAN, RICHARD F. (EXPENSES)
320 ROYAL TERN ROAD S.
PONTE VEDRA BEACH FL 32082

WALLMAN, RICHARD F. (FEES)
320 ROYAL TERN ROAD S.
PONTE VEDRA BEACH FL 32082

WALLSOFT
224 WEST 35TH STREET SUITE 605
NEW YORK NY 10001

WALMART
1340 SOUTH BEACH BLVD
LA HABRA CA 90631

WAL-MART
175 CR 6
ELKHART IN 46514

WAL-MART
5810 SAN BERNARDO
LAREDO TX 78041

WALMART STORES INC
BANK OF AMERICA
PO BOX 60982
ST LOUIS MO

WAL-MART STORES, INC.
BANK OF AMERICA
PO BOX 60982
ST. LOUIS MO

WALT DISNEY WORLD DOLPHIN HOTEL
1500 EPCOT RESORT BOULEVARD
LAKE BUENA VISTA FL 32830

WALT ROLOSON
2311 SILVEROAK CIRCL
CORONA CA 91720

WALTER  ASH
28031 ETON
WESTLAND MI 48185

WALTER  BAKER
6169
WABASH IN 46992

WALTER  INKS
215 SHARKEY ST.
BELLEVUE MI 49021

WALTER A. WOOD SUPPLY CO. INC.
4509 ROSSVILLE BLVD.
CHATTANOOGA TN 37407

WALTER ARCHER
10458 HUNTERS TRAIL
LAKE MI 48632

WALTER ASHLEY JR

WALTER COCHRAN
153 HUNTSMAN CIRCLE
BOWLING GREEN KY 42103

WALTER D POWERS
21936 HOLIDAY LANE
WARSAW MO 65355

WALTER DEAN
11349 COLUMBIA HWY
EATON RAPIDS MI 48827

WALTER FRITZ
4976 BAETCKE LAKE ROAD
BRIGHTON MI 48116

WALTER GAJOR
17557 MCNAMARA
LIVONIA MI 48152

WALTER H KOLLMORGEN
873 LILAC LANE
SHERWOOD MI 49089

WALTER HILDERBRANDT
637 W VERMONTVILLE HWY
CHARLOTTE MI 48813

WALTER KALISZCZAK
30045 PAUL CT
WARREN MI 48092

WALTER L WESTCOTT
2422 S. MERIDIAN STREET
MARION IN 46953

WALTER LEE FLETCHER
2962 EAST FREEDOM CIRCLE
OOLTEWAH TN 37363

WALTER MORRIS
10199 S STONEY CREEK ROAD
CARLETON MI 48117

WALTER P.SR GEISTEL
5824 S 90TH AVENUE
NEW ERA MI 49446

WALTER POWERS
21936 HOLIDAY LANE
WARSAW MO 65355

WALTER PRINCE
234 JEFFERSON BLVD
WINDSOR ONTARIO CANADA

WALTER R BODTMANN
5498 S  500 W
WABASH IN 46992

WALTER S. BLAMER
11791 SIKKENGA ROAD
MONTAGUE MI 49437

WALTER SERRANO
3618 WHITTLERS PLACE
WEST COVINA CA 91792

WALTER STEWART PRINCE
234 JEFFERSON BLVD
WINDSOR ONTARIO CANADA

WALTER SUCHEK,JR
4791 WEST PARKS RD
ST JOHNS MI 48879

WALTER TANK
10481 N. SHERMAN
BARRYTON MI 49305

WALTER W GREER
1018 HAYNES STREET
AKRON OH 44307

WALTER WIELKOPLAN JR
26745 WICK ROAD
TAYLOR MI 48180

WALTER WILLIAMS
9624 NORTH CAMPBELL
KANSAS CITY MO 64155

WALTER WILLIAMS
1059 BLACKSTONE
INKSTER MI 48141

WALTHER EMC
3501 SHOTWELL DRIVE
FRANKLIN OH 45005

WALTHER ENGINEERING & MANUFACTURING
PO BOX 632185
CINCINNATI OH

WALTHER PILOT NORTH AMERICA
46890 CONTINENTAL DRIVE
CHESTERFIELD MI 48047

WALTZ HOLST BLOW PIPE CO
230 ALTA DALE SE
ADA MI 49301

WANDA  BERMUDEZ
218 EAST STREET, APT 3
THREE RIVERS MI 49093

WANDA  HUNTER
8494 S. ROBINHOOD DRIVE
MONTAGUE MI 49437

WANDA  MCEADY
2800 CHAMBERLAIN RD.
FAIRLAWN OH 44333

WANDA  SMITH
871 E. MCKINLEY
ROTHBURY MI 49452

WANDA D BLACKBURN
3750 S. STATE ROAD 15
WABASH IN 46992

WANDA HARTMAN
6893 E CUTLER RD
VESTABURG MI 48891

WANDA HEBERT
2634 HIGHWAY 30
CLAYTON AL 36016

WANDA HOLDERBAUM
35068 BIRCHWOOD
WESTLAND MI 48186

WANDA HROBAK
9611 PRINCESS
TAYLOR MI 48180

WANDA L CAMPBELL
453 W. WATER WORKS ROAD
WABASH IN 46992

WANDA LOSH
300 HUNGERFORD ST
LANSING MI 48917

WANDA SUE RICHARDSON
4379 RUSTIC OAK LANE
BRASELTON, GA GA 30517

WANSING, SARAH
3610 WEST MAIN
SEDALIA MO

WARD  NIXON
33529 HENNEPIN
GARDEN CITY MI 48135

WARD ADHESIVES
BIN 426
MILWAUKEE WI 53288

WARD ADHESIVES, INC.
N27 W23539 PAUAL RD
PEWAUKEE WI 53072

WARD MACHINE TOOL, INC.
P.O. BOX 945
FOWLERVILLE MI

WARDCRAFT
ONE WARDCRAFT DRIVE
SPRING ARBOR MI 49283

WARDELL FLOURRY
4510 S BALLARD RD
LANSING MI 48911

WAREHOUSE EQUIPMENT SUPPLY LTD.
318 GARDEN STREET
LAREDO TX 78041

WAREHOUSE TIRE & MUFFLER
4006 SOUTH LIMIT AVENUE
SEDALIA MO 65301

WAREHOUSEHOG EQUIPMENT
19901 WEST CATAWBA AVE SUITE 104
CORNELIUS NC 28031

WARNER NORCROSS & JUDD LLP
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS MI 49503

WARNER-SCHUITEMA MOVING & STORAGE
327 EAST LAKETON
MUSKEGON MI 49442

WARREN  HAGERMAN
13700 29 MILE RD
ALBION MI 49224

WARREN  SCHLUSLER
129 FREE ST
FOWLERVILLE MI 48836

WARREN BALLARD
2701 COUNTRY CLUB DR
ALBION MI 49224

WARREN COSBY
6382 DEAN
TAYLOR MI 48180

WARREN COUNTY SCHOOLS OCCUPATIONAL
PO BOX 890944
CHARLOTTE NC

WARREN COUNTY SHERIFF
PO BOX 807
BOWLING GREEN KY

WARREN COUNTY WATER DISTRICT
PO BOX 10180
BOWLING GREEN KY

WARREN CURTIS
9133 LAINGSBURG RD
LAINGSBURG MI 48848

WARREN E LANDON
727 WARREN ST
HUNTINGTON IN 46750

WARREN E. MARION
665 W. FRANCIS SPRING ROAD
WHITWELL TN 37397

WARREN ELECTRIC
P.O. BOX 159002
DALLAS TX

WARREN ELECTRIC CO.
P.O. BOX 67
HOUSTON TX 77001

WARREN ELECTRIC CORPORATION
36 FRANKLIN STREET
P.O. BOX 86
WARREN RI

WARREN INDUSTRIES, INC.
22805 INTERSTATE DRIVE
CLINTON TWP. MI 48035

WARREN MANUFACTURING, INC.
68635 SUSZEK ROAD
WHITE PIGEON MI 49099

WARREN SANDERSON
212 HOLMES AVE.
MICHIGAN CENTER MI 49254-1016

WARREN TOWNSHIP OF MARION COUNTY
501 NORTH POST RD
SMALL CLAIMS COURT
INDIANAPOLIS IN 46219

WARREN TRANSPORT INC.
6209 MCPHERSON
LAREDO TX 78041

WARREN WILL
P O BOX  883
EAST LANSING MI 48826

WARREN WITHERS
12777 MARLOWE
DETROIT MI 48227

WARRENCHUK EV - PLAINTIFF

WARSAW CHEMCIAL COMPANY, INC.
PO BOX 858
ARGONNE ROAD
WARSAW IN

WARSAW CHEMICAL CO, INC
PO BOX 858
WARSAW IN

WARSAW ENGINEERING & FABRICATING, I
2780 EAST DURBIN STREET
PO BOX 1043
WARSAW IN 46581

WASHINGTON STATE SUPPORT REGISTRY
PO BOX 45868
OLYMPIA WA

WASP INC.
20631 STATE HIGHWAY 55
PO BOX 249
GLENWOOD MN 56334

WASTE MANAGEMENT
PO BOX 9001797
LOUISVILLE KY

WASTE MANAGEMENT
1006 WALNUT STREET
CANAL WINCHESTER OH 43110

WASTE MANAGEMENT
P. O. BOX 9001054
LOUISVILLE KY

WASTE MANAGEMENT/WESTSIDE RECYCLING
14094 M-60 WEST
THREE RIVERS MI 49093

WASTE NEWS
SUBSCRIPTION DEPT.
P.O. BOX 3086
NORTHBROOK IL

WASTEWATER MANAGEMENT, INC.
2779 ROCKEFELLER AVE.
CLEVELAND OH 44115

WATER & SEWER DEPARTMENT
CITY OF SOUTHFIELD
P.O. BOX 5045
SOUTHFIELD MI 48086

WATER SCIENCES, INC
P.O. BOX 15489
FORT WAYNE IN 46885

WATER SCIENCES, INC.
4211 HOBSON COURT #A
FORT WAYNE IN 46835

WATERBURY GROUP  INC
275 NORTH MAIN STREET
SPRINGBORO OH 45056

WATERBURYGROUP, INC.
P.O. BOX 844
SPRINGBORO OH 45066

WATERLOO INDUSTRIES INC.
75 REMITTANCE DRIVE
CHICAGO IL 60675

WATERS MFG
100 DISCOVERY WAY
ACTON MA 01720

WATERS, KEVIN
1870 RIVERFORK DRIVE
HUNTINGTON IN 46750

WATERVLIET FOUNDRY CO.
2042 LANE BLVD.
KALAMAZOO MI 49001

WATKINS MOTOR LINES, INC.
P.O BOX 95001
LAKELAND FL

WATKINS PHARMACY &
1391 E. SHERMAN
MUSKEGON, MI 49444

WATLOW
303 WELLS FARGO DRIVESUITE B4
HOUSTON TX 77090

WATLOW INDUSTRIES
12001 LACKLAND ROAD
ST LOUIS MO 63146

WATSON WYATT
ONE NORTHWESTERN PLAZA
28411 NORTHWESTERN HIGHWAY
SUITE 500
SOUTHFIELD MI 48034

WATSON WYATT
901 N. GLEBE ROAD
ARLINGTON VA 22203

WATSON WYATT & COMPANY
1079 SOLUTIONS CENTER
CHICAGO IL

WATSON WYATT DATA SERVICES
218 ROUTE 17 NORTH
ROCHELLE PARK NJ

WAUPACA
PO BOX 68-9343
MILWAUKEE WI

WAUPACA PALLET INC
N2467 VAUGHN ROAD
WAUPACA WI 54981

WAYLAND, INC.
37330 VAN BORN RD.
WAYNE MI 48184

WAYNE  BAGLEY
1082 MILLS STREET
GAINESVILLE GA 30501

WAYNE  BAKER
RR#3, BOX 103
MT. VERNON KY 40456

WAYNE  RILEY
4755 CHARIOT DRIVE
FLOWERY BRANCH GA 30542

WAYNE A CHILDERS
3100 BRIANNA BLVD APT. 107
SEDALIA MO 65301

WAYNE A. NEAL
965 AMITY
MUSKEGON MI 49442

WAYNE ALLEN HOMAN
3907 WOLF LANE
FLORENCE MO 65329

WAYNE AMES
3240 HULETT RD
MASON MI 48854

WAYNE BLACK OXIDE, INC.
4505 EXECUTIVE BLVD
FORT WAYNE IN 46808

WAYNE BOLT & NUT CO
14471 LIVERNOIS AVE
DETROIT MI 48238

WAYNE CHILDERS
3100 BRIANNA BLVD APT. 107
SEDALIA MO 65301

WAYNE COSGRAY
220 PINE STREET
MANTON MI 49663

WAYNE COUNTY
TREASURER
400 MONROE, ROOM 520
DETROIT MI

WAYNE COUNTY SCU
P.O. BOX 15354
ALBANY NY

WAYNE D THACKER
21728 T DRIVE SOUTH
HOMER MI 49245

WAYNE E HUMPHREY
914 E 7TH
SEDALIA MO 65301

WAYNE F KNIGHT
18306 DICKINSON RD
WHITE PIGEON MI 49099

WAYNE HICKS
7109 WILSON ROAD
EATON RAPIDS MI 48827

WAYNE J. MARCOTTE
51974 CHERYL DRIVE
GRANGER IN 46530

WAYNE J. OWENSBY
1220 ROMAIN AVE.
ELKHART IN 46514

WAYNE L SEXTON
761 S. BAKER ROAD
WELLSTON MI 49689

WAYNE L. ROSE
2504 PLAZA AVENUE
SEDALIA MO 65301

WAYNE M DEAN
4629 W. HARRISON RD.
HART MI 49420

WAYNE MARION LAMB
977 ROSEWOOD DRIVE
PERU IN 46970

WAYNE MIKESELL
58 CLEVELAND RD
ASHLEY MI 48806

WAYNE O'BANION
10226 LAKESIDE DRIVE
WHITE LAKE MI 48386

WAYNE PARRISH
545 FAIRFIELD RD
YPSILANTI MI 48197

WAYNE PIPE & SUPPLY INC.
P. O. BOX 2201
FORT WAYNE IN 46801

WAYNE PIPE & SUPPLY, INC.
1815 S. ANTHONY BLVD.
FT WAYNE IN 46803

WAYNE PRODUCTS INC.
P.O.BOX.109
BERWYN PA 19312

WAYNE R HOSMER
2875 WEESIES RD
MONTAGUE MI 49437

WAYNE SHOEN
523 N ELM
ITHACA MI 48847

WAYNE TOMKIEWICZ
30637 APPLEGROVE WAY
FLATROCK MI 48134

WAYNE UZZLE
1627 MENOMINEE
MASON MI 48854

WAYNE'S COATINGS
356 SOUTH MIAMI ST.
WABASH IN 46992

WC EQUIPMENT SALES
3585 LAWRENCEVILLE-SUWANEE ROAD
SUWANEE GA 30024

WCA WASTE CORPORATION
PO BOX 310
ATTN:  LEALA
BOWLING GREEN MO

WD AGGERS

WE HINTON

WEAR COTE INTERNATIONAL
101 TENTH STREET
ROCK ISLAND IL

WEATHERGARD WINDOW
14350 W. EIGHT MILE RD
OAK PARK MI 48237

WEAVER CONSULTING, INC
P.O. BOX 528
AVON NC 27915

WEAVER, KEITH
1512 LARKIN
SPRING HILL FL 34608

WEB & SONS
1010 1/2 THOMPSON BLVD
PO BOX 807
SEDALIA MO

WEBB COUNTY JUSTICE CENTER
110 VICTORIA SUITE 203
LAREDO TX 78042

WEBB COUNTY TAX ASSESSOR
COLLECTOR
LAREDO TX 78041

WEBBER WENTZEL BOWENS
10 FRICKER ROAD
JOHANNESBURG 2196 SOUTH AFRICA

WEBBER WENTZEL BOWENS
10 FRICKER ROAD
JOHANNESBURG, SOUTH AFRICA 2196

WEBB-STILES CO.
P.O. BOX 464
VALLEY CITY OH 44280

WEBER ENGINEERING, INC.
30785 GRAND RIVER AVE., SUITE 300
FARMINGTON HILLS MI 48336

WEBER MARKING SYSTEMS INC.
PO BOX 88007
CHICAGO IL 60680

WECKER, MICHAEL D.
16 WASHINGTON
MOUNT CLEMENS MI 48043

WEDRON SILICA CO
PO BOX 73402-N
CLEVELAND OH

WEHRING GROSS CRANE
P.O. BOX 18386
SAN ANTONIO TX 78218

WEI  ZHAO
44863 REVERE DR.
NOVI MI 48377

WEIGHT & TEST SYSTEMS
1908 E. 6TH STREET
BROWNSVILLE TX 78520

WEIHONG  SHAN
25399 BUCKMINSTER DR
NOVI MI 48375

WEIL GOTSCHAL & MANGES LLP
ATTN: COMPLIANCE
767 FIFTH AVENUE
NEW YORK NY 10153

WEIL, GOTSHAL & MANAGES LLP
767 FIFTH AVENUE
NEW YORK NY 10153

WEIL, GOTSHAL & MANGES LLP
MARCIA L. GOLDSTEINDOUGLAS R. URQUHART
767 FIFTH AVENUE
NEW YORK NY 10153

WEIL, GOTSHAL & MANGES LLP
MARCIA L. GOLDSTEIN DOUGLAS R. URQUHART
767 FIFTH AVENUE
NEW YORK NY 10153

WEIL, GOTSHAL & MANGES, LLP
767 FIFTH AVENUE
NEW YORK NY 10153

WEINBERGER VISION  TECHNOLOGY
TX

WEITMAN, WEINBERG & REIS CO., LPA
2155 BUTTERFIELD DR., SUITE 200-S
TROY MI 48064

WELCH PACKAGING
1020 HERMAN STREET
ELKHART IN 46516

WELCO INDUSTRIAL  LTD
1605 INDIAN WOOD CIRCLE
MAUMEE OH 43537

WELCO MANUFACTURING CO.
P.O. BOX 12568
ORTH KANSAS CITY MO 64116

WELDED TUBES, INC.
135 PENIMAN AVE
ORWELL OH 44076

WELDER SERVICES INC
PO BOX 6178
FORT WAYNE IN 46896

WELDERS EQUIPMENT
P.O. BOX 201957
SAN ANTONIO TX 78220

WELDING SERVICE, INC.
150 SMITH ST.
P.O. BOX 241
WABASH IN 46992

WELDING SERVICE, INC.
P.O. BOX 241
WABASH IN 46992

WELDING SERVICES
150 SMITH ST.
WABASH IN 46992

WELDING TECHNOLOGY CORP
24775 CRESTVIEW COURT
FARMINGTON HILLS MI 48355

WELDING TECHNOLOGY CORPORATION
P.O. BOX 673050
DETRIOT MI

WELDING TECHNOLOGY CORPORATION
24775 CRESTVIEW CT.
FARMINGTON HILLS MI 48335

WELDON J. SANDERS
ROUTE 1, BOX 242
TRACY CITY TN 37387

WELKER BEARING COMPANY
701 MINESOTA
TROY MI 48083

WELLESLEY INFORMATION SYSTEMS
990 WASHINGTON ST
DEDHAM MA 02026

WELLPOINT SYSTEMS INC.
220 SOUTH ORANGE AVENUE
LIVINGSTON NJ 07039

WELLS FARGO
420 MONTGOMERY ST.
SAN FRANCISCO CA 94133

WELLS FARGO BANK INDIANA NA
841 N CASS STREET
WABASH IN 46992

WELLS FARGO FINANCIAL INC
20100 MACK AVE, 2ND FLOOR
PAUL R. VERCHETTI (49403)
GROSSE POINTE WOODS MI 48234

WELLS FARGO FOOTHILL
2450 COLORADO AVE.
SANTA MONICA CA

WELLSAW
2829 N BURDICK
KALAMAZOO MI 49007

WELTMAN, WEINBERG & REIS
525 VINE STREET, SUITE 800
CINCINNATI OH 45202

WENDELL  MASON
3091 W. WINSTON ROAD
ROTHBURY MI 49452

WENDELL R WILCOX
76 PELTON AVE
COLDWATER MI 49036

WENDT & SONS
P.O BOX 666
WABASH IN 46992

WENDT & SONS
1322 GARFIELD ST.
P.O BOX 666
WABASH IN 46992

WENDT CRANE & RIGGING
P.O. BOX 666
WABASH IN 46992

WENDT RIGGING SERVICES
PO BOX 666
WABASH IN 46992

WENDY  BERBAS
1490 ROSE CENTER RD
FENTON MI 48430

WENDY  YOUNG
3121 BOLTWOOD
MUSKEGON MI 49441

WENDY A. COX
481 SAVANNAH LANE
CHELSEA MI 48118

WENDY COX
29991 M-60 EAST
HOMER MI 49245

WENDY D ANDERSON
1862 PAPPAS
MUSKEGON MI 49445

WENSCO OF MICHIGAN
PO BOX 1728
GRAND RAPIDS MI 49501

WENZLER USA
SUITE 290
1000 VICTORS WAY
ANN ARBOR MI 48108

WENZLER USA, LLC
2135 BISHOP CIRCLE, UNIT 1
DEXTER MI 48130

WENZLER USA.
2135 BISHOP CIRCLE EAST
DEXTER MI 48130

WERKZEUG-FORMEN UND
15300 CENTENNIAL DR
NORTHVILLE MI 48168

WERKZEUG-FORMEN-UND
1M SEEFELD 10
LAMPERTHEIM-HUTTENFELD  68623 GERMANY

WERTENBERGER TIRE INC (NO ACTIVITY)
1400 SOUTH JEFFERSON
HUNTINGTON IN 46750

WESCAST (USA) INC
6300  18 1/2 MILE ROAD
STERLING HEIGHTS MI 48314

WESCAST (USA) INC.
P.O. BOX 933335
ATLANTA GA

WESCHLER INSTRUMENTS
16900 FOLTZ PKWAY
CLEVELAND OH 44136

WESCO
PO BOX 633718
CINCINNATI OH

WESCO
P.O.BOX.1120
FORTHWORTH TX 76101

WESCO DISTRIBUTION INC
P.O. BOX 270077
KANSAS CITY MO 64127

WESCO DISTRIBUTION, INC.
160 E. VORIS ST.
AKRON OH 44311

WESLEY A PEARL
35378 HWY U
MORA MO 65345

WESLEY HARVEY LONAS
905 DIAMOND CIRCLE
LAFAYETTE GA 30728

WESLEY JEROME MARTIN
2812 WALLACE ROAD
GAINESVILLE GA 30507

WESLEY LEGAULT
2607 DOUGLAS ST
SPRINGFIELD TN 37172-4133

WESLEY M LOVE
112 ISLAND FORD ROAD
ABBEVILLE SC 29620

WESLEY PEARL
35378 HWY U
MORA MO 65345

WESLEY R SMITH
10092 SONORA DRIVE
FENTON MI 48430

WESLEY W. CUMMINS
5150 BROOKWOOD CR.
MONTAGUE MI 49437

WEST CO. EQUIPMENT.
4302 CREEK MT.
HOUSTON TX 77091

WEST COAST ENVIRONMENTAL, INC.
PO BOX 754
DOWNEY CA 90241

WEST MICHIGAN FLAG FOOTBALL
5333 WILCOX
MONTAGUE MI 49437

WEST MICHIGAN RUBBER
767 WEST HACKLEY AVENUE
MUSKEGON HEIGHTS MI 49444

WEST MICHIGAN RUBBER & SUPPLY
P.O. BOX 4028
MUSKEGON HTS MI 49444

WEST MICHIGAN RUBBER & SUPPLY
767 W.HACKLEY AVE.
P.O.BOX.4028
MUSKEGON HTS MI 49444

WEST MICHIGAN SCALES
943 INDUSTRIAL PARKWAY
PLAINWELL MI 49080

WEST MICHIGAN UNIFORM
407 W. 17TH STREET
HOLLAND MI

WEST PARK SKATE CENTER (SMALL DOLLA
5090 N. OLD FT. WAYNE RD.
HUNTINGTON IN 46750

WEST RIVER CARE HOSPICE
2310 WASHINGTON STREET #10
NEWTON LOWER FALLS MA 02462

WEST WHITTIER PAINT
11408 E WHITTIER BLVD
WHITTIER CA 90601

WESTBROOK TOWNHOMES
4848 MCCAIN
JACKSON MI 49201

WESTCO METALCRAFT, INC.
31846 GLENDALE
LIVONIA MI 48150

WES-TECH AUTOMATION SYSTEMS, LLC
DEPT 20-5000
CAROL STREAM IL 60197

WESTECH CORP.
P.O. BOX 5210
NORTH MUSKEGON MI 49445

WESTERN ASSET MANAGEMENT COMPANY
385 EAST COLORADO BLVD.
PASADENA CA 91101

WESTERN BUILDING CLEANING CO.
10221 SLATER AVE
SUITE 105
FOUNTAIN VALLEY CA 92708

WESTERN CONCRETE
510 FIFTH STREET
CADILLAC MI 49601

WESTERN INDUSTRIAL CERAMICS INC
10725 S W TUALATIN-SHERWOOD RD
TUALATIN OR 97062

WESTERN TOOL AND GAUGE
8601 MYSTIC TRAIL
KALAMAZOO MI 49009

WESTFALL STRUCTURAL ENGINEERING, LL
2881 PLATT ROAD
ANN ARBOR MI 48104

WESTHOFF
519 RUDDER ROAD
FENTON MO 63026

WESTHOFF CORP.
9462 WATSON INDUSTRIAL PARK
ST LOUIS MO 63126

WESTLEY J RAY
462 ELM STREET
WABASH IN 46992

WESTMORELAND MECHANICAL TESTING
PO BOX  388
ATTENTION:  BRIAN ZWIGART / ACCOUNTING
YOUNGSTOWN PA 15696

WESTON DICKERSON
1056 PLEASANT VALLEY
MILFORD MI 48380

WESTPACK
1204 W. WESTERN AVE
MUSKEGON, MI 49441

WESTPORT CORP
510 MONTAUK HWY
WEST ISLIP NY 11758

WESTPORT CORP.
510 MONTAUK HIGHWAY
WEST ISLIP NY 11795

WESTPORT CORPORATION
510 MONTAUK HIGHWAY
WEST ISLIP NY 11795

WESTPORT CORPORATION
510 MONTAUK HIGHWAY
WEST ISLIP NY

WESTSHORE ELECTRICAL ASSOCIATES, IN
1800 D. INDUSTRIAL PARK DRIVE
GRAND HAVEN MI 49417

WESTWOOD LTD
C/O HAYES LEMMERZ SSC
ATTN. S-ORACLE
NORTHVILLE MI 48168

WEXFORD CAPITAL LLC
MR. CHARLES E. DAVIDSON MBA (CHAIRMAN)
411 WEST PUTNAM AVENUE SUITE 125
GREENWICH CT 06830-6261

WEXFORD COUNTY D.P.W.
3161 S LAKE MITCHELL DR
CADILLAC MI 49601

WEXFORD COUNTY DEPT OF
PUBLIC WORKS/LANDFILL
3161 S. LAKE MITCHELL DR.
CADILLAC MI 49601

WEXFORD PROBATE COURT--JUVENILE DIV
437 E. DIVISION
28TH CIRCUIT COURT
CADILLAC MI 49601

WEXFORD SAND
8770 WEST 28 MILE RD
HARRIETTA MI 49638

WEXFORD/MISSAUKEE CAREER TECH CENTR
ATTN: DARREN KEARNS
9901 E 13TH STREET
CADILLAC MI 49601

WF SZUBIELAK, JR.

WGSUCHARSKI

WHEELABRATOR
1219 CORPORATE DRIVE
BURLINGTON ON  CANADA

WHEELABRATOR
SERVICE & SUPPLY DIV.
1606 EXECUTIVE DR.
LA GRANGE GA 30240

WHEELABRATOR CORP.
1606 EXECUTIVE DRIVE
LAGRANGE GA 30240

WHEELABRATOR PLUS
1606 EXECUTIVE  DRIVE
LAGRANGE GA 30240

WHEELER BOYCE CO.
4545 BOYCE PKWY
STOW OH 44224

WHEELER, PETE
3610 WEST MAIN
SEDALIA MO

WHEELS NOW
N29 W22885 MARJEAN LANE
WAUKESHA WI 53186

WHELAN SECURITY COMPANY, INC.
4050 PENNSYLVANIA AVENUE
SUITE M100
KANSAS CITY MO

WHELAND FOUNDRY
1 UNION SQUARE, SUITE 300
CHATTANOOGA TN

WHELAND FOUNDRY DIVISION
P.O. BOX 232
WARRENTON GA 30828

WHELAND FOUNDRY, LLC
1 UNION SQUARE, SUITE 300
CHATTANOOGA TN 37402

WHELAND FOUNDRY, LLC
1117 THOMSON HIGHWAY N.E.
WARRENTON GA 30828

WHELCHEL DUNLAP JARRARD & WALKER LL
405 WASHINGTON STREET, NE
GAINESVILLE GA 30501

WHELCHEL, DUNLAP, JARR
405 WASHINGTON STREET, NE
GAINESVILLE GA 30501

WHELCO INDUSTRIAL LTD
1605 INDIAN WOOD CIRCLE, SUITE 200
MAUMEE OH 43537

WHELCO INDUSTRIAL, LTD.
3607 MARINE ROAD
TOLEDO OH 43609

WHIFFLETREE GOLF COURSE
15700 HOMER ROAD
CONCORD MI 49237

WHITE & ASSOCIATES ELECTRONICS INC
124 TRADE ST
LEXINGTON KY 40511

WHITE & CASE
1155 AVENUE OF THE AMERICAS
NEW YORK NY

WHITE & CASE LLP
1155 AVENUE OF THE AMERICAS
NEW YORK NY 10036

WHITE EAGLE STEEL & SUPPLY, INC.
19102  174TH AVENUE
SPRING LAKE MI 49456

WHITE LAKE AUTOMOTIVE
120 N. THOMPSON
WHITEHALL MI 49461

WHITE LAKE EXCAVATING, INC.
2571 HOLTON-WHITEHALL RD.
WHITEHALL MI 49461

WHITE LAKE GREENHOUSES
703 E. COLBY
WHITEHALL, MI 49461

WHITE LAKE LITTLE LEAGUE
5353 WILCOX
MONTAGUE MI 49437

WHITE LAKE QUALITY LAWN SVC
9238 WHITBECK RD
MONTAGUE MI 49437

WHITE, LYLE
9620 CRENSHAW CIRCLE
CLAIRMONT FL 34711

WHITEBOX ADVISORS
3033 EXCELSIOR BLVD. SUITE 300
MINNEAPOLIS MN 55416

WHITEBOX ADVISORS LLC
MR. GARY KOHLER MBA (MANAGING
DIRECTOR)
3033 EXCELSIOR BOULEVARD SUITE 300
MINNEAPOLIS MN 55416-4675

WHITEHALL INDUSTRIES, INC.
801 SOUTH MADISON
LUDINGTON MI 49431

WHITELEY INDUSTRIES, INC.
939C EAST STREET
TEWKSBURY MA 01876

WHITLOCK BUSINESS SYSTEMS INC
PO BOX 71068
MADISON HEIGHTS MI 48071

WHOLE SALE COMPUTERS CORPS.
4610 SAN BERNARDO AVE.
LAREDO TX 78041

WICHITA SOUTHEAST KANSAS TRANSIT

WIEBER, EDWARD
P.O. BOX 421
WEST PHALIA MI 48894

WIESE MATERIAL HANDLING
1200 TANEY STREET
N. KANSAS CITY MO

WIESE MATERIAL HANDLING, INC. (NO A
1301 N. CORRINGTON AVE.
KANSAS CITY MO 64120

WIESE MATERIAL HANDLING, INC. (NO A
P.O. BOX 503539
ST. LOUIS MO

WIESE PLANNING & ENGINEERING
ATTN: JERRY
4549 WEST BRADBURY
INDIANAPOLIS IN 46241

WIESE PLANNING & ENGINEERING  INC
2725 INDEPENDENCE DRIVE
FORT WAYNE IN 46808

WIESE PLANNING & ENGINEERING INC.
PO BOX 60106
ST. LOUIS MO 63160

WIESE PLANNING & ENGINEERING INC.
7700 I70 DRIVE SE
COLUMBIA MO 65201

WILAIPORN  HILL
23445 CREST CT.
ELKHART IN 46514

WILBERT GRIFFIN
1544 N AURELIUS RD
HOLT MI 48842

WILBUR  RUSH
19182 ST. AUBIN
DETOROIT MI 48234

WILBURN MINIARD
RR 1   9686 S ELY HWY
PERRINTON MI 48871

WILCO MACHINERY CORPORATION
29391 SHAW ROAD
LAWTON MI 49065

WILCO TOOLING AND MANUFACTURING, LL
5201 DEPOT STREET
PO BOX 225
ALLEN MI 49227

WILCOX ASSOCIATES
ONE MADISON AVE
PO BOX 580
CADILLAC MI 49601

WILCOX TOOL SUPPLY INC
PO BOX 5035
NORTH MUSKEGON MI 49445

WILCOX TOOL SUPPLY, INC.
1810 RUDDIMAN DR.
NORTH MUSKEGON MI 49445

WILCOX, PARK
P.O. BOX 131
DEWITT MI 48820

WILDER, THEO
457 E EDGEWOOD BLVD APT 116
LANSING MI 48911

WILEY  BAKER
3763 CHEASEPEAKE TRACE LANE
FLOWERY BRANCH GA 30542

WILEY DENNY JR
5878 FELLRATH
TAYLOR MI 48180

WILFORD BROWN
35650 MANILA
WESTLAND MI 48186

WILFORD SUMMERS
580 HARMON
DETROIT MI 48202

WILHEIT PACKAGING MATERIAL CO
P O BOX 111
GAINESVILLE GA 30503

WILHELM  KOCIURUBA
3825 MCDOWELL ST. NE
CANTON OH 44721

WILHELM TOOL AGENCY INC
PO BOX 99385
LOUISVILLE KY

WILHELMINA HARRISON
157 STEPHANIE RD
WESTLAND MI 48181

WILKEN, DAVID
3610 WEST MAIN
SEDALIA MO

WILKIE BROTHERS CONVEYORS, INC.
1765 MICHIGAN AVENUE
P.O. BOX 219
MARYSVILLE MI 48040

WILKINSON GARY IRON &
METAL INC.
2300 SCOOT
LAREDO TX 78040

WILKINSON LUMBER COMPANY, INC.
96 NORTH HUNTINGTON STREET
WABASH IN 46992

WILL  MOORE
971 DIANA AVE
AKRON OH 44307

WILLA GHOLSTON
8045 SORRENTO
DETROIT MI 48228

WILLARD D NEELEY
ROUTE 1, BOX 474
MT VERNON KY 40456

WILLARD L. JOHNS
4700 RILEY THOMPSON
WHITEHALL MI 49461

WILLARD NEELEY
149 STEPHENS RD
MT VERNON KY 40456

WILLARD NEELEY
ROUTE 1, BOX 474
MT VERNON KY 40456

WILLIAM  BECK
P.O. BOX 238
REED CITY MI 49677

WILLIAM  BRUCE
682 WOOBURN GREEN
PERU IN 46970

WILLIAM  CAVILL
LOT #39
YPSILANTI MI 48197

WILLIAM  COCKBURN
121 MOSSER STREET
CADILLAC MI 49601

WILLIAM  DEAN
5117 EDISON ST
HARTVILLE OH 44632

WILLIAM  HARTWIG
45913 LARCHMONT DR.
CANTON MI 48187

WILLIAM  HENRY
330 W STATE
CASSOPOLIS MI 49031

WILLIAM  JACKSON
159 MAPLE
TWIN LAKE MI 49457

WILLIAM  JUE
2013 HAZEL ST.
BIRMINGHAM MI 48009

WILLIAM  MARSHALL
53 CYPRESS
JEFFERSON GA 30549

WILLIAM  RICHART
218 E. BOONVILLE
SEDALIA MO 65301

WILLIAM  SEATON
2395 WEBER DRIVE
DEXTER MI 48130

WILLIAM  SLADE
924 ROBINS RD
LANSING MI 48917

WILLIAM  SMITH
774 PANORAMA
MILFORD MI 48381

WILLIAM  VICORY
4015 CHERRY RIDGE WALK
SUWANEE GA 30024

WILLIAM  WILKEN
69 EAST 2ND
PERU IN 46970

WILLIAM A ALEXANDER
19038 BALKE RD
WARSAW MO 65355

WILLIAM A BILTZ
3185 OLD CARRIAGE
BRIGHTON MI 48116

WILLIAM A RAMACKER
8101 S. SEELEY
CADILLAC MI 49601

WILLIAM A RUDE
5900 RHOBY ROAD
LAKE CITY MI 49651

WILLIAM A SWEET
382 E DIBBLE-P.O.BOX 562
MARCELLUS MI 49067

WILLIAM ABFALTER
1215 NORTHWAY DRIVE APT 6
DEWITT MI 48820

WILLIAM ANGELL
P O BOX 526  202 W PEARL ST
OVID MI 48866

WILLIAM ANTHONY ALLEN
406 WESTMORELAND ROAD
LULA GA 30554

WILLIAM B CAPPS
1005 DOUGLAS LANE
SEDALIA MO 65301

WILLIAM B HOWARD
308 CLAY DR.
RICHMOND KY 40475

WILLIAM B. COPPOCK
159 N CARROLL STREET
WABASH IN 46992

WILLIAM BAKER

WILLIAM BARNA
3076 OAKLYNN ST NW
UNIONTOWN OH 44685

WILLIAM BARR

WILLIAM BAUER
8070 ROBINDALE
DEARBORN HEIGHT MI 48127

WILLIAM BEACH
422 UNIVERSITY PKWY
JOHNSON CITY TN 37604

WILLIAM BEAUDOIN
1998 THOMAS
LINCOLN PARK MI 48146

WILLIAM BENJAMI EUBANKS
4390 SHAG BARK TRAIL
GAINESVILLE GA 30506

WILLIAM BENNETT
10620 FOREST HILL RD
DEWITT MI 48820

WILLIAM BRADLEY
114 LAKE VIEW DRIVE
BEREA KY 40403

WILLIAM BRAMAN
2560 HUMMINGBIRD LANE
HOLT MI 48842

WILLIAM BROCK
176 SHAWNEE DRIVE
PAINT LICK KY 40461

WILLIAM BROWN
207 E MCCONNELL STREET
ST JOHNS MI 48879

WILLIAM BRYAN LANDES
4802 HWY 135
FLORENCE MO 65329

WILLIAM BURTON
16244 W. CHEERY LYNN RD
GOODYEAR AZ 85395

WILLIAM BUSH

WILLIAM BUSSELL,JR
1510 SUNRISE BLVD
MONROE MI 48161

WILLIAM C CARTE
6540 INDIAN POINT RD
MONTAGUE MI 49437

WILLIAM C HOOPER
50811 PHEASANT COVE
GRANGER IN 46530

WILLIAM C SIMONS
423 HOWARD ST.
CADILLAC MI 49601

WILLIAM C STASIK
6825 NORTHBURY LANE, APT. 824
CHARLOTTE NC 28226

WILLIAM C TISLER
2024 MICHAEL DRIVE
STERLING HEIGHTS MI 48310

WILLIAM C. HOLTZ
5822 CARDWELL
GARDEN CITY MI 48135

WILLIAM C. HOOPER
50811 PHEASANT COVE
GRANGER IN 46530

WILLIAM C. WEBER & ASSOCIATES
CONSTITUTION HILL OFFICE PARK
6201 CONSTITUTION DR
FORT WAYNE IN 46804

WILLIAM CARSON
136 ABBIE LANE
CLINTON TN 37716

WILLIAM CLARK
10533 LOOKING GLASS AVE
PORTLAND MI 48875

WILLIAM CLARK
21480 CLARK LANE
BELLEVILLE MI 48111

WILLIAM CLIFFORD HUDSON
3101 13TH AVENUE
CHATTANOOGA TN 37407

WILLIAM COE
8177 N HIGGINS LAKE DR
ROSCOMMON MI 48653

WILLIAM COWEN
809 WOODS CT.
WALLED LAKE MI 48390

WILLIAM CUDNEY
807 CUBNEY LANE
GRAND LEDGE MI 48837

WILLIAM CUNNINGHAM
440 S. KENDRICK
DANSVILLE MI 48819

WILLIAM D CLIFFORD
501 E SEVENTH ST
NORTH MANCHESTER IN 46962

WILLIAM D CUNNINGHAM
440 S. KENDRICK RD.
DANSVILLE MI 48819

WILLIAM D CUNNINGHAM
440 S. KENDRICK
DANSVILLE MI 48819

WILLIAM D GOODALL
2160 W. COUNTRY CLUB DRIVE
SEDALIA MO 65301

WILLIAM D GUTHRIE
601 E 10TH STREET
SEDALIA MO 65301

WILLIAM D INGRAHAM
417 W. 5TH STREET
SEDALIA MO 65301

WILLIAM D IRVIN
4041 GRANGE HALL RD
HOLLY MI 48442

WILLIAM D SCOTT
8340 SPARLING ROAD
FIFE LAKE MI 49633

WILLIAM D THOMPSON
5229 FAWN DR.
AKRON OH 44319

WILLIAM D WOLVERTON
2006 ONTARIO RD., LOT 16
NILES MI 49120

WILLIAM D. REILLY
54233 HOMELAND RD.
ELKHART IN 46514

WILLIAM D. SHOVERS
CORPORATE STAFF
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

WILLIAM D. SHOVERS
3921 INDIAN ROAD
TOLEDO OH 43606

WILLIAM D. STOVALL
8185 S. 72ND AVENUE
MONTAGUE MI 49437

WILLIAM DEAN
5117 EDISON ST
HARTVILLE OH 44632

WILLIAM DENNIS STEPHENS
215 STEPHENS LANE
RISING FAWN GA 30738

WILLIAM DENNY
2977 GILLISPIE PK RD
PAINT LICK KY 40461

WILLIAM E DEHAVEN
621 W 23RD
SEDALIA MO 65301

WILLIAM E MEADOR
16543 WINCESTER DR.
NORTHVILLE MI 48167

WILLIAM E ROWDEN
7638 RAVENWOOD
MONTAGUE MI 49437

WILLIAM E. NEEDLER
1424 WEST 8TH STREET
ATTENTION:  PAM BAKER
ANDERSON IN

WILLIAM ELLISON
920 WEST 7TH
SEDALIA MO 65301

WILLIAM ENGLE
599 VAN SANT RD
KALISPELL MT 59901

WILLIAM F DUPUIS
3080 N. BOSSCHER RD.
MANTON MI 49663

WILLIAM F LEA & ASSOCIATES INC
OFFERING DALE CARNEGIE TRAINING
4010 DUPONT CIRCLE
LOUISVILLE KY 40207

WILLIAM FINK
7525  RADCLIFFE TR
BRIGHTON MI 48114

WILLIAM FLETCH SHEFFER
P.O. BOX 646
DOWAGIAC MI 49047

WILLIAM FLOURRY
3433 LYNN ST
FLINT MI 48503

WILLIAM FORRISTALL
37 WEST DIVISION
AMBOY IL 61310

WILLIAM FOWLER
1609 S. MONITEAU
SEDALIA MO 65301

WILLIAM FRANKS
8 GRAPE HAMMOCK PARK
LAKE WALES FL 33898

WILLIAM FREVER
27364 SPAULDING ROAD
NEW HUDSON MI 48165

WILLIAM FYSH
14427 HUNTINGTON
PLYMOUTH MI 48170

WILLIAM G LOOMIS
252 S.  SEARLS ROAD
WEBBERVILLE MI 48892

WILLIAM GARRISON

WILLIAM GOLDEN
222 JOHNSON ROAD
BEREA KY 40403

WILLIAM GOODALL
2160 W. COUNTRY CLUB DRIVE
SEDALIA MO 65301

WILLIAM GOOTEE
BOX 373  ROUTE #1
NORTH IRONS ROAD
IRONS MI 49644

WILLIAM GRAHAM
529 N. WILDHORSE CIRCLE
ORANGE CA 92869

WILLIAM H BARTON
325 N. KALAMAZOO
WHITE PIGEON MI 49099

WILLIAM H DENNY
2977 GILLISPIE PK RD
PAINT LICK KY 40461

WILLIAM H HARRISON
2017 STONEYHURST BEN
HUNTINGTON IN 46750

WILLIAM H LUDWIG
1067 COLUMBUS AVE
BARBERTON OH 44203

WILLIAM H MILLER
114 RAILROAD
TEKONSHA MI 49092

WILLIAM H PATTERSON
1470 CHURCH RD
MORRICE MI 48857

WILLIAM H. CUNNINGHAM, PH.D.
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

WILLIAM H. NASH CO., INC.
4202-E PIONEER DRIVE
COMMERCE TOWNSHIP MI 48390

WILLIAM HALL
4909 IVAN DRIVE
LANSING MI 48917

WILLIAM HARTWIG
45913 LARCHMONT DR.
CANTON MI 48187

WILLIAM HAYNER
2424 MANOR DR
SEBRING FL 33872

WILLIAM HEIDEL
17441 HANNA
MELVINDALE MI 48122

WILLIAM HINE
1317 S. BARRETT
SEDALIA MO 65301

WILLIAM HOLBROOK
405 CAMPBELL
YPSILANTI MI 48197

WILLIAM HOOPER
50811 PHEASANT COVE
GRANGER IN 46530

WILLIAM J ARMSTRONG
453 S. LAFONTAINE ST
HUNTINGTON IN 46750

WILLIAM J CLARK
6542 BARRIE CIRCLE
BRIGHTON MI 48114

WILLIAM J ENGLER
568 YELLOWSTONE ROAD
CADILLAC MI 49601

WILLIAM J FYSH
14427 HUNTINGTON
PLYMOUTH MI 48170

WILLIAM J FYSH
14427 HUNTINGTON DRIVE
PLYMOUTH MI 48170

WILLIAM J HART
67728 M-40
WHITE PIGEON MI 49099

WILLIAM J JOHNSON
1477 VESTA
MUSKEGON MI 49445

WILLIAM J PFEFFERKORN
8300 N M-40
GOBLES MI 49055

WILLIAM J SCHLEMMER
851 N MIAMI STREET
WABASH IN 46992

WILLIAM J STRIDIRON
9905 MAYFIELD
LIVONIA MI 48150

WILLIAM J SUTHERBY
380 GRAND RIVER
BANCROFT MI 48414

WILLIAM JOERGER
205 E 6TH ST
MENDOTA IL 61342

WILLIAM JONES
420 BEAVER
LANSING MI 48906

WILLIAM JUE
2013 HAZEL ST.
BIRMINGHAM MI 48009

WILLIAM K BRADLEY
114 LAKE VIEW DRIVE
BEREA KY 40403

WILLIAM K WELSH
402 W  250 S
WABASH IN 46992

WILLIAM KELLOGG
2762 CATHEY ST
HARRISON MI 48625

WILLIAM KESTER
P O BOX 137
BATH MI 48808

WILLIAM KRENEK
26209 MIDWAY
DEARBORN HTS MI 48127

WILLIAM L BENDER
115 VILLA DRIVE
SEDALIA MO 65301

WILLIAM L MAYFIELD
1406 S. CARR AVE
SEDALIA MO 65301

WILLIAM L. COLLINS
375 N ELM
BUNKER HILL IN 46914

WILLIAM L. COONROD
1697 DAISY LANE LOT #16
KENT CITY MI 49330

WILLIAM L. JOSEPHSON
8783 LYON
HOLTON MI 49425

WILLIAM LAVERTY
2611 HEISS RD
MONROE MI 48162

WILLIAM LEONARD
517 HOLLIS RD
YPSILANTI MI 48198

WILLIAM LEWANDOWSKI
18621 LEVAN
LIVONIA MI 48152

WILLIAM LINSKI
3806 RANYA AVENUE
PINE COVE VILLAS
COMMERCE MI 48382

WILLIAM LOTARSKI
6229 PLAINVIEW
DETROIT MI 48228

WILLIAM M CLAY
122 AYER STREET
CADILLAC MI 49601

WILLIAM MARTIN
1821 PARIS
LINCOLN PARK MI 48146

WILLIAM MEADOR
16543 WINCESTER DRIVE
NORTHVILLE MI 48167

WILLIAM MEADOR
16543 WINCESTER DR.
NORTHVILLE MI 48167

WILLIAM MUMFORD
2517 GAY LANE
LANSING MI 48912

WILLIAM N. HORNER
1627 WOOD STREET
MUSKEGON MI 49442

WILLIAM NEALE
PO BOX 194  8514 E GRAND LAKE
PRESQUE ISLE MI 49777

WILLIAM NEELAND
595 ISLAND ROAD
GRASS LAKE MI 49240

WILLIAM O GOLDEN
222 JOHNSON ROAD
BEREA KY 40403

WILLIAM OGLE,JR
7630 REITZ RD
PERRYSBURG OH 43551

WILLIAM P DOWNING
4245 BESSINGER ROAD
AU GRES MI 48703

WILLIAM P. BEGGS
5579 W. HAZEL
MEARS MI 49436

WILLIAM PARSONS
6 NW 730 RD
WARRENSBURG MO 64093

WILLIAM PEDDICORD
916 MCPHERSON ST.
HOWELL MI 48843

WILLIAM PFAFF JR
3031 NORWICH RD
LANSING MI 48911

WILLIAM PILE
1712 STERLING CT
HIGHLANDS CO 80126

WILLIAM PUFFENBERGER
3011 MANLEY DR
LANSING MI 48910

WILLIAM R ELLISON
920 WEST 7TH
SEDALIA MO 65301

WILLIAM R FOWLER
1609 S. MONITEAU
SEDALIA MO 65301

WILLIAM R GREEN
1356 W. TYLER ROAD
HART MI 49420

WILLIAM R HOLCOM
21954 - 130TH AVENUE
TUSTIN MI 49688

WILLIAM R SIETMAN
280 CORNELL
HOWELL MI 48843

WILLIAM RANDALL RIFE
6101 MIMOSA DRIVE
SEDALIA MO 65301

WILLIAM RICHART
218 E. BOONVILLE
SEDALIA MO 65301

WILLIAM ROSE
P.O. BOX 1385
CLEARLAKE OAKS CA 95423

WILLIAM RYAN
WISPERING PINES
2141 AURELUIS RD APT 12
HOLT MI 48842

WILLIAM S LINSKI
3806 RANYA AVENUE
COMMERCE MI 48382

WILLIAM S POTTER
9622 BLUE LAKE ROAD
TWIN LAKE MI 49457

WILLIAM SCHAFER

WILLIAM SCHUYLER

WILLIAM SHOVERS
3921 INDIAN ROAD
TOLEDO OH 43606

WILLIAM SMITH
9135 N CEDAR-COVE RD
DUNNELLON FL 34434-4710

WILLIAM STACY
PO BOX 442
RURAL RETREAT VA 24368

WILLIAM STOUFFER
3060 LINDEN ST.
UNIONTOWN OH 44685

WILLIAM T. WALKER
PO BOX 1862
THOMPSON GA 30824

WILLIAM THOMPSON
P.O. BOX 55
HUGHESVILLE MO 65334

WILLIAM THOMPSON
5229 FAWN DR.
AKRON OH 44319

WILLIAM THOMSON
734 E PETTIT RD
HARRISVILLE MI 48740

WILLIAM THORNSBURY
1434 DE CAMP RD
LESLIE MI 49251

WILLIAM TODD KIRTLAN
7720 W  550 N
ROANN IN 46974

WILLIAM TRUMP
329 FITZGERALD
OGLESBY IL 61348

WILLIAM TYRONE HOBBS
1006 SHELBY ST.
JUNCTION CITY KY 40440

WILLIAM VANDECAR
368 DOLCETTO DR.
DAVENPORT FL 33897-4423

WILLIAM W. LINK
1900 COAL PIT RD.
SOMERSET KY 42503

WILLIAM WALKER
13 CHERRY GROVE
ECORSE MI 48229

WILLIAM WALTER
107 LANCELOT PLACE
LANSING MI 48906

WILLIAM WHITE
553 ISBELL ST
LANSING MI 48910

WILLIAM WHITE
1454 LAKE DRIVE
TIPTON MI 49287

WILLIAM WOLFE
5454 CORNELL ROAD
HASLETT MI 48840

WILLIAM WOLFE
RR #2
WALNUT IL 61376

WILLIAM ZANDERS
P O BOX 318
PALO MI 48870

WILLIAMS & LIPTON COMPANY
805 EAST MAPLE ROAD
BIRMINGHAM MI 48009

WILLIAMS CONSTRUCTION & PROJECT MGM
P.O. BOX 39543
5909 FIELDSTONE CIRCLE
NORTH RIDGEVILLE OH

WILLIAMS HARDNESS TESTER SERVICE CO
4871 GLEETEN RD.
CLEVELAND OH 44143

WILLIAMS, DIANE
3610 WEST MAIN
SEDALIA MO

WILLIAMS, KASTNER & GIBBS, PLLC
601 UNION STREET, SUITE 4100
PO BOX 21926
SEATTLE WA 98111

WILLIAMS, KATY
1903 S. LIMIT
SEDALIA MO 65301

WILLICK ENGINEERING CO
12516 LAKELAND RD
SANTA FE SPRINGS CA 90670

WILLIE  WATTS
2795 QUAIL RUN
SEDALIA MO 65301

WILLIE BRADLEY
2501 W HOLMES RD
LANSING MI 48911

WILLIE HARGROVE
P.O BOX 604
43614 MEDEA DRIVE CLINTON
MT. CLEMENS MI 48046

WILLIE I. PARSONS
P. O. BOX 36
GOSHEN IN 46527

WILLIE L WILLIS
57000 DOWNY CT.
GOSHEN IN 46526

WILLIE NEWTON
973 E. EUCLID
DETROIT MI 48211

WILLIE PRINCE
3773 BEECH
YPSILANTI MI 48197

WILLIE RICHMOND
13500 WEST CHICAGO
DETROIT MI 48227

WILLIE RILEY
19718 TEPPERT
DETROIT MI 48234

WILLIE ROSS
1407 LINCOLN AVE
TOLEDO OH 43607

WILLIE THOMAS
7770 LONGACRE
DETROIT MI 48228

WILLIE WATTS
2795 QUAIL RUN
SEDALIA MO 65301

WILLIS  DUNNAGAN
1267 E 800 S
LAFONTAINE IN 46940

WILLIS BLANKENSHIP
117 S HARRIS ST  B71
YPSILANTI MI 48197

WILLIS CLARK
38159 WARNERS FARMS DRIVE
WESTLAND MI 48185

WILLIS E WITMER
9135 GREENTREE
NEWPORT MI 48166

WILLIS VIETZ
4698 E 3RD RD
MENDOTA IL 61342

WILMA MAHONE
1625 CONLEY ROAD
#106
CONLEY GA 30288

WILMORE, NORMAN
6083 MULLIKEN
CHARLOTTE MI 48813

WILSON BOILER SERVICE, INC.
1905 MEREDITH PARK DRIVE
MCDONOUGH GA 30253

WILSON MOHR
10661 ROCKLEY RD
HOUSTON TX 77099

WILSON TRUCKING CORP.
P.O.BOX 200
FISHERVILLE VA

WILSON, CO.
7806 FORTUNE DRIVE
SAN ANTONIO TX

WINDEMULLER
1176 ELECTRIC AVENUE
WAYLAND MI 49348

WINDEMULLER ELECTRIC INC
1714 NORTHERN STAR DR
TRAVERSE CITY MI 49686

WINDSOR VINEYARDS
2771 44TH STREET SW
WYOMING MI 49509

WINFRED J. FRAGALE
2961 SCOTTWOOD DRIVE
BRIGHTON MI 48114

WINGFIELD SCALE COMPANY
2205 HOLTZCLAW AVENUE
CHATTANOOGA TN

WINGFOOT LAKE PARK
993 GOODYEAR PARK BLVD.
MOGADORE OH 44260

WINIFRED PIXLEY
6184 N ZIMMER RD
WILLIAMSTON MI 48895

WINIFRED WHETZEL
BOX 83
764 WATER STREET
WEST BROOKLYN IL 61378

WINIFRED WHITEFIELD
1100 SUNVIEW DR APT 103
SAINT JOHNS MI 48879-9253

WINSTON LEHMAN
15713 N TURNER
LANSING MI 48906

WINTER, JOHNSON & HILL PLLC
UNITED CENTER, SUITE 500
PO. BOX 2187
CHARLESTON WV

WIRE CLOTH MANUFACTURERS
4 EMERY AVENUE C, RT 10 W.
RANDOLPH INDUSTRIAL PARK
RANDOLPH NJ 07869

WIRE TECHNOLOGIES,INC.
336 WEST PEARL STREET
PLYMOUTH MI 48170

WIRELESS USA
2519 E. MCCARTY
JEFFERSON CITY MO 65101

WISCONSIN MACHINE TOOL
135 SOUTH LASALLE ST.
CHICAGO IL 60674

WISCONSIN MACHINE TOOL
3225 GATEWAY ROAD SUITE 100
BROOKFIELD WI 53045

WISCONSIN MACHINE TOOL CORP.
445 SOUTH CURTIS ROAD
WEST ALLIS WI

WISCONSIN MACHINE TOOL CORPORATION
3225 GATEWAY ROAD, SUITE 100
BROOKFIELD WI 53045

WISDOM RESOURCES LLC
5848 NANEVA CT.
WEST BLOOMFIELD MI 48322

WISE EL SANTO CO.
P. O. BOX 8360
SAINT LOUIS MO

WIXOM PRODUCTS, INC.
P.O. BOX 930375
WIXOM MI

WIZARDS OF PLASTIC RECYCLING
275-299 NORTH ARLINGTON, UNIT A
AKRON OH 44305

WJ ALEXANDER

WJ MEIDINGER

WJOT-AM/W JOT-FM OLDIES 106
1360 S. WABASH ST.
WABASH IN 46992

WL RIDALLS

WL ROSS & CO. LLC
1166 AVENUE OF THE AMERICAS 27TH FLOOR
NEW YORK NY 10036

WM IMAGING SOLUTIONS
7717 OPPORTUNITY DRIVE
FORT WAYNE IN 46825

WM IMAGING SOLUTIONS, INC
7717 OPPORTUNITY DRIVE
FORT WAYNE IN

WM WILLIS

WM. CROOK FIRE PROTECTION CO.
211 EAST LINCOLN AVENUE
ROYAL OAK MI 48067

WOCO AVS GMBH
HANAUER LANDSTR. 16
D 63628 BAD
SODEN-SALMUENSTER 63628 GERMANY

WOJORDAN

WOLCOTT WATER SYSTEMS, INC.
2007 WOLCOTT DRIVE
COLUMBIA MO 65202

WOLPOFF & ABRAMSON LLP
39500 HIGH POINTE BLVD
SUITE 250
NOVI MI 48375

WOLPOFF & ABRAMSON,  L.L.P.
24360 NOVI RD
NOVI MI 48375

WOLVERINE CRANE & SERVICE, INC
2557 THORNWOOD SW
GRAND RAPIDS MI

WOLVERINE FOUNDRY SUPPLY
1109 DECKER ROAD
WALLED LAKE MI 48390

WOLVERINE PLATING CORPORATION
29456 GROESBECK HWY
ROSEVILLE MI 48066

WOLVERINE SPECIAL TOOL, INC
1857 WALDORF NW
GRAND RAPIDS MI 49504

WOMACK MACHINE SUPPLY CO.
10860 VANDALE
SAN ANTONIO TX

WOMEN'S AMERICAN ORT
6735 TELEGRAPH
BLOOMFIELD HILLS MI 48301

WOMEN'S CITY CULB

WOMEN'S COMMITTEE FOR HOSPICE CARE,
5 VAUGMAN CROSSING
BLOOMFIELD HILLS MI 48304

WOOD & LAMPING LLP
600 VINE STREET  SUITE 2500
CINCINNATI OH 45202

WOOD & LAMPING LLP
600 VINE ST., SUITE 2500
CINCINNATI OH 45202

WOOD COUNTY EMERGENCY MGT AGENCY
ONE COURTHOUSE SQUARE
C/O WOOD COUNTY EMERGENCY MGT AGENCY
BOWLING GREEN OH 43402

WOOD COUNTY HEALTH DEPARTMENT
ONE COURTHOUSE SQUARE
C/O WOOD COUNTY EMERGENCY MGT AGENCY
BOWLING GREEN OH 43402

WOOD COUNTY SHERIFF'S OFFICE
ONE COURTHOUSE SQUARE
C/O WOOD COUNTY EMERGENCY MGT AGENCY
BOWLING GREEN OH 43402

WOOD RECYCLING, INC
PO BOX 88632
CHICAGO IL 60680

WOOD RECYCLING, INC.
1009 S. DIVISION ST.
P.O. BOX 458
BRISTOL IN 46507

WOOD, HENRY M. CO
9774 WINDISCH ROAD
WEST CHESTER OH 45069

WOODHAMS, ALVA
3363 S.  US 27
ST. JOHNS MI 48879

WOODRUF SAWYER & COMPANY
PO BOX 45057
SAN FRANCISCO CA 94145

WOODRUFF CORP.
814 SOUTH L STREET
RICHMOND IN 47374

WOODWARD LAWN & LANDSCAPING
2802 QUAIL RUN
SEDALIA MO 65301

WOODWORTH INCORPORATED
20941 EAST STREET
SOUTHFIELD MI 48034

WOODWORTH INDUSTRIES INC.
21235 JOHN R.
HAZEL PARK MI 48030

WOOLERY, SCOTT D.
3610 W. MAIN
SEDALIA MO 64301

WORCESTER POLYTECHNIC INSTITUTE
100 INSTITUTE ROAD
WORCESTER MA 01909

WORD PERFECT CORP.
1555 N. TECHNOLOGY WAY
OREM UT 85047

WORDATA INC..
2205 SAN BERNARDO
LAREDO TX 78041

WORKER TRAINING FUND
P.O. BOX 6285
INDIANAPOLIS IN

WORKFORCE CORPORATE HEALTH
975 E THIRD ST
CHATTANOOGA TN 37403

WORKPLACE MINISTRIES, INC
PO BOX 111
CADILLAC MI 49601

WORKPLACE SAFETY & HEALTH CO., INC.
11715 FOX ROAD, STE. 400, PMB225
INDIANAPOLIS IN 46236

WORKPLACE SAFETY & INSURANCE BOARD
PO BOX 4115
STATION A
TORONTO ON  CANADA

WORLD CLASS INFORMATION SYSTEMS
PO BOX 87155
CANTON MI 48188

WORLD METALS CORPORATION
CHURCH STREET STATION
P.O. BOX 6319
NEW YORK NY

WORLD MOVING SYSTEMS
P.O. BOX. 1538
WARSAW IN

WORLD STEEL DYNAMICS
456 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632

WORLDCOM INTERNATIONAL DATA SERVS INC
P.O. BOX 60000 FILE # 42144
SAN FRANCISCO CA

WORLDS OF FUN
4545 WORLDS OF FUN AVENUE
KANSAS CITY MO 64161

WORLDSPAN
DRAWER CS 198537
ATLANTA GA

WORLDTRADE EXECUTIVE,INC. (SMALL DO
P.O BOX 761
CONCORD MA 01742

WORLDWIDE AUTOMATION
920 SANTA MARIA
LAREDO TX 78040

WORLDWIDE CHUCK SERVICES, INC.
1430 DANNER DRIVE
AURORA OH 44202

WORLDWIDE INDUSTRIAL CONTRACTING
P.O. BOX 369
DEARBORN HEIGHTS MI 48127

WORLDWIDE INDUSTRIAL CONTRACTING, L
P.O. BOX 369
DEARBORN HEIGHTS MI 48127

WORREN STAFF
3501 SAN DARIO
LAREDO TX 78040

WORTHINGTON DATA SOLUTIONS
3004 MISSION STREET / SUITE 220
SANTA CRUZ CA 95060

WORWAG COATINGS, LLC
555 SAGAMORE PARKWAY SOUTH
LAFAYETTE IN 47905

WRIB MANUFACTURING, INC.
PO BOX 246
VEEDERSBURG IN 47987

WRIGHT LINE, INC.
7914 COLLECTION CENTER DR
CHICAGO IL

WRIGHT LINE, LLC
43422 WEST OAKS DRIVE
PMB 154
NOVI MI 48377

WRIGHT SOLUTIONS
1731 WASHINGTON PL.
SAN DIEGO CA

WRIGHT, ORVILLE
35 WHITETAIL TRAIL
GLADWIN MI 48624

WRLLOYD

WTS FLUID POWER INC
120 LOMAX RD
SAN BENITO TX 78586

WUERTHNER BROTHERS, INC.
P.O. BOX 498
MICHIGAN CENTER MI

WUESTHOFF & WUESTHOFF
15300 CENTENNIAL DRIVE
NORTHVILLE MI 48168

WW GROUP INC.
28555 ORCHARD LAKE ROAD
FARMINGTON HILLS MI 48334

WYANDOTTE INDUSTRIES INC
4625 13TH STREET
WYANDOTTE MI 48192

WYNDHAM FOLDS
2396 SAPPHIRE LANE
EAST LANSING MI 48823

WYNNS PRECISION
3700 MAYFLOWER DR.
LYNCHBURG VA 24501

WYVERN CONSULTING LTD
11 WEST BROAD STREET
PALMYRA NJ 08065

XALOY
102 XALOY WAY
PULASKI VA 24301

XAVIER L. BARBER
2007 6TH ST.
ELKHART IN 46516

XCEL SAFETY SOLUTIONS
1709 NOTTINGHAM DRIVE
PLEASANT HILL MO 64080

XEROX CORP
P.O. BOX 25177
SANTA ANA CA

XEROX CORPORATION
P.O. BOX 660501
DALLAS TX

XEROX MEXICANA, S.A. DE C.V.
BOSQUES DE DURAZNOS #61
MEXICO, D.F. 11700 MEXICO

XHEVDET XHILAJ
29940 ELDRED
FARMINGTON HILLS MI 48024

XHEVDET XHILAJ
26290 W. EIGHT MILE
SOUTHFIELD MI

XL INSURANCE AMERICA INC.
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

XL SPECIALTY INSURANCE CO
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD MI 48075

XRI TESTING
1961 THUNDERBIRD
TROY MI 48084

X-R-I TESTING
1961 THUNDERBIRD
TROY MI 48084

X-RITE INC
PO BOX 633354
ATTENTION: PAT BYRNE
CINCINNATI OH

XXX AUSTIN

XXX BRANDON

XXX CALDWELL

XXX CARROLL

XXX COE

XXX DEAR

XXX EICH ROBERT
3513 HIGHWAY 30
LEE IL 60530

XXX FOSTER

XXX GLASSCOE

XXX GOELLNER

XXX HADDAD

XXX HARRIS

XXX JODWAY

XXX KELLY

XXX LLOYD

XXX LYCOS

XXX MAREK

XXX MCGEE

XXX MOORE

XXX MOORE
10048 BUCKINGHAM ST.
ALLEN PARK MI 48101

XXX PALMER

XXX PRINGLE

XXX PRUITT

XXX SCHMUNSLER

XXX SPARKS

XXX STEWART

XXX TAYLOR

XXX TELLEZ

XXX TERHORST

XXX WALDEN

XXX WHEELER

XXX WILLIAMS

XY TOOL & DIE INC.
P.O. BOX 217
LAOTTO IN 46763

XYCOM
750 NORTH MAPPLE ROAT
SALINE MI 48176

YALE FINANCIAL SERVICES
1400 SULLIVAN DR.
GREENVILLE NC 27834

YALE FINANCIAL SERVICES
PO BOX 747016
PAYEE FOR:  NMHG FINANCIAL SERVICES
PITTSBURGH PA

YALE KENTUCKIANA INC
2400 OVER DRIVE
LEXINGTON KY 40511

YAMAZAKI MAZAK EUROPE N.V.
GRAUWMEER 7B-3001
LEUVEN 0 BELGIUM

YAMAZEN INC
735 EAST REMINGTON RD.
SCHAUMBURG IL 60175

YAMAZEN INC.
36111 EAGLE WAY
CHICAGO IL 60678

YANCEY DANE MILLER
107 PRAIRIE HAWK COURT SW
CEDAR RAPIDS IA 52404

YANKEE SCREW PRODUCTS COMPANY
212 ELM ST.
HOLLY MI 48442

YAREMA DIE & ENGINEERING
300 MINNESOTA ROAD
TROY MI 48083

YARNELLE LUMBER COMPANY
295 WEST CANAL STREET
WABASH IN 46992

YASKAWA ELECTRIC AMERICA,INC
2121 NORMAN DRIVE SOUTH
WAUKEGAN IL 60085

YASKAWA MOTOMAN MEXICO, S.A.
INDEPENDENCIA 1844,JARDINES CO
AGUASCALIENTES AGS MEXICO

YATES CYLINDERS
20355 EAST NINEMILE RD.
ST. CLARR SHORES MI 48080

YATES INDUSTRIES, INC.
23050 INDUSTRIAL DRIVE EAST
ST. CLAIR SHORES MI 48080

YAZKAWA ELECTRIC AMERICA, INC
212 NORMAN DRIVE SOUTH
WAUKEGAN IL 60085

YELENA  KUPERSHTOK
6373 S.TIMBERWOOD DR
W BLOOMFIELD MI 48322

YELLOW FREIGHT
P.O. BOX 730333
DALLAS TX

YELLOW PAGES INC
P.O. BOX 60007
ANAHEIM CA

YES GROUP INC
122 EASTON DR
SOUTH LYON MI 48178

YHESSICA LARA
X
LAREDO TX 78045

YILLIK BUSHING
534 W.BROOKS
ONTARIO CA 91762

YLIANA  MARTINEZ
23 DUNLAP ST
GAINESVILLE GA 30501

YMCA OF GREATER FORT WAYNE
347 WEST BERRY STREET, SUITE 500
FORT WAYNE IN 46802

YODER OIL CO, INC
P O BOX 1097
ELKHART IN

YODER OIL CO.
P.O.BOX 10
ELKART IN 46515

YOLANDA ZAM
38 FIRST ST
MILLBURY OH 43447

YON  HUOT
2525 STARK AVE
ELKHART IN 46517

YORCK  WEGENER
SCHWEINHEIMMER WEG 25
BONN  53177 GERMANY

YORCK WEGENER
SCHWEINHEIMMER WEG 25
BONN  53177 GERMANY

YORK TECHNICAL COLLEGE
452 S. ANDERSON ROAD
ROCK HILL SC 29730

YOSHIKO JADE CARREL
6305 N LILLY ROAD
CANTON MI 48187

YOST JAMES A

YOUNG AUDIENCES OF MICHIGAN
17515 W. NINE MILE RD
SOUTHFIELD MI 48075

YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 WEST ST. 17TH FLOOR
WILMINGTON DE 19801

YOUNG CONAWAY STARGATT & TAYLOR, LL
1000 WEST STREET, 17TH FLOOR
WILMINGTON DE 19801

YOUNG SURFACE COATINGS, INC.
PO BOX 1296
2530 S. HAMETOWN RD
NORTON OH 44203

YOUNGBLOOD AUTOMATION
300 36TH STREET S.E.
GRAND RAPIDS MI 49548

YOUNGBLOOD AUTOMATION
300 36TH STREET  S.E.
GRAND RAPIDS MI 49548

YOUNG'S ENVIRONMENTAL CLEAN-UP
G-5305 N. DORT HIGHWAY
FLINT MI 48505

YUBANIEL  RODRIGUEZ
3813 LEE ANN DR
GAINESVILLE GA 30507

YUCCA COMPUTERS
920 SANTA URSULA
LAREDO TX 78040

YURI  BORJA
2851 CREEK BOTTOM CT
GAINESVILLE GA 30504

YVETTE  TABETANDO
1143 MEMORY LANE
LAWRENCEVILLE GA 30044

YVETTE POULSON
27696 OREGON ROAD  #193
PERRYSBURG OH 43551

YVONNE  RICHARDSON
1311 DOVER AVE
AKRON OH 44320

YVONNE BEVINS
1235 PAGEANT
YPSILANTI MI 48198

YVONNE C MULLEN
820 W.G. TALLEY ROAD
ALVATON KY 42122

YVONNE L. MCCOART
1343 BYRON ST
HUNTINGTON IN 46750

YVONNE M GOLOWIC
7858 LAKE CREST DRIVE
YPSILANTI MI 48197

YVONNE RICHARDSON
1311 DOVER AVE
NULL
AKRON OH 44320

YXLON
3400 GILCHRIST ROAD
MOGADORE OH 44260

YXLON
NATIONAL CITY BANK
P.O. BOX 691627
CINCINNATI OH

YXLON INTERNATIONAL
ATTN: ACCTS RECEIVABLE
3400 GILCHRIST
MOGADORE OH 44260

YXLON INTERNATIONAL, CORPORATION
3400 GILCHRIST RD
MOGADORE OH 44260

Z CAPITAL FUNDING
720 KING STREET WEST, 2ND FLOOR
TORONTO ON  CANADA

Z TECHNOLOGIES CORPORATION
26500 CAPITOL AVENUE
REDFORD MI

Z Y P COATING, INC.
120 VALLEY COURT
P.O. BOX 4005
OAK RIDGE TN 37830

ZACHARY A KIRTLAN
2483 FAWN RUN
OVIEDO FL 32765

ZACHARY K. MILLER
8534 W. STONY LAKE ROAD
NEW ERA MI 49446

ZACHERY  JAGER
9045 W. 26 ROAD
MESICK MI 49668

ZACK CONLEY II
10329 LISS RD
WILLIS MI 48191

ZACK L BREMER
20866 LITTLE MUDDY RD
HUGHESVILLE MO 65334

ZACKARY M CUNNINGHAM
5323 ASPEN
LANSING MI 48917

ZAHARICOM, INC.
8345 NW 66TH STREET, #4110
MIAMI FL 33166

ZAHEER  JAMAL
3347 BAY POINTE DRIVE
ELKHART IN 46514

Z-ALLOY
1453 E. 84TH PLACE
MERRILLVILLE IN 46410

Z-ALLOY, INC
DEPT 80501
PO BOX 67000
DETROIT MI

Z-ALLOY, INC.
11059 BROADWAY, SUITE A
CROWN POINT IN 46307

Z-ALLOY, INC.
1453 EAST 84 TH PLACE
MERRILLVILLE IN 46410

ZANE BENEDICT
1001 24 MILE RD UNIT 48
HOMER MI 49245

ZANINI USA, INC.
29688 TELEGRAPH RD
SUITE 300--600
SOUTHFIELD MI 48034

ZAPATERIA DAMIAN, S.A.
ZARAGOZA NTE. 271
SALTILLO, COAH.

ZATKOFF & PACKAGING
4245 44TH STREET
GRAD RAPIDS MI

ZD INTERNET MAGAZINE
P.O. BOX 55481
BOULDER CO

ZEBRA CAPITAL MANAGEMENT LLC
DR. ROGER G. IBBOTSON PHD, MBA
612 WHEELERS FARMS ROAD
MILFORD CT 06460-1673

ZECHARIAH  SMITH
3711 S. ST RD 15
WABASH IN 46992

ZECHARY HARPER
1141 WYLEY AVE
AKRON OH 44306

ZEE MEDICAL INC
PO BOX 4604
CHESTERFIELD MO

ZEE MEDICAL, INC.
8150 WOODLAND DRIVE
INDIANAPOLIS IN 46278

ZEFERINO  ARRIAGA
3064 BARRETT ROAD
GAINESVILLE GA 30507

ZEISS IMT CORPORATION
6250 SYCAMORE LANE NORTH
MAPLE GROVE MN 55369

ZEKE TOOL COMPANY
304 WRIGHT STREET
JONESVILLE MI 49250

ZEKIND, DIANE
MOTOR WHEEL CVS
159 GLADES ROAD
BEREA KY 40475

ZEMET, INC.
410 HILLSIDE #339
LAREDO TX 78041

ZEOLA LEWIS
2005 HARMON ST
YPSILANTI MI 48918

ZEP MANUFACTURING COMPANY
10727 IH 35 M
SA. TX 78233

ZERO TOLERANCE
2406 VASSAR ROAD
REESE MI 48257

ZF BOGE ELASTMATALL, LLC
PARIS PLANT
PO BOX 933083
ATLANTA GA

ZF BOGE ELASTMETALL
1102 AVIATION BLVD
HEBRON PLANT
HEBRON KY 41048

ZF BOGE ELASTMETALL, LLC
13323 ILLINOIS HWY 133 WEST
PARIS IL 61944

ZF LEMFORDER CORPORATION
P.O. BOX 933059
ATLANTA GA

ZF LEMFORDER CORPORATION
SALES & ENGINEERING OFFICE
15811 CENTENNIAL DRIVE
NORTHVILLE MI 48168

ZF LEMFORDER FAHRWERKTECHNIK GRNBH
POSTFACH 12 20
LEMFORDE  49441 GERMANY

ZHIQIANG  RAN
17210 COUNTY RD 6
PLYMOUTH MN 55447

ZIAUL  ISLAM
5035 ELDRIDGE
DETROIT MI 48212

ZIEHL-ABEGG INC.
6348 BURNT POPLAR ROAD
GREENSBORO NC 27409

ZIIVA
510 EAST MAIN STREET
SALEM VA 24153

ZIJIANG  SHI
47143 WOODLONG DRIVE
CANTON MI 48187

ZIKER CLEANERS, INC
251 EAST SAMPLE STREET
SOUTH BEND IN 46601

ZIMMER, SA. DE CV.
AARON # 1823
MONTERREY MEXICO

ZIMMERMAN INTERNACIONAL
29555 STEPHENSON HIGHWEY
MADESON MI 48071

ZIMMERMAN LAW OFFICE, PC
66 WEST HILL STREET
WABASH IN 46992

ZIMMERMAN, KUHN, DARLING, BOYD
P.O. BOX 987
TRAVERSE CITY MI 49684

ZINC Y METALES RECUPERADOS
AARON SAENZ 1823, COL. SANTA MARIA
MONTERREY MEXICO

ZION'S LUTHERAN CHURCH
BUILDING FUND
1801 EAST SECOND STREET
DEFIANCE OH 43512

ZIPP TRANSPORTATION
P.O. BOX 66553
INDIANAPOLIS IN

ZIRCAR CERAMICS INC
100 NORTH MAIN STREET
PO BOX 519
FLORIDA NY

ZIRCAR REFRACTORY COMPOSITES, INC
PO BOX 489
FLORIDA NY 10921

ZOE ENVIRONMENTAL CONSULTING
PO. BOX 267
HEBBRONVILLE TX 78361

ZOILA COVARRUBIAS
LAREDO TX 78046

ZOLLER INC
3753 PLAZA DRIVE
ANN ARBOR MI 48108

ZOLLER INC.
DEPT  78217
PO BOX 78000
DETROIT MI

ZUCKERMAN SPAEDER LLP
919 MARKET STREET
SUITE 1705
WILMINGTON DE 19801

ZUÑIGA FREIGHT SERVICE, INC.
P. O. BOX 89
LAREDO TX

ZVONKO DIMOVSKI
13726 HALLECK DR
STERLING HEIGHT MI 48313

ZYP COATINGS
P. O. BOX 2590
OAK RIDGE TN