**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------X
In re:                                                    :        Chapter 11
                                                          :
                                                          :        Case No. 09-11655 (MFW)
HAYES LEMMERZ INTERNATIONAL,                              :
INC., et al.,[1]                                          :
                                                          :        (Jointly Administered)
                                                          :
                                    Debtors.              :
------------------------------------------------------------X

### <u>CERTIFICATE OF SERVICE</u>

I, Jeffrey S. Stein, hereby certify as follows:

1.      I am a Vice President with The Garden City Group, Inc., the claims and noticing agent for

the debtors and debtors-in-possession (the "Debtors") in the above-captioned case.  Our business

address is 105 Maxess Road, Melville, New York 11747.

2.      On September 4, 2009, at the direction of Skadden, Arps, Slate, Meagher & Flom LLP

("Skadden"), counsel for the Debtors, I caused a true and correct copy of the following document

to be served by first class mail, postage prepaid, on the parties on the service list, annexed hereto

as <u>Exhibit A</u> (Secured Tax Claims):

---

[1] The following of Hayes' U.S. subsidiaries and affiliates (including the last four digits of their respective taxpayer identification numbers) have filed petitions for relief under Chapter 11 concurrently with Hayes (2578) and have obtained joint administration therewith: Hayes Lemmerz Finance LLC (7731), Hayes Lemmerz International Import, Inc. (1655), Hayes Lemmerz International - California, Inc. (2337), Hayes Lemmerz International - Commercial Highway, Inc. (7674), Hayes Lemmerz International - Georgia, Inc. (6122), Hayes Lemmerz International - Howell, Inc. (9246), Hayes Lemmerz International - Huntington, Inc. (0825), Hayes Lemmerz International - Kentucky, Inc. (8246), Hayes Lemmerz International - Laredo, Inc. (8656), Hayes Lemmerz International - New York, Inc. (9278), Hayes Lemmerz International - Sedalia, Inc. (7670), Hayes Lemmerz International - Technical Center, Inc. (7519), Hayes Lemmerz International - Wabash, Inc. (0301), HLI Brakes Holding Company, Inc. (2575), HLI Commercial Highway Holding Company, Inc. (2828), HLI Netherlands Holdings, Inc. (0015), HLI Operating Company, Inc. (7742), HLI Parent Company, Inc. (7832), HLI Powertrain Holding Company, Inc. (8269), HLI Realty, Inc. (1885), HLI Services Holding Company, Inc. (7840), HLI Suspension Holding Company, Inc. (0061), and HLI Wheels Holding Company, Inc. (7882) (collectively with Hayes, the "<u>U.S. Debtors</u>"). With the exception of Hayes Lemmerz Finance LLC – Luxembourg S.C.A. (Luxembourg: 0646; USA: 7731) (the "<u>Non-U.S. Debtor</u>"), none of the foreign affiliates or subsidiaries of Hayes are Debtors in these Chapter 11 cases.  The mailing address for each of the U.S. Debtors is 15300 Centennial Drive, Northville, Michigan, 48168.

- Notice of (1) Approval of Disclosure Statement; (2) Hearing on Confirmation of Plan; (3) Deadline and Procedures for Filing Objections to Confirmation of Plan; (4) Record Date; and (5) Voting Deadline for Receipt Of Ballots ("Unimpaired Creditor Notice").

3. On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following document to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as Exhibit B (Other Secured Parties):

- Unimpaired Creditor Notice.

4. On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following document to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as Exhibit C (Other Priority Claims):

- Unimpaired Creditor Notice.

5. On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following document to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as Exhibit D (Intercompany Claims/Subsidiary Interests):

- Unimpaired Creditor Notice.

6. On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following documents to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as Exhibit E (Prepetition Secured Obligations):

- Notice of (1) Approval of Disclosure Statement; (2) Hearing on Confirmation of Plan; (3) Deadline and Procedures for Filing Objections to Confirmation of Plan; (4) Record Date; and (5) Voting Deadline for Receipt of Ballots ("Confirmation Hearing Notice");

- Disclosure Statement With Respect to First Amended Joint Plan of Reorganization of Hayes Lemmerz International, Inc. and Its Affiliated Debtors and Debtors-In-Possession, and the Exhibits thereto ("Disclosure Statement");

- Revised Order Approving (I) the Disclosure Statement, (II) Cure Procedures for Executory Contracts or Unexpired Leases to be Assumed Pursuant to the Plan, (III) the Record Date, Voting Deadline, and Certain Other Procedures, (IV) the Form and Manner of Notice of the Confirmation Hearing and Procedures for

Filing Objections to the Plan, and (V) Solicitation Procedures for Confirmation ("Solicitation Procedures Order");

- Ballot for Accepting or Rejecting the First Amended Joint Plan of Reorganization of Hayes Lemmerz International, Inc. and Its Affiliated Debtors and Debtors-In-Possession (Class 6 Prepetition Secured Obligations);

- Official Committee of Unsecured Creditors' Solicitation Letter ("Creditors' Committee Letter"); and

- A self-addressed, postage-prepaid return envelope.

7. On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following documents to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as Exhibit F (PBGC):

- Confirmation Hearing Notice;

- Disclosure Statement;

- Solicitation Procedures Order;

- Ballot for Accepting or Rejecting the First Amended Joint Plan of Reorganization of Hayes Lemmerz International, Inc. and Its Affiliated Debtors and Debtors-In-Possession (Class 8 PBGC Termination Liability Claim);

- Creditors' Committee Letter; and

- A self-addressed, postage-prepaid return envelope.

8. On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following documents to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as Exhibit G (Other Unsecured Claims):

- Confirmation Hearing Notice;

- Disclosure Statement;

- Solicitation Procedures Order;

- Ballot for Accepting or Rejecting the First Amended Joint Plan of Reorganization of Hayes Lemmerz International, Inc. and Its Affiliated Debtors and Debtors-In-Possession (Class 9 Other Unsecured Claims);

- Creditors' Committee Letter; and

- A self-addressed, postage-prepaid return envelope.

9.     On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following document to be served by first class mail, postage prepaid, on those beneficial owners of the equity securities of Hayes Lemmerz International, Inc. and the equity securities of HLI Operating Company, Inc. ("Beneficial Owners") as set forth on a schedule provided by the Debtors' transfer agent as of August 27, 2009 ("Transfer Agent List"), as set forth on the service list annexed hereto as Exhibit H (Class 10/11):

- Notice of (1) Approval of Disclosure Statement; (2) Hearing on Confirmation of Plan; (3) Deadline and Procedures for Filing Objections to Confirmation of Plan; (4) Record Date; and (5) Voting Deadline for Receipt of Ballots ("Impaired Creditor Notice").

10.     On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the Impaired Creditor Notice to be served on those Beneficial Owners not included on the Transfer Agent List by (a) serving by hand delivery to Broadridge (a company that acts as a mailing agent for the large majority of financial institutions that hold publicly traded securities as nominees for the beneficial holders thereof), at the address set forth on the service list annexed hereto as Exhibit I (Class 10/11), a sufficient number of copies thereof, together with an instructional letter, to enable it to mail same to said Beneficial Owners as of August 27, 2009; and (b) serving by overnight courier to the nominees not serviced by Broadridge, a sufficient number of copies thereof, together with an instructional letter, to enable them to mail same to the Beneficial Owners as of August 27, 2009 that they respectively service, as set forth on the service list annexed hereto as Exhibit J (Class 10/11).

11.    On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following document to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as <u>Exhibit K</u> (Administrative/Priority/Tax, Unclassified Claims):

- Unimpaired Creditor Notice.

12.    On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following document to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as <u>Exhibit L</u> (Contingent, Unliquidated, Disputed Claims):

- Notice of (1) Approval of Disclosure Statement; (2) Hearing on Confirmation of Plan; (3) Deadline and Procedures for Filing Objections to Confirmation of Plan; (4) Record Date; and (5) Voting Deadline for Receipt of Ballots.

13.    On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following documents to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as <u>Exhibit M</u> (Core Notice Parties):

- Confirmation Hearing Notice;

- Disclosure Statement;

- Solicitation Procedures Order; and

- Creditors' Committee Letter.

14.    On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the following documents to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as <u>Exhibit N</u> (Assumed Executory Contracts):

- Confirmation Hearing Notice; and

- Notice of Cure Amount With Respect to Executory Contract or Unexpired Lease to be Assumed Pursuant to the First Amended Joint Plan of Reorganization of Hayes Lemmerz International, Inc. and Its Affiliated Debtors and Debtors-In-Possession, together with a customized Exhibit indicating, <u>inter</u> <u>alia</u>, the subject executory contract or unexpired lease being assumed and the cure amount relating thereto.

15.     On September 4, 2009, at the direction of Skadden, I caused a true and correct copy of the

following document to be served by first class mail, postage prepaid, on the parties on the service

list annexed hereto as <u>Exhibit O</u> (Rejected Executory Contracts):

- Notice of Rejection of Executory Contract or Unexpired Lease Pursuant to the First Amended Joint Plan of Reorganization of Hayes Lemmerz International, Inc. and Its Affiliated Debtors and Debtors-In-Possession together with a customized Exhibit indicating, <u>inter</u> <u>alia</u>, the subject executory contract or unexpired lease being rejected.

Dated: September 8, 2009

_____/s/ Jeffrey S. Stein_____

# EXHIBIT  A

CHARTER TOWNSHIP OF NORTHVILLE
ASSESSOR
44405 6 MILE ROAD
NORTHVILLE, MI  48168

CITY OF GAINESVILLE
TAX OFFICE
PO BOX 2496
GAINESVILLE, GA  30503

UNEMPLOYMENT INSURANCE AGENCY
DEPT OF ENERGY LABOR & ECONOMIC
GROWTH
3024 W GRAND BLVD - STE 11-500
DETROIT, MI  48202

UNEMPLOYMENT INSURANCE AGENCY DEPT
OF
DEPT OF ATTY GENERAL - UNEMPLOYMENT
DIV
3030 W GRAND BLVD - STE 9-600
DETOIT, MI  48202

# EXHIBIT B

ALL-LINES LEASING
100 PRARIE CENTER DR
EDEN PRAIRIE, MN  55344

AMERICAN EXPRESS TRAVEL RELATED
SERVICES
C/O FLASTER/GREENBERG PC
ATTN: KRISTAN L HOWARD, ESQUIRE
1600 JOHN F KENNEDY BLVD, STE 200
PHILADELPHIA, PA  19103

BARNES & THORNBURG LLP
C/O MICHAEL K MCCRORY
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204

BARNES & THORNBURG LLP
ATTN DAVID M POWLEN
BARNES & THORNBURG LLP
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204

BARNES & THORNBURG LLP
ATTN FORREST B BOWMAN JR
BOWMAN & BOWMAN
ONE NORTH PENNSYLVANIA ST SUITE 630
INDIANAPOLIS, IN  46204

BARNES & THORNBURG LLP
ATTN KENNETH A INSKEEP GENERAL
COUNSEL
BARNES & THORNBURG LLP
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204

BREMBO NORTH AMERICA INC
ATTN DANIEL M SANDBERG
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

CHARLES TURMAN JR
6328 LERNER WAY
LANSING, MI  48910

CLEO TURMAN
6328 LERNER WAY
LANSING, MI  48910

CONCORDE CLO I BV
PRUDENTIAL INVESTEMENT MANAGEMENT
INC
ATTN TERENCE DUNN
PO BOX 32339
NEWARK, NJ  07102

CULLIGAN WATER COND.
3020 LOCUST
LAREDO, TX  78043

DIVERSIFIED MACHINE INC
CHRISTOPHER R CONNLEY ESQ
28059 CENTER OAKS COURT
WIXOM, MI  48393

GERBER, GREGORY
27574 MACKE DR
BONITA SPGS, FL  34135 7102

GIVENS INC
1720 SOUTH MILITARY HIGHWAY
CHESAPEAKE, VA  23320

IDA THOMPSON
3130 PLEASANT GROVE ROAD
LANSING, MI  48910

INDUSTRIAL MECHANICAL INC
PO BOX 537
WATKINSVILLE, GA  30677

IRON MOUNTAIN INFORMATION
MANAGEMENT INC
ATTN R FREDERICK LINFESTY ESQ
745 ATLANTIC AVENUE 10TH FL
BOSTON, MA  02111

JERRY D PHILLIPS
72 SHIELDS AVENUE
PERU, IN  46970

SCOTT GLOEDE
1774 HILLSIDE CT
GRAFTON, WI  53024

SYS-KOOL, LLC
10410 SOUTH 144 STREET, SUITE 2B
OMAHA, NE  68138

THOMPSON HINE LLP
ATTN MARK A WEINTRAUB ESQ
3900 KEY CENTER
127 PUBLIC SQUARE
CLEVELAND, OH  44114

# EXHIBIT C

ADP INC
PO BOX 12513
EL PASO, TX  79912

ADP INC
PO BOX 12513 (1851 N RESLER DR)
EL PASO, TX  79912

C MITCHELL
10999 E. ROOSEVELT R
BANNISTER, MI  48807

CLEO TURMAN
6328 LERNER WAY
LANSING, MI  48910

CONNECTICUT GEN'L LIFE INSUR CO (CIGNA)
CONNECTICUT GENERAL LIFE INSURANCE CO
ATTN DENISE ROBILLARD
900 COTTAGE GROVE ROAD B6LPA
HARTFORD, CT  06152

CONSTANCE FAIRCLOTH
625 E SECTIONLINE ST
ASHLEY, MI  48806

CURTIS CLAWSON
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

D MORRILL
8355 ROUND LAKE RD
LAINGSBURG, MI  48848

DANIEL MORRIS
7107 ROUND LAKE RD
LAINGSBURG, MI  48848

DONALD BROWN
9322 ALWARD RD
LAINGSBURG, MI  48848

DOUGLAS A. NAUDIN
8649 NORTHRIDGE LOOP
LAREDO, TX  78045

DWIGHT CAMPBELL
44 MEDICAL ST.
ALTDONA, AL  35952

E STORM
22 S 1ST ST
PRINCETON, IL  61356 1651

EDDIE BUSH
421 S BUTLER BLVD
APT 1
LANSING, MI  48915 2527

F ORTIZ JR
RT. #3
BOX 218
DONALSONVILLE, GA  31745

FASTENAL COMPANY
ATTN LEGAL
PO BOX 978
WINONA, MN  55987 0978

FP & ASSOC INC
104 WIMBLETON RD
TORONTO ON  CANADA M9A 3S6

FRED BENTLEY
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

GARY L BIRD
670 WEST KEISER ROAD
COLUMBIA CITY, IN  46725

GREGORY T MYERS
21453 HWY B
SEDALIA, MO  65301

IDA THOMPSON
3130 PLEASANT GROVE ROAD
LANSING, MI  48910

J SMITH
9260 ALWARD RD
LAINGSBURG, MI  48848

JAMES F DENNEY
2835 S FORT AVE
APT 902
SPRINGFIELD, MO  65807 3498

JAN TJEPKEMA
11041 PRESTWICK DR
LANSING, MI  48917

JOHN SALVETTE
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

JOHN SHAY
8880 N HICKORY DRIVE
TUCSON, AZ  85737

LAWRENCE WALTER
RT# 2  1325 N SHEPARDSVILLE RD
OVID, MI  48866

LINDA SMITH
8555 HOLLISTER RD
LAINGSBURG, MI  48848

M MCATEE
11950 VAN DYKE RD.
CURTICE, OH  43412

MACHELE  GREATHOUSE
25442  HONEY BEAR LOOP
WARSAW, MO  65355

MARIKA DIAMOND
13475 BEACON HILL DR
PLYMOUTH, MI  48170

MARK BREBBERMAN
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

MCMASTER CARR
9630 NORWALK
SANTA FE SPRINGS, CA  90670

MEDIA GENESIS
ATTN:  SUSANNA BRENNAN
1441 EAST MAPLE ROAD, SUITE 200
TROY, MI  48083

MICHAEL BECKER
17297 LILYPAD CT.
NORTHVILLE, MI  48168

MICHAEL J BECKER
17297 LILYPAD CT.
NORTHVILLE, MI  48168

PAT CAULEY
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

PAUL DALTON
21100 HAGGERTY
BELLEVILLE, MI  48111

PHILLIP FLEGEL
RT #1   6374 GILSON RD
ELSIE, MI  48831

RICHARD K. WYATT
1467 VILLA ROAD
BIRMINGHAM, MI  48009

RICHARD WYATT
1467 VILLA ROAD
BIRMINGHAM, MI  48009

ROB ROGERS
9200 S AIRPORT RD
DEWITT, MI  48820

ROBERT  GIZA
1651 N. FRANKLIN
DEARBORN, MI  48128

ROBERT GIZA
1651 N. FRANKLIN
DEARBORN, MI  48128

RUTH FLEGEL
5476 S BAGLEY RD
ITHACA, MI  48847

S FLEGEL
R #1 GILSON RD
ELSIE, MI  48831

SANDRA WILFONG
2285 N. RANGELINE RD
HUNTINGTON, IN  46750

STEVEN HOMAN
19394 ARNETT RD
SEDALIA, MO  65301

THOMAS ANDREW
1355 N PARKER
DEXTER, MI  48130

THOMAS CZARNICKI
22828 SHERIDAN
DEARBORN, MI  48128

TRELLIS M SCHNEIDER
407 CHURCH STREET
ST. JOHNS, MI  48829

UNITED STEELWORKERS
ATTENTION DAVID R JURY
FIVE GATEWAY CENTER ROOM 807
PITTSBURGH, PA  15222

VILLAGE QUALITY SOLUTIONS/VQS
PO BOX 513
NORTH JACKSON, OH  44451

WAYNE SHOEN
523 N ELM
ITHACA, MI  48847

# EXHIBIT D

HAYES FUNDING I, LLC
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES FUNDING II, INC.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ
2317 MANCHESTER ROAD
AKRON, OH  44314

HAYES LEMMERZ ALUKOLA, S.R.O.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ ALUMINIO S. DE R.L. DE C.V
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ AUTOKOLA, A.S.
15300 CENTENNTIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ BARCELONA, S.L.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ CZECH HOLDINGS S.R.O.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ FABRICATED HOLDINGS B.V.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ GERMANY HOLDINGS GMBH
15300 CENTENNTIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ HOLDING GMBH
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ IMMOBILIEN GMBH &
CO. KG PARTNERSHIP
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ INCI JANT SANAYI, A.S.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ ITALY HOLDINGS, S. R. L.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ JANTAS JANT
SANAYI VE TICARET A.S.
15300 CENTENNTIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ JAPAN K.K.
15300 CENTENNTIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ KONIGSWINTER GMBH
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ LUXEMBOURG
HOLDINGS S.A.R.L.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ MANRESA, S.L.
15300 CENTENNTIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ SOUTH AFRICA
(PROPRIETARY) LIMITED
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ WERKE GMBH
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HAYES LEMMERZ, S.R.L.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HLI EUROPEAN HOLDINGS ETVE, S.L.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HLI EUROPEAN HOLDINGS S.A.R.L.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

# EXHIBIT E

ALIE STREET INVESTMENTS 12 LIMITED
REBECCA EASON
5 CANADA SQUARE
LONDON, E14 5AQ ENGLAND

ALZETTE EUROPEAN CLO S.A.
ANGELA GAMBARDELLI
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

ANTARES ALTERNATIVE YIELD FUND
GINO PRUSCINO
255 GEORGE STREET
SYDNEY, AU-NSW 2000 AUSTRALIA

BATTERY PARK HIGH YIELD OPPORTUNITY
STRATEGIC FUND LTD
CYNHTIA YEN
WINWARD ONE REGATTA OFFICE PARK
WEST BAY ROAD, GRAND CAYMAN

BATTERY PARK HIGH YIELD OPPORTUNITY
MASTER FUND LTD
CYNTHIA YEN NCRAM
WINWARD ONE, REGATTA OFFICE PARK
WEST BAY ROAD, GRAND CAYMAN

BLACK DIAMOND CLO 2006 -I
(LUXEMBOURG) S. A.
JOSH GARIS
1 ALLLEE SCHEFFER
LU-L-2520 LUXEMBOURG

BROAD POINT I B.V.
MARK POSEL
2 GREENWICH PLAZA
GREENWICH, CT  06830

CANADIAN IMPERIAL BANK OF COMMERCE
ROBERTA THOMPSON
425 LEXINGTON AVENUE 7TH FLOOR
NEW YORK, NY  10017

CFIP MASTER FUND, LTD
BRINA TAM
71 SOUTH WACKER DRIVE SUITE 3495
CHICAGO, IL  60606

CITICORP NORTH AMERICA INC -ORIGINA
AYESHA CLAY
320 PARK AVENUE
30TH FLOOR
NEW YORK, NY  10043

CONCORDE CLO I B.V.  (DEUTSCHE BANK)
YUN KANG CHAN
P.O. BOX 75215
1070 AE
AMSTERDAM HOLLAND

CREDIT SUISSE INTERNATIONAL
FKA CREDIT SUISSE/FIRST BOSTON
KISHOR RAVAL
ONE CABOT SQUARE
LONDON E14 4QJ ENGLAND

CROMARTY CLO LIMITED
(BABSON CAPITAL EUROPE)
JAMES OLSEN/TARIQ AMIN
5 HARBOURMASTER PLACE IFSC
DUBLIN IRELAND

DEUTSCHE BANK AG, NEW YORK BRANCH
JIM CULLEN
31 WEST 52ND STREET
NEW YORK, NY  10019

DUCHESS IV CLO BV(BABSON CAPITAL EUROPE)
ANDY WRIGHT/CARLY COLEMAN
PARNASSUSTOREN, LOCATELLIKADE 1
REG NO. 341 88702
1076 AZ AMSTERDAM HOLLAND

DUCHESS VI CLO BV(BABSON CAPITAL EUROPE)
FUND FINANCE TEAM
PARNASSUSTOREN, LOCATELLIKADE 1
REG NO. 342 43751
1076 AZ AMSTERDAM,  HOLAND

EATON VANCE CREDIT OPPORTUNITIES FU (EATON VANCE)
BRIAN FORDE
255 STATE STREET, 6TH FLOOR
BOSTON, MA

EATON VANCE SENIOR INCOME TRUST
RACHEL KATZ
24 FEDERAL STREET
FOURTH FLOOR
BOSTON, MA  02110

EATON VANCE-FLOATING RATE INCOME TR (EATON VANCE)
RACHEL KATZ
255 STATE STREET, 6TH FLOOR
BOSTON, MA

EURO GALAXY II CLO B.V
REBECCA REEVE
FREDERIK ROESKESTRAAT 123
AMSTERDAM, 1076EE HOLLAND

FOOTHILL GROUP, INC., THE
NIKHIL AGGARWAL
11111 SANTA MONICA BLVD.
SUITE 1500
LOS ANGELES, CA  90025

DUCHESS V CLO BV (BABSON CAPITAL EUROPE)
FUND FINANCE TEAM
PARNASSUSTOREN, LOCATELLIKADE 1
REG NO. 342 28360
1076 AZ AMSTERDAM,  HOLAND

EATON VANCE CDO VII PLC
JONATHAN WHITE
5 HARBOURMASTER PLACE, I.F.S.C.
DUBLIN 1 IRELAND

EATON VANCE SENIOR FLOATING-RATE TR (EATON VANCE)
STEVEN LEVEILLE
200 CLARENDON STREET, 5TH FLOOR
BOSTON, MA  02116

EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND (EATON VANCE)
RACHEL KATZ
255 STATE STREET, 6TH FL255 STATE STREET
BOSTON, MA  02109

ECO MASTER FUND LIMITED
JAY APPEL
UGLAND HOUSE, SOUTH CHURCH ST
GRAND CAYMAN

EURO-GALAXY CLO B.V.
THANH TRUONG
FREDERIK ROESKESTRAAT
123 1 HG
AMSTERDAM, 107E HOLLAND

FOOTHILL GROUP, INC., THE
NIKHIL AGGARWAL
11111 SANTA MONICA BLVD.
SUITE 1500
LOS ANGELES, CA  90025

FUGU CLO B.V.  (BABSON CAP EUROPE)
FUND FINANCE TEAM
PARNASSUSTOREN, LOCATELLIKADE 1
REG NUMBER: 332 03015
1076 AZ AMSTERDAM, THE NETHERLANDS

GENERAL ELECTRIC CAPITAL CORPORATIO
ALBERT A HERNANDEZ
201 HIGH RIDGE ROAD
STAMFORD, CT  06927-5210

GENERAL ELECTRIC CAPITAL CORPORATIO
MICHELLE MARTIN
201 HIGH RIDGE ROAD
STAMFORD,   06927-5100

GPC LIX, LLC
BARB RELLER
135 EAST 57TH STREET
NEW YORK,   10022

GRAND CENTRAL ASSET TRUST CYP SERIE
TERRY CONNER- GRAHAM
850 LIBRARY AVENUE
SUITE 204
NEWARK, DE  19711

GRAND CENTRAL ASSET TRUST PFV SERIE
(GRAND CENTRAL ASSET TRUST)
JANET HAACK/JONATHAN CHAN
850 LIBRARY AVENUE, SUITE 204
NEWARK, DE  19711

GRAND CENTRAL ASSET TRUST, SSS SERIES
JEFFREY KOK-ALBLAS
850 LIBERTY AVENUE SUITE 204
NEWARK, DE  19711

GRAND CENTRAL ASSET TRUST, TPG  SERIES
(GRAND CENTRAL ASSET TRUST)
WILLIAM MADER
850 LIBRARY AVE SUITE 204
NEWARK, DE  19711

GRAYSON & CO  (EATON VANCE)
KIRSTEN M. ULICH/RACHEL KATZ
C/O BOSTON MANAGEMENT AND RESEARCH
255 STATE STREET, 6TH FLOOR
BOSTON, MA  02109

GREENWICH INTERNATIONAL LIMITED
(A DIVISION OF GREENWICH CAPITAL
HOLDING
LIZ ROGERS
600 STEAMBOAT ROAD
GREENWICH, CT  06830

HIGHLAND FLOATING RATE ADVANTAGE FU
SHELBY NOBLE
ON SOUTH WACKER DRIVE
33RD FLOOR
CHICAGO, I  60606-4685

JP MORGAN SECURITIES
CHARLES WAMBUA
NEW YORK AGENCY OFFICE
270 PARK AVENUE
4TH FLOOR
NEW YORK, NY  10017

KELTS LLC  ROYAL BANK OF SCOTLAND PLC
WILLIAM POOL
101 PARK AVENUE
NEW YORK, NY  10178

KING'S CROSS ASSET FUNDING 3 SARL
(KING'S CROSS ASSET FUNDING)
SARAH MULLANEY
6 RUE PHILIPPE II
L-2340 LUXEMBOURG

KING'S CROSS ASSET FUNDING 42 SARL
SARAH MULLANEY
6 RUE PHILIPPE 11
L-2340 LUXEMBOURG

MALIN CLO I BV  (BABSON CAPITAL EUROPE)
FUND FINANCE TEAM
PARNASSUSTOREN, LOCATELLIKADE 1
REG NO. 342 40069
1076 AZ AMSTERDAM, THE NETHERLANDS


MERCATOR CLO III LTD
MIKE CAROZZA
BLOCK D, IVEAGH COURT
HARCOURT ROAD, DUBLIN IRELAND

NASH POINT CLO  (SANKATY ADVISORS)
STEVEN ILLINGWORTH
85 MERRION SQUARE
DUBLIN 2, IRELAND


NASH POINT II CLO  (SANKATY ADVISORS)
ERICA DEIPOLYI
ONE INTERNATIONAL PLACE
BOSTON, MA  02110

OESTERREICHISCHE VOLKSBANKEN AG
AUSTRIA BRANCH
HANIFE YILDIRTAN
PEREGRINGASSE 3
A-1090 VIENNA, AUSTRIA


PERMAL CAPITAL STRUCTURE
OPPORTUNITIES
MICHAEL ENGELSON
PERMAL ASSET MANAGEMENT
900 THIRD AVE
NEW YORK, NY  10022

PERSIMMON SPRINGS FUNDING LLC
BANK  OF AMERICA PER SPR FDING
401 N TRYON ST
NC1-021-03-09
CHARLOTTE, NC  28255


PETRUSSE EUROPEAN CLO S.A.
GENE SEXTON
33 BOULEVARD DU PRINCE HENRI
L-1724 P.O. BOX 8
LUXEMBOURG

PROSPECT FUNDING I, LLC
(SANKATY ADVISORS)
KELLY HALE
600 TRAVIS STREET, 50TH FLOOR
HOUSTON, TX  77002


PROSPECT HARBOR CREDIT PARTNERS
(SANKATY ADVISORS)
SAM HUI
600 TRAVIS 48 TH FLOOR
HOUSTON, TX  77002

R2 TOP HAT, LTD.
MONIQUE MULCARE ESQ
SUITE 464, 48 PAR-LA-VILLE ROAD
HAMILTON HM11, BERMUDA


RACE POINT III, CLO LIMITED
(SANKATY ADVISORS)
STEVEN ILLINGWORTH
CHURCH STREET
GEORGETOWN, GRAND CAYMAN

SANKATY CREDIT OPPORTUNITIES III,  L.P.
(SANKATY ADVISORS)
BRYAN T MULLINS
111 HUNTINGTON AVENUE FLOOR 35
BOSTON, MA  02199

SCOTIABANK (IRELAND) LIMITED
NEAM AHMED
720 KING STREET WEST, 2ND FLOOR
TORONTO, ONTARIO  M5V2T3 CANADA

SENIOR DEBT PORTFOLIO  FORMALLY
EATON VANCE PRIME FUND, INC. (EATON
VANC
RACHEL KATZ
24 FEDERAL STREET, 4TH FLOOR
BOSTON, MA  02110

SOLA LTD  (SOLUS ALTERNATIVE ASSET
MGMT)
MARIA PENA
27 HOSPITAL ROAD
5TH FLOOR
GEORGE TOWN, GRAND CAYMAN

SOLUS CORE OPPORTUNITIES MASTER FUND
LTD
MARY PENA
HEMISPHERE HOUSE, 9 CHURCH STREET
HAMILTON HM11 BERMUDA

SPCP GROUP LLC  (SILVER POINT CAPITAL)
JENNIFER POCCIA
600 STEAMBOAT ROAD
GREENWICH, CT  06830

THESEUS EUROPEAN CLO S.A.
EMMA GREENWAY/ANGELA GAMBARDELLA
2 PENNS WAY
ENGLAND

TRIMARK FLOATING RATE INCOME FUND
CODY CHEONG KWAN
5140 YONGE STREET, SUITE 900
TORONTO, ONTARIO CANADA

TRS LEDA LLC
SIMI TANNER
1209 ORANGE STREET
WILMINGTON, DE  19801

TRS STAG LLC
BILAL AMAN
60 WALL STREET
NEW YORK, NY  10005

UBS AG, STAMFORD BRANCH  (UBS)
BRIAN POWERS
677 WASHINGTON BOULEVARD
STAMFORD, CT  06901

ULTRA MASTER LTD
CHARLES JANZ
27 HOSPITAL ROAD, 5TH FLOOR
GEORGE TOWN, GRAND CAYMAN

WESTERN ASSET NON-US FLOATING RATE
HIGH INCOME LLC
SYNDICATED LOAN SERVICING
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

WHITEBOX HEDGED HIGH YIELD PARTNERS
LP
BARB RELLER
3033 EXCELSIOR BOULEVARD, SUITE 300
MINNEAPOLIS, MN  55416

WLR IV PARALLEL ESC L.P.
(WL ROSS & CO, LLC)
JIM MCCARTHY
1166 AVENUE OF AMERICAS
NEW YORK,, NY  10036

WLR RECOVERY FUND III, L.P.  
(WL ROSS & CO, LLC)  
JIM MCCARTHY  
1166 AVENUE OF AMERICAS  
NEW YORK, NY  10036  

WLR RECOVERY FUND IV, L.P.  
(WL ROSS & CO, LLC)  
JIM MCCARTHY  
1166 AVENUE OF AMERICAS  
NEW YORK, NY  10036  

Z CAPITAL FUNDING  
NEAM AHMED  
720 KING STREET WEST  
2ND FLOOR  
TORONTO, CANADA, IE-MSV 2T3

# EXHIBIT F

PENSION BENEFIT GUARANTY CORPORATION
ATTN:  COLIN ALBAUGH ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET NW SUITE 340
WASHINGTON, DC  20005 4026

# EXHIBIT G

HAYES LEMMERZ INTERNATIONAL, INC.
RETIREMENT INCOME PLAN
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

CURTIS CLAWSON
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

MARK BREBBERMAN
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

FRED BENTLEY
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

PAT CAULEY
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

JOHN SALVETTE
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

BOWMAN DISTRIBUTION
1301 EAST NINTH STREET--SUITE 700
CLEVELAND, OH 44114-1800

BREMBO NORTH AMERICA INC
ATTN DANIEL M SANDBERG
15300 CENTENNIAL DRIVE
NORTHVILLE, MI 48168

CLINE TOOL & SERVICE COMPANY
P.O. BOX 866
NEWTON, IA 50208

COLUMBIA MARKING TOOLS
27430 LUCKINO DRIVE
CHESTERFIELD TWP, MI 49047

CONCUR EXPENSE LINK FUNDING
18400 NE UNION HILL ROAD
REDMOND, WA 98052

CONFERENCE PLUS, INC.
2509 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COOPERATIVE W
1500 EWING DR
SEDALIA, MO 65301

CORPORATE FLEET SERVICES, INC.
16322 WOODWARD AVENUE
HIGHLAND PARK, MI 48203

DAVID ZETTELL
1381 LAMB ROAD
TROY, MI 48098

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
DEPT. 74072
BALTIMORE, MD 21274

DELL INC
ONE DELL WAY
RR1 MS 52
ROUND ROCK, TX 78682

DIVERSIFIED MACHINE INC
CHRISTOPHER R CONNLEY ESQ
28059 CENTER OAKS COURT
WIXOM, MI 48393

ELLISON TECHNOLOGIES
9912 S. PIONEER BLVD.
SANTA FE SPRINGS, CA 90670

FARLEY COMPAN
4411 CRYSTAL PARKWAY
BRIMFIELD, OH 44240

FONTIJNE GROTNES, INCORPORATED
1025 WEST THORNDALE
ITASCA, IL 60143

FREEWAY FIRESTONE, LLC
ATTN: STEPHEN L MARSH
LUCE FORWARD HAMILTON & SCRIPPS LLP
600 W BROADWAY, SUITE 2600
SAN DIEGO, CA 92101

FREIGHT BROKERS GLOBAL SERVICES INC
1200 BRUNSWICK AVENUE
FAR ROCKAWAY, NY 11691

GENERAL ELECTRIC CAPITAL CORP.
ATTN: KATIE REICHLE
201 MERRITT 7 (4TH FLOOR)
NORWALK, CT 06851

GUARDSMARK
P.O. BOX 11407
BIRMINGHAM, AL 35246

HEMMCO INDUSTRIES INC.
10794 BYERS AVE
LOUISVILLE, OH 44641

HEPA ENVIRONM
4116 AUGUST AVENUE, SUITE D
ROOTSTOWN, OH 44272

IDEAL TOOL & MANUFACTURING
1100 S HARDING ST
SEDALIA, MO 65301

INFOR GLOBAL SOLUTIONS
13560 MORRIS ROAD, SUITE 4100
ALPHARETTA, GA 30004

INTEGRATED QUALITY SYSTEMS
P. O. BOX 13374
CHESAPEAKE, VA 23325

INTERSTATE 5 FIRESTONE, LLC
ATTN: STEPHEN L MARSH
LUCE FORWARD HAMILTON & SCRIPPS LLP
600 W BROADWAY, SUITE 2600
SAN DIEGO, CA 92101

INTRA CORPORATION
415 SARGON WAY
SUITE A
HORSHAM, PA 19044

J-COM EDI SERVICES INC.
P.O. BOX 31060
TUCSON, AZ 85751

JEFFREY ROUTZAHN
5315 REDFIELD WAY
CUMMING, GA 30040

JERGENS INDUSTRIAL SUPPLY, INC
15700 SOUTH WATERLOO ROAD
CLEVELAND, OH 44110

K&L GATES LLP
NIKKI STEDMAN CBA
925 FOURTH AVE #2900
SEATTLE, WA 98104 1158

LACKS INDUSTRIES INC
DAVID W WICKLUND, SHUMAKER, LOOP &
KENDRICK LLP
1000 JACKSON ST
TOLEDO, OH 43604

LAN NGUYEN
5830 WATERFALL WAY
BUFORD, GA 30518

LIBERTY MUTUAL INSURANCE COMPANY
ATTN DOUGLAS R GOODING ESQ
CHOATE HALL & STEWART LLP
TWO INTERNATIONAL PLACE
BOSTON, MA 02110

MICHAEL BECKER
17297 LILYPAD CT.
NORTHVILLE, MI 48168

MICHIGAN ARC PRODUCTS
2040 AUSTIN
TROY, MI 48083

MISSOURI DEPARTMENT OF REVENUE
BOX 475
JEFFERSON CITY, MO 65105

MOMENTUM INDUSTRIES
100 WOODSIDE DRIVE
ST LOUIS, MI 48880

MOTION INDUSTRIES INC
ATTN KIMBERLY J ROBINSON
BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
200 W MADISON ST STE 3900
CHICAGO, IL 60606

OFFICIAL RETIREE COMMITTEE (ON BEHALF OF
RETIREE CONSTITUENTS REPRESENTED PER 11
JON COHEN, STAHL COWEN CROWLEY ADDIS LLC
55 W MONROE ST, SUITE 1200
CHICAGO, IL 60603

OHIO DEPARTMENT OF TAXATION
BANKRUPTCY DIVISON
30 EAST BROAD STREET 23RD FLOOR
COLUMBUS, OH 43215

PRAXAIR DISTRIBUTION INC
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

PROJECT INTEGRATION, INC.
2350 HIGHWAY 101 SOUTH
GREER, SC 29651

RICHARD WYATT
1467 VILLA ROAD
BIRMINGHAM, MI 48009

RICOH AMERICAS CORPORATION
P.O. BOX 13852
NEWARK, NJ 07188

ROBERT  GIZA
1651 N. FRANKLIN
DEARBORN, MI 48128

SFR PRECISION TURNING, INC
1323 GRAND OAKS DRIVE
HOWELL, MI 48843

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121

STEVEN HOMAN
19394 ARNETT RD
SEDALIA, MO 65301

THOMAS ANDREW
1355 N PARKER
DEXTER, MI 48130

THOMPSON TRACTOR COMPANY INC
ATTN LOUIS C NORVELL ESQ
HAND ARENDALL LLC
POST OFFICE BOX 123
MOBILE, AL 36601

TIRE & RIM ASSOCIATION INC.
175 MONTROSE WEST AVE
COPLEY, OH 44321

WILLIAM LINSKI
3806 RANYA AVENUE
COMMERCE, MI 48382

FREUDENBERG-NOK GP
MIKE TETREAULT, CORPORATE CREDIT MGR
50 AMMON DRIVE
MANCHESTER, NH 03103 3388

SIEMENS WATER TECHNOLOGIES CORP
10 TECHNOLOGIES CORP
LOWELL, MA 01851

DTE ENERGY (DETROIT EDISON & MICHCON)
ONE ENERGY PLAZA WCB 2160
DETROIT, MI 48226

NORTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN REVENUE ASSURANCE & RECOVERY
801 E 86TH AVENUE
MERRILLVILLE, IN 46410

KC ROBOTICS INC
9000 LESAINT DR
FAIRFIELD, OH 45014

ADECCO USA INC
175 BROADHOLLOW RD
MELVILLE, NY 11747

SUPERIOR ENERGY SYSTEMS LTD
13660 STATION ROAD
COLUMBIA STATION, OH 44028

FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY, MO 64068

BINKELMAN CORP
2601 HILL AVENUE
TOLEDO, OH 43607

SOLIUM CAPITAL
25900 WEST ELEVEN MILE ROAD
SUITE 140
SOUTHFIELD, MI 48034

HENKEL CORPORATION
ATTN BRENDA HYLTON
32150 JUST IMAGINE DR
AVON, OH 44011

TRANSPORT NATIONAL DEVELOPMENT/
DBA NORTH AMERICAN CARBIDE
5720 ELLIS ROAD
ORCHARD PARK, NY 14127

LAWSON PRODUCTS INC
1666 E TOUHY AVE
DES PLAINES, IL 60018

MICHAEL J. FREIDEL ET AL
C/O JAMES E FITZGERALD
2108 WARREN AVENUE
CHEYENNE, WY 82001

JAMES E FITZGERALD
WILLIAM R. SIEBEN/PAUL E. GODLEWSKI
5120 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

DHL GLOBAL FORWARDING
DHL DANZAS
14076 COLLECTIONS CTR DR
CHICAGO, IL 60693

AVAYA INC
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202 0207

MR RICHARD J CUSACK
445 WASHINGTON ST
BOX 181
HUBBARDSTON, MI 48845

DOUGLAS R LAW
560 MARTIN LN
AUGUSTA, GA 30909

W. W. GRAINGER INC
7300 N MELVINA
NILES, IL 60714

IRON MOUNTAIN INFORMATION MANAGEMENT INC
ATTN R FREDERICK LINFESTY ESQ
745 ATLANTIC AVENUE 10TH FL
BOSTON, MA 02111

ELIE SAKAYAN DBA DOW JONES LINK
1146 N CENTRAL AVE #632
GLENDALE, CA 91202

FEDEX FREIGHT INC FKA FEDEX FREIGHT
EAST AND FEDEX FREIGHT WEST
PO BOX 840
HARRISON, AR 72602 0840

DUNKEL BROTHERS MACHINERY MOVING, INC
ATTN: STEPHEN L MARSH
LUCE FORWARD HAMILTON & SCRIPPS LLP
600 W BROADWAY, SUITE 2600
SAN DIEGO, CA 92101

OCE NORTH AMERICA INC
ATTN: LEGAL DEPT
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

DUNKEL BROTHERS MACHINERY MOVING, INC
ATTN: STEPHEN L MARSH
LUCE FORWARD HAMILTON & SCRIPPS LLP
600 W BROADWAY, SUITE 2600
SAN DIEGO, CA 92101

MSC INDUSTRIAL SUPPY CO
75 MAXESS ROAD
MELVILLE, NY 11747

JOYCE HOYT
1521 RICE ROAD A-102
TYLER, TX 75703

JOYCE HOYT
C/O BRANDON E LANE ATTORNEY AT LAW PC
3304 S BROADWAY STE 205
TYLER, TX 75701

AT&T CORP.
C/O JAMES GRUDUS, ESQ
AT&T SERVICES, INC
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

MICHAEL S. SERWATKA
1488 E HAWTHORNE DR
FREDONIA, WI 53021

TATA TECHNOLOGIES INC (F/K/A INCAT)
ATTN MR DEREK PRATLEY CONTROLLER
41370 BRIDGE STREET
NOVI, MI 48375 1302

IKON FINANCIAL SERVICES
BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON, GA 31208 3708

UNITED STEELWORKERS
ATTENTION DAVID R JURY
FIVE GATEWAY CENTER ROOM 807
PITTSBURGH, PA 15222

LYNN MARTIN
ATTN PETER S SHELDON
215 S WASHINGTON SQUARE SUITE 200
LANSING, MI 48933

DOUGLAS V SWITZER
ATTN PETER S SHELDON
215 S WASHINGTON SQUARE SUITE 200
LANSING, MI 48933

SBC GLOBAL SERVICES INC
C/O JAMES GRUDUS ESQ
AT&T SERVICES INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER, NJ 07921

MAYBELL LESTER AS ADMIN OF THE ESTATE OF
RUSSELL LEE LESTER DECEASED & RUSSELL
PEDRO LESTER JR.
ATTN MARK H MITCHELL
31 EAST SECOND AVENUE
WILLIAMSON, WV 25661

MARIE F BROWN
6094 BALOG
HASLETT, MI 48840

IBM CREDIT LLC
ATTN B H SHIDELER
TWO LINCOLN CENTRE
OAKBROOK TERRACE, IL 60181

SPRINT NEXTEL
SPRINT NEXTEL - CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK, KS 66207 0949

KANSAS CITY POWER & LIGHT CO
C/O AMY E HATCH
POLSINELLI SHUGHART PC
700 W 47TH STREET SUITE 700
KANSAS CITY, MO 64112

VERIZON BUSINESS GLOBAL LLC
STINSON MORRISON HECKER LLP
ATTN DARRELL W CLARK, ESQ
1150 18TH ST, SUITE 800
WASHINGTON, DC 20036

SAP AMERICA, INC
BROWN & CONNERY, LLP
ATTN  KENNETH L SCHWEIKER JR ESQ
6 N BROAD ST
WOODBURY, NJ 08096

CLEANING TECHNOLOGIES GROUP LLC -
RANSOHOFF DIVISION
4933 PROVIDENT DRIVE
CINCINNATI, OH 45246

UNITED PARCEL SERVICE (UPS FREIGHT)
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 4396
TIMONIUM, MD 21094

STEPHEN A SIMMON
3131 S TALLMAN ROAD
FOWLER, MI 48835

UNIVAR USA INC
ATTN CHEN JAMES
PO BOX 34325
SEATTLE, WA 98124 1325

BAKER TILLY VIRCHOW KRAUSE LLP
PO BOX 7398
MADISON, WI 53707

NYS DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205 0300

DUKE ENERGY INDIANA
1000 E MAIN STREET
PLAINFIELD, IN 46168

JOHN M CHASE JR ESQ CONSERVATOR AND
GUARDIAN OF EVAN WARRENCHUK
ATTN:  B A TYLER- TYLER LAW FIRM PLLC
3001 W BIG BEAVER RD #704
TROY, MI 48084

WORKER TRAINING FUND, INDIANA DEPT OF
WORKFORCE DEVELOPMENT-BEVERLY A KOROBKIN
COLLECTION ENFORCEMENT UNIT
10 N SENATE AVENUE
INDIANAPOLIS, IN 46204 2277

BAKER & DANIELS LLP
ATTN  JAY JAFFE
600 E 96TH ST STE 600
INDIANAPOLIS, IN 46240

KENTUCKY DEPARTMENT OF REVENUE
ANTHONY W CLARK, ATTY
ONE RODNEY SQUARE
PO BOX 636
WILMINGTON, DE 19899

KENTUCKY DEPARTMENT OF REVENUE
US TRUSTEE, TRUSTEE
33 WHITEHALL STREET
21ST FLOOR
NEW YORK, NY 10004

KENTUCKY DEPARTMENT OF REVENUE
LEGAL BRANCH-BANKRUPTCY SECTION
ATTN  LEANNE WARREN
PO BOX 5222
FRANKFORT, KY 40602

YRC, INC
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

ALLIANCE BUSINESS PRODUCTS
PO BOX 1106
222 GILLIS ST
TRAVERSE CITY, MI 49685 1106

ANXEBUSINESS
2000 TOWN CENTER, SUITE 2050
SOUTHFIELD, MI 48075 1131

ANXEBUSINESS CORP.
P.O. BOX 2339
CAROL STREAM, IL 60197

BEL ROCK SELF STORAGE, LLC
PO BOX 160
CHERRY VALLEY, IL 61016

C & C LANDSCAPE
1210 N. JEFFERSON #M
ANAHEIM, CA 92807

CITY OF SOMERSET
PO BOX 989
SOMERSET, KY 42502 0989

CLARCOR AIR FILTRATION PRODUCTS
PO BOX 404201
ATLANTA, GA 30384

COMMERCIAL BUILDING MAINTEN
24643 HOOVER
WARREN, MI 48089

CULLUM & BROWN OF KANSAS CITY INC.
1200 BURLINGTON
NORTH KANSAS CITY, MO 64116

CYGNUS SYSTEMS
25850 GODDARD ROAD
TAYLOR, MI 48180

DANZAS AEI CUSTOMS BROKERAGE
SERVICES
29200 NORTHWESTERN HWY
SOUTHFIELD, MI 48034

DRAGUN CORPORATION
30445 NORTHWESTERN HWY, SUITE 260
FARMINGTON HILLS, MI 48334

ENPROTECH MECHANICAL SERVICES INC.
P. O. BOX 20067
LANSING, MI 48901 0667

EOS OF NORTH AMERICA, INC.
28970 CABOT DRIVE, SUITE 700
NOVI, MI 48377 2978

FAMILY MEDICINE ASSOCIATES (SMALL D
3401 W. 10TH
SEDALIA, MO 65301

FERGUSON FULL SERVICE SUPPLY
P.O. BOX  642445
PITTSBURGH, PA 15264 2445

GULF X-RAY SERVICES, INC.
2304 ENGINEERS ROAD
BUILDING 2, UNIT 1
BELLE CHASSE, LA 70037

HARMON / WATSON / DEGROSS   INT'L
ATTENTION:  SAM HARMON
7397 DANBURY DRIVE
WEST BLOOMFIELD, NC 48322

HEALEY FIRE PROTECTION
134 NORTH POINTE DRIVE
ORION, MI 48359

INDUSTRIAL SHOE COMPANY
1421 E. 1ST
SANTA ANA, CA 92701

INSPECTION MEASUREMENT COMPANY
2291 BYRON CENTER AVE S.W.
WYOMING,, MI 49509

IPOINT INC.
3751 VENTURE DRIVE, SUITE 200
DULUTH, GA 30096

J.M. REYNOLDS OIL CO., INC.
C/O TIEDE METZ DOWN & LYNN PC
99 WEST CANAL STREET
WABASH, IN 46992

LIGHTFOOT, FRANKLIN & WHITE  LLC
400  20TH STREET  N
THE CLARK BUILDING
BIRMINGHAM, AL 35203

MAZZELLA LIFTING TECHNOLOGIES
P.O. BOX 74164
CLEVELAND, OH 44194 0242

MCDONALD MODULAR SOLUTIONS, INC.
23800 WEST 8 MILE ROAD
SOUTHFIELD, MI 48033 4237

MIDDLETON FIELD SERVICE
PO BOX 1189
POPLAR BLUFF, MO 63902

NEFF ENGINEERING CO., INC.
7114 INNOVATION BLVD
FORT WAYNE, IN 46818

OMEGA ENGINEERING, INC.
ONE OMEGA DRIVE
P.O. BOX 4047
STAMFORD, CT 06907 0047

PALACE OF AUBURN HILLS
PO BOX 79001
DETROIT, MI 48279 0002

PIONEER STEEL CORPORATION
7447 INTERVALE
DETROIT, MI 48238

PROTECH CHEMICALS LTD
7600 HENRI-BOURASSA WEST
MONTREAL QC  CANADA

RELATIONAL TECHNOLOGY SOLUTIONS
3701 ALGONQUIN ROAD
ROLLING MEADOWS, IL 60008

NUCON CONSTRUCTION INC
C/O ROBERT D. EKLUND
8131 WHITEHALL ROAD
WHITEHALL, MI 49461

ROCKFORD SYSTEMS INC.
4620 HYDRAULIC ROAD
ROCKFORD, IL 61109

SMITH INSTRUMENT, INC.
PO BOX 673481
DETROIT, MI 48267 3481

TALX CORPORATION
P. O. BOX 14669
SAINT LOUIS, MO 63178 4669

THE ROBBINS COMPANY
400 O'NEIL BLVD
ATTLEBORO, MA 02703

BAKER TILLY VIRCHOW KRAUSE, LLP
PO BOX 7398
MADISON, WI 53707 7398

WARREN COUNTY WATER DISTRICT
PO BOX 10180
BOWLING GREEN, KY 42102 4780

WCA WASTE CORPORATION
PO BOX 310
ATTN:  LEALA
BOWLING GREEN, MO 63334

WORKPLACE MINISTRIES, INC
PO BOX 111
CADILLAC, MI 49601

WUERTHNER BROTHERS, INC.
P.O. BOX 498
MICHIGAN CENTER, MI 49254 0498

JERRY D PHILLIPS
72 SHIELDS AVENUE
PERU, IN 46970

LAMAR C RAMSEY
15200 EDMORE
DETROIT, MI 48205

BRANDON JOHN SEADORF
2671 HILLGROVE DRIVE
DACULA, GA 30019

JASON R SMITH
9261 N. FORWARD ROAD
LAKE CITY, MI 49651

LAWRENCE WALCOTT
630 FAIRVIEW RD APT 148
SIMPSONVILLE, SC 29680 6762

TOMMY BOUCK
6102 BALOG CT
HASLETT, MI 48840

DALE CARPENTER
2414 BEACON HILL DRIVE
LANSING, MI 48906

JOHN COSTELLO
1033 KELSEY AVE
LANSING, MI 48910

THOMAS CRAWFORD
15564 GARY LANE
BATH, MI 48808

L CUSTARD
125 E NORTHRUP ST
LANSING, MI 48911

TERESA DAVIS
1771 SCHOOLCRAFT
HOLT, MI 48842

FRANK DUDASH
11450 S GRATIOT CO LINE
ELSIE, MI 48831

ROBERT FAHEY
PO BOX 238
HUBBARDSTON, MI 48845

ROGER FLEWELLING
6055 MAPLE LANE
EAST LANSING, MI 48823

DONALD FOSTER
1995 MICHAEL ST
HOLT, MI 48842

DONALD FULL
2035 TWIN PINES DR
SEDALIA, MO 65301

E GALLEGOS
6229 GARDENIA AVE
LANSING, MI 48911

ANTHONY GARRETT
10951 OAK ST
STANTON, CA 90680

ALAN GRILL
2688 VALDEZ DRIVE
LANSING, MI 48911 6481

PAUL GRILL
1520 WOOD ST L
LANSING, MI 48912

RICHARD GUERNSEY
4618 E. JUDE LANE
GILBERT, AZ 85298

ROBERT HANNA
792 WINDING RIVER
WILLIAMSTON, MI 48895

ROGER HARTE
15314 GARY LANE
BATH, MI 48808

THOMAS HETCHLER
1323 N JENISON
LANSING, MI 48915

HARRY HETCHLER,JR
108 MAPLE DR
LAKE ODESSA, MI 48849

JAMES JOHNSON
356 S CEDAR ST
DRESDEN, TN 38225

JAMES JONES
2768 N MERIDIAN RD
OVID, MI 48866

DANIEL JONES SR
2490 N OVID ROAD
OVID, MI 48866

JAMES JOSEPH
1377 RAMBLEWOOD
EAST LANSING, MI 48823

JIMMIE KEMP
5125 HWY 140 SOUTH
MCKENZIE, TN 38201 9417

PATSY KEMP
5125 HIGHWAY 140 S
MCKENZIE, TN 38201

JOHN KINSTLER
11678 CENTENNIAL
WHITMORE LAKE, MI 48189

EDWIN LANGSFORD
928 SHETLAND AVE
BOWLING GREEN, KY 42104

ROBERT LOOMIS
7286 S MORRICE
MORRICE, MI 48857

ELSIE LOONEY
711 8TH STREET WEST
SYLACAVGA, AL 35150

DENNIS MILLER
4533 PARES ROAD
DIMONDALE, MI 48821

DAVID OSTROWSKI
971 GROVE ROAD
YPSILANTI, MI 48198

GENE OWENS
1324 LANSING AVE
LANSING, MI 48915

DONALD PUNG
14122 CHADWICK ROAD
PORTLAND, MI 48875

A RIOS
10 EIGHTH STREET
LASALLE, IL 61301

KENNETH ROGERS
200 3RD ST
VERMONTVILLE, MI 49096

HENRY SHINE
4122 RIVERSHELL LANE
LANSING, MI 48911

WILLIAM STACY
PO BOX 442
RURAL RETREAT, VA 24368

SARA THORNBURG
103 S PARK STREET
P O BOX 387
OVID, MI 48866

RUTH STAMBAUGH
12872 SUNFIELD HWY
SUNFIELD, MI 48890

COPY DATA DE LA FRONTERA, S.A. DE C.V.
GUERRERO 2107-A
NUEVO LAREDO TAMS.88000 MEXICO

ARNOLD OIL COMPANY OF AUSTIN, INC.
ATTN STEPHEN CUTLER
P.O. BOX 6337
AUSTIN, TX 78762

MANPOWER
P.O. BOX 2248
TOLEDO, OH 43603

R & L CARRIERS INC.
P.O. BOX 713153
COLUMBUS, OH 43271 3153

DRUMHELLER, RONALD
2550 N OVID RD
OVID, MI 48866

RIVAS, FELIX
3200 COLCHESTER ROAD
LANSING, MI 48906

CHARTER TOWNSHIP OF NORTHVILLE
DEPT. OF WATER & SEWER
44405 SIX MILE RD.
NORTHVILLE, MI 48168 9670

A A BLUEPRINT CO
2757 GILCHRIST RD
AKRON, OH 44305

AARO WINDOW CLEANING CO.
24643 HOOVER RD
WARREN, MI 48089

ACABADOS ADHER S.A D
AMADO NERVO NTE # 2916
COL. BELLA VISTA
MONTERREY N.L 64410 MEXICO

ACCOUNTEMPS
DIV OF ROBERT HALF INTERNATIONAL
ATTN MARY GONZALEZ
5720 STONERIDGE DRIVE SUITE THREE
PLEASANTON, CA 94588

ACE USA
ONE BEAVER VALLEY ROAD
WILMINGTON, DE 19850

ADAMS TRANSFER & STORAGE CO.
795 GEORGIA AVENUE
GAINESVILLE, GA 30501

ADECCO
DEPARTMENT CH14091
PALATINE, IL 60055

ADP
PO BOX 78415
PHOENIX, AZ 85043

ADT SECURITY SYSTEMS
PO BOX  371967
PITTSBURGH, PA 15264

ADVANCE ACCEPTANCE
PO BOX 2068
MINOT, ND 58702

ADVANCED MAINTENANCE
29591 BACKBONE ROAD
SEDALIA, MO 65301

ADVANTAGE METALS RECYCLING, LLC
300 N. IRON
SEDALIA, MO 65302

AGENT24, INC.
71 AUDREY AVENUE
OYSTER BAY, NY 11771

AIR FILTER PLUS, INC.
1205 CARDINAL DRIVE
EUDORA, KS 66025

AIRGAS GREAT LAKES
PO BOX 802576
CHICAGO, IL 60680

AIRGAS SOUTH
PO BOX 532609
ATLANTA, GA 30353

AJAX COMMERCIAL CLEANING, INC.
PO BOX 4031
CUYAHOGA FALLS, OH 44223

AKRON BEARING COMPANY
P.O. BOX 7159
AKRON, OH 44306

AKRON REGIONAL AIR QUALITY MGT. DIS
177 SOUTH BROADWAY ST.
AKRON, OH 44308

ALB KLEIN TECHNOLOGY
8275 ESTATES PARKWAY
PLAIN, OH 43064

ALEACIONES Y METALES
AV. INDUSTRIA SIDERURGICA #2052
PARQUE INDUSTRIAL SALTILLO-RAMOS ARIZPE
SALTILLO COAHUILA 88000 MEXICO

ALLECON STOCK ASSOCIATES LLC
259000 WEST ELEVEN MILE, SUITE 140
SOUTHFIELD, MI 48034

ALLIED OIL & SUPPLY, INC.
MSO 655
P. O. BOX 3366
OMAHA, NE 68108

ALLIED WASTE SERVICES
PO BOX 9001099
LOUISVILLE, KY 40290

AMBROSE PACKAGING
1654 S. LONE ELM ROAD
OLATHE, KS 66061

AMERICAN ANALYTICAL LABORATORIES, I
840 S. MAIN
AKRON, OH 44311

AMERICAN COLLOID COM
PO BOX 95411
HOFFMAN EST, IL 60195 0411

AMERICAN METAL CHEMI
835 WEST SMITH ROAD
MEDINA, OH 44256

AMERICAN RED CROSS, PETTIS COUNTY C
112 WEST 4TH STREET
SEDALIA, MO 65301

AMERICAN RIGGERS SUPPLY INC.
P. O. BOX 2008
KANSAS CITY, KS 66110

AMERICAN TORCH TIP CO.
2400 S. MAIN ST.
AKRON, OH 44319

AMERIGAS - AKRON
2400 S. MAIN ST.
AKRON, OH 44319

AMPLE INDUSTRIES INC.
HIGHWAY 160N
P. O. BOX 394
NIXA, MO 65714

AMPTEK  COMPANY
P.O. BOX 1381
STAFFORD, TX 77497

ANCHOR SALES & SERVICE CO., INC
106 WEST 31ST STREET
INDEPENDENCE, MO 64055

ANXEBUSINESS
DEPARTMENT 77007
PO BOX 77000
DETROIT, MI 48277

APEC ELECTRIC CO.
37420 TOWNHALL
HARRISON TWP, MI 48045

APOLLO PLATING
15765 STURGEON
ROSEVILLE, MI 48066

APPLICATIONS TECHNOLOGIES COMPANY L
3812 APRIL LANE
COLUMBUS, OH 43227

ARAMARK UNIFORM SERVICES
P. O. BOX 60445
SAINT LOUIS, MO 63108

ARAS CORP
439 SOUTH UNION STREET
LAWRENCE, MA 01843

ARBON EQUIPMENT CORPORATION
A DIVISION OF RITE-HITE CORPORATION
17991 ENGLEWOOD DRIVE - SUITE A
MIDDLEBURG HEIGHTS, OH 44130

ARENDT & MADERNACH
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 48094

ARENT FOX LLP
C/O ANDREA CAMPBELL
1050 CONNECTICUT AVENUE NW
WASHINGTON, DC 20036

ASHLAND SPECIALTY CH
5200 BLAZER PARK WAY
DUBLIN, OH 43017

AT & T
P.O. BOX 6463
CAROL STREAM, IL 60197

AT&T
200 FRONT STREET WEST, SUITE 2500
BANK  OF AMERICA, NA, CANADA BRANCH
TORONTO, ON M5V 3 3L2

AT&T
P. O. BOX 277019
ATLANTA, GA 31193

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197

ATLAS SYSTEMS GROUP
135 EAST ASCOT LANE
CUYAHOGA FALLS, OH 44223

ATMOS ENERGY/MID-STATES DIVISION
A DIVISION OF ATMOS ENERGY CORPORATION
ATTN:  BANKRUPTCY GROUP
P O BOX 650205
DALLAS, TX 75265 0205

AUTOMASTER
2200 W. MAIN
SEDALIA, MO 65301

AUTOMOTIVE INDUSTRIAL SUPPLY &
EQUIPMENT CO.
P.O. BOX 660
WADSWORTH, OH 60083

AVAYA COMMUNICATION
P.O. BOX 5125
CAROL STREAM, IL 60197

B & L BOLT CO.
P.O. BOX 938
PORTAGE, MI 49081

B W ROGERS CO.
7900 EMPIRE PKWY.
MACEDONIA, OH 44056

BAND-IT-IDEX, INC.
4799 DAHLIA STREET
DENVER, CO 80216

BAPO PROMETAL SA DE
CALLE FERNANDO BUSTOS #10
ZONA INDUSTRIAL DE TORREON
TORREON COAHUILA 27019 MEXICO

BARNES & THORNBURG
600 ONE SUMMIT SQUARE
FORT WAYNE, IN 46802

BARNES INTERNATIONAL INC.
814 CHESTNUT STREET
ROCKFORD, IL 61102

BARRIS, SOTT, DENN & DRIKER, P.L.L.
211 WEST FORT STREET
FIFTEENTH FLOOR
DETROIT, MI 48277

BARRON, INC.
PO BOX 62
2015 GREAT TRAILS DRIVE
WOOSTER, OH 44691

BASKIN ENTERP
18881 SAVAGE RD
BELLEVILLE, MI 48111

BDI
413 APPLEGROVE ST. N.W.
N. CANTON, OH 44720

BDI
1905 WALNUT ST.
KANSAS CITY, MO 64141

BEARING SERVICE COMPANY
4120 KEVIN ST.
NORTH CANTON, OH 44720

BEAVER DRILL & TOOL
3995 MISSION RD
KANSAS CITY, KS 66103

BELAIRE PRODU
763 SOUTH BROADWAY
AKRON, OH 44311

BELLSOUTH
P0 BOX 105262
ATLANTA, GA 30348

BHERING ADVOGADOS
BANK OF AMERICA
17100 N.W. 59TH AVENUE
HIALEAH, FL 33015

BINGHAM MCCUTCHEN LLP
399 PARK AVENUE
NEW YORK, NY 10022

BOARD OF WATER COMMISSIONERS
PO BOX 32711
DETROIT, MI 48232

BODMAN LLP
6TH FLOOR - FORD FIELD
1901 ST. ANTOINE STREET
DETROIT, MI 48226

BODYCOTE TESTING GROUP
1920 CONCEPT DR
WARREN, MI 48091 1385

BOWNE OF DETROIT
75 REMITTANCE DRIVE, SUITE 6495
CHICAGO, IL 70390

BRADLEY DE MEXICO, S
JOSE DE ESCANDON #2863
COL. GUERRERO
NUEVO LAREDO TAM 88000 MEXICO

BRANNON CONSTRUCTION CO., INC.
1712 S. E. AVE.
TALLMADGE, OH 44278

BUSCHHOFF HENNICKE ALTHAUS
KAISER-WILHELM
KOLN, NA 50672

BY THE YARD
13470 ACORN CIRCLE N.W.
MOGADORE, OH 44260

C & M CONVEYOR, INC.
PO BOX 379
4598 STATE ROAD 37
MITCHELL, IN 47446

C.J.'S CLEANING SERVICE
809 WEST BROADWAY
SEDALIA, MO 68301

C.U.E., INC.
11 LEONBERG ROAD
CRANBERRY TOWNSHIP, PA 16066

CADILLAC CASTINGS IN
1500 FOURTH AVE.
CADILLAC, MI 49601

CAMH STAR FWG AGENCY
8402 EL GATO ROAD
LAREDO, TX 78046

CAPLUGS, LLC
2150 ELMWOOD AVENUE
BUFFALO, NY 11207

CARCO, INC.
10333 SHOEMAKER
DETROIT, MI 48213

CASTROL INDUSTRIAL NORTH AMERICA IN
201 NORTH WEBSTER STREET
P.O. BOX 824
WHITE CLOUD, MI 49349

CDW CORPORATION
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

CEC CONSULTANTS INC.
11699 BROOKPARK ROAD
CLEVELAND, OH 44130

CENTENNIAL BOULEVARD ASSOCIATION
C/O STRATUS FINANCIAL CORP.
2850 S MILFORD RD
HIGHLAND, MI 48357

CHAMBERLAIN, HROLICKA, WHITE, WILLI
1200 SMITH STREET
SUITE 1400
HOUSTON, TX 77090

CIGNA HEALTHCARE OF OHIO, INC
5089 COLLECTION CENTER DRIVE
CHICAGO, IL 70390

CINGULAR WIRELESS
PO BOX 9004
CAROL STREAM, IL 60197 9004

CINTAS CORP
39145 WEBB DR
WESTLAND, MI 48185

CINTAS CORPORATION
31850 SHERMAN AVE
LIVONIA, MI 48151

CINTAS CORPORATION #316
PO BOX 2280
NORTH CANTON, OH 44720

CINTAS FIRST AID & SAFETY
37005 INDUSTRIAL ROAD
LIVONIA, MI 48150

CIRCLE ENVIRONMENTAL
P.O. BOX 663
CHESTERFIELD, MO 63006

CITIBANK N.A. GLOBAL EXECUTIVE BANK
666 FIFTH AVENUE
NEW YORK, NY 10103

CITY OF FERNDALE, MICHIGAN
300 E. NINE MILE RD
FERNDALE, MI 48220

CITY OF GAINESVILLE--UTILITIES
757 QUEEN CITY PKWY  S.W.
GAINESVILLE, GA 30507

CITY OF HUNTINGTON
WATER POLLUTION CONTROL
CITY UTILITIES
HUNTINGTON, IN 46750

CITY YELLOW CAB CO.
650 HOME AVE.
AKRON, OH 44310

CLARK TOOL
2907 W. BROADWAY
SEDALIA, MO 65301

COMERCIAL KALTE SA D
AV. ALLENDE #1037
MONTERREY NUEVO LEON 27000 MEXICO

COMERICA BANK
ATTN:  C MCCURRY
TRUST ADMINISTRATOR
DETROIT, MI 48213

COMMERCIAL METAL FORMING
1775 LOGAN AVE.
YOUNGSTOWN, OH 44501

COMPRESSED AIR SPECIALISTS CO., INC
370 MEADOWLANDS BLVD.
WASHINGTON, PA 15301

CONSOLIDATED COMMUNICATIONS, INC.
7015 SUNSET STRIP AVE. NW
NORTH CANTON, OH 44720

CONSTELLATION NEW ENERGY
PO BOX 205
CAROL STREAM, IL 60132

CONSUMERS ENERGY COMPANY
ATTN MICHAEL G WILSON (P33263)
ONE ENERGY PLAZA
JACKSON, MI 49201

CONTINENTAL A
614 BLAND BLVD
NEWPORT NEWS, VA 23602

CONTINENTAL AUTOMOTI
ROBERT BUNSEN STRASSE 17
PO BOX 1165
BEBRA  36179 GERMANY

CONTRAST EQUIPMENT COMPANY INC
1449 N TOPPING
KANSAS CITY, MO 64120

COPY DATA IMAGING IN
5901 MCPHERSON SUITE # 8A
LAREDO, TX 78041

CORNERSTONE INFORMATION SYSTEMS
304 W. KIRKWOOD
SUITE 4
BLOOMINGTON, IN 47404

CORPORATE DINING CONCEPTS, INC.
3128 WALTON BLVD. #195
ROCHESTER HILLS, MI 48309

CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CP SOLUTIONS INC
PO BOX 731
LOCATED AT 1103 AND W FM 78
CIBOLO, TX 78108

CRONATRON WELDING SYSTEMS, INC.
9009 PERIMETER WOODS DR STE B
CHARLOTTE, NC 28216 0040

CSRA, INC.
1604 DAIRY ROAD
CHARLOTTESVILLE, VA 22903

CUNNINGHAM SUPPLY COMPANY
1512 INUSTRIAL PKWY
AKRON, OH 44310

DA-COM CORP. OF MID MISSOURI
1406 RANGELINE STREET
COLUMBIA, MO 65201

DADCO INC.
43850 PLYMOUTH OAKS BLVD.
PLYMOUTH, MI 48170

DANLY IEM
15958 DOWNEY AVE
PARAMOUNT, CA 90723 5116

DASSAULT SYSTÈMES SIMULIA CORPORATI
21680 HAGGERTY RD., SUITE 1035
NORTHVILLE, MI 48167

DAVINCI REPROGRAPHICS
2534 CAMPBELL ST
KANSAS CITY, MO 64108 2730

DC MAINTENANCE
31063 WINGATE RD
SEDALIA, MO 65301

DECO TOOL SUPPLY COMPANY
2630 N. E. HAGAN
LEE'S SUMMIT, MO 64064

DELL FINANCIAL SERVICES
4293 COLLECTION CENTER DR
CHICAGO, IL 60693

DELL MARKETING L.P.
C/O DELL USA L.P.
P.O. BOX 120001
DALLAS, TX 75397

DELL MARKETING LP
C/O DELL USA LP
PO BOX 643561
PITTSBURGH, PA 15264

DETROIT EDISON
CASH MANAGEMENT-319 SB
2000 SECOND AVE.
DETROIT, MI 48226

DEUMEX TRADING SA DE
2A PRIV 21 DE NOVIEMBRE #15 COL. FLORES
MAGON
CUERNAVACA MORELOS 62389 MEXICO

DEXTER STAMPING COMP
69 ENTERPRISE DRIVE
ANN ARBOR, MI 48103

DIOMEX
1136 DILTS
CHESTERFIELD, IN 46017

DITZFELD TRANSFER INC.
DITZFELD TRANSFER
P. O. BOX 31
SEDALIA, MO 65301

DIXIE TOOL CO.
275 KING HWY #102
BROWNSVILLE, TX 78521

DOMINION EAST OHIO
P.O. BOX 26225
RICHMOND, VA 47374

DONCO FABRICA
1500 WEST SHURE DRIVE
ARLINGTON HEIGHTS, IL 60004

DOUGLAS D. MACINTYRE
6625 SODOM HUTCHINGS ROAD
GIRARD, OH 44420

DTE ENERGY
P.O. BOX 67-069A
DETROIT, MI 48278

DUKE ENERGY INDIANA, INC.
P.O. BOX 9001076
LOUISVILLE, KY 80027

DUN & BRADSTREET
P. O. BOX 75434
CHICAGO, IL 70390

EAGLE INTERNATIONAL CARBIDE
PO BOX 5639
STATESVILLE, NC 28687 5639

ECHO ENGINEERING & PRODUCTION SUPPL
5406 WEST 78TH STREET
INDIANAPOLIS, IN 46268

ENERGY SYSTEMS SERVICES, LTD.
5821 HARPER ROAD
SOLON, OH 44139

ENGEL MACHINERY, INC
3740 BOARD ROAD RD-5
YORK, PA 17402

ENGINEERED INSERT &
25 CALLENDAR ROAD
WATERTOWN, CT 53094

ENPROTECH MECHANICAL SERVICES INC.
223 PETERSON DRIVE
ELIZABETHTOWN, KY 42701 9370

ENVIROSERVE
5502 SCHAAF ROAD
CLEVELAND, OH 44131

EPIQ BANKRUPTCY SOLUTIONS, LLC
DEPARTMENT 0255
PO BOX 120255
DALLAS, TX 75312

EPI-USE AMERICA, INC.
2002 SUMMIT BOULEVARD, SUITE 825
ATLANTA, GA 30319

ERIEZ MANUFACTURING CO.
7015 CORPORATE WAY
DAYTON, OH 45459

ERYUREKLI LAW OFFICE
VEKO GIZ PLAZA MEYDAN
MASLAK TURKEY

ESS - ENVIRONMENTALLY SENSITIVE
SOLUTIONS, INC.
6320 EASTWOOD COURT
MEQUON, WI 53092

ESSAR STEEL ALGOMA INC.
LOCK BOX B9201U
ONTARIO, ON 91762

EXECUTIVE WORLD
3312 SANTA URSULA AVE
LAREDO, TX 78040

EXPORT CORP
6060 WHITMORE LAKE RD
BRIGHTON, MI 48116

F D JOHNSON C
31200 SOLON ROAD, SUITE 18
CLEVELAND, OH 44139

FANUC AMERICA
1800 LAKEWOOD BOULEVARD
HOFFMAN ESTATES, IL 60195

FASTENAL COMPANY
ATTN LEGAL
PO BOX 978
WINONA, MN 55987 0978

FASTENAL COMPANY
5320 SANTA MARIA
.
LAREDO, TX 78041

FASTENAL COMPANY
3211 SOUTH LIMIT
SEDALIA, MO 65301

FEDERAL-MOGUL CORPORATION
26555 NORTHWESTERN HWY
SOUTHFIELD, MI 48033 2148

FERGUSEN FULL SERVICE SUPPLY
3440 38TH AVENUE--SUITE #3A
MOLINE, IL 61265

FESTO CORP.
11832 BORMAN DRIVE
SAINT LOUIS, MO 63146

FINANCIAL ACCOUNTING STANDARDS BOAR
PO BOX 630420
BALTIMORE, MD 21279

FINDLEY DAVIES
P.O BOX 1434
TOLEDO, OH 43604

FISHER SCIENTIFIC CO LLC
GARY BARNES REGIONAL CREDIT MANAGER
FISHER SCIENTIFIC
2000 PARK LANE
PITTSBURGH, PA 15275

FLEX AUTOMATION LLC
5470 GUNDY DRIVE
MIDVALE, OH 44563

FLEXSPRAY LUBRICATION SYSTEMS
102-D SE 16TH STREET
LEE'S SUMMIT, MO 64081

FLO PRODUCTS
14802 W. 117TH ST.
OLATHE, KS 66062

FLUID-AIR PRODUCTS
12834 GRAVOIS ROAD
ST. LOUIS, MO 63127

FLUIDTROLS CORPORATION
909 CANTERBURY ROAD, SUITE G
WESTLAKE, OH 44145

FOLEY COMPANY
7501 FRONT ST
KANSAS CITY, MO 64120

FRITCHA
857 E. 1000 N
ROANOKE, IN 46783

FRONTIER MANUFACTURI
2506 GARFIELD
LAREDO, TX 78043

FURUYA & CO.
NIHONBASHI TM BUILDING
1-8-11 NIHONBASHI-HORIDOMEDCO
TOKYO NA 1030027 JAPAN

GAIATECH
36005 EAGLE WAY
CHICAGO, IL 70390

GARMI DEL NORTE S.A.
EUROPA#134
COL:UNIDAD NACIONAL
SANTA CATARINA N.L. 66350 MEXICO

GARY A. MCMULLIN
29951 HWY W
SMITHTON, MO 65350

GE CAPITAL
PO BOX  640387
PITTSBURGH, PA 15264

GE FANUC AUTOMATION
P. O. BOX 8106
CHARLOTTESVILLE, VA 22906

GELCO INFORMATION NETWORK
COMMERCIAL A/R MI 01
PO BOX 1414
MINNEAPOLIS, MN 55480

GENERAL MOTOR
DEPARTMENT #78095
CORPORATE MATERIAL BROKERING
DETROIT, MI 48278

GENTZLER TOOL & DIE CORP
3903 MASSILLON RD
GREEN, OH 44232

GEO M BROWN & ASSOC., INC.
P.O. BOX 910
BEREA, OH 44017

GEORGIA POWER COMPANY
96 ANNES
ATLANTA, GA 30396

GLOBAL COMPUTER SUPP
630 OAKMONT LANE
WESTMONT, IL 60559

GOOGLE, INC.
DEPARTMENT 34256
PO BOX 39000
SAN FRANCISCO, CA 94139

GRACE TECHNOLOGIES,
16613 WEST HARDY RD.
HOUSTON, TX 77060

GRAINGER
610 GALE STREET
LAREDO, TX 78045

GREEN SHIELD OF CANADA
PO BOX 1612
ATTN: GROUP BILLING
WINDSOR ON 6095 CANADA

GSC LIGHTING AND SUPPLY
531 NORTH SCOTT AVENUE
BELTON, MO 64012

H & P TECHNOLOGIES, INC.
21251 RYAN RD.
WARREN, MI 48091

H.S. MERRITT INSURANCE & RISK MGMT
THE MERRITT INSURANCE GROUP AGENCY
20439 MACK AVENUE
GROSSE POINTE WOODS, MI 48236

HA INTERNATIONAL LLC
630 OAKMONT LANE
WESTMONT, IL 60559

HALTEC CORPORATION
PO BOX 1180
2556 SR 9
SALEM, OH 44460

HANDLING CONCEPTS, INC.
647 WEST TURKEYFOOT LAKE ROAD
AKRON, OH 44319

HARTFORD SPECIALTY COMPANY
PO BOX 30000
DEPT. 5454
HARTFORD, CT 06150

HARVEY INDUSTRIES, L
1021 MANUFACTURERS DRIVE
WESTLAND, MI 48186

HEIDTMAN STEE
5331 DIXIE HIGHWAY
WATERFORD, MI 48329

HEIDTMAN STEEL PRODUCTS INC.
2401 FRONT STREET
TOLEDO, OH 43605

HEIDTMAN STEEL PRODUCTS INC.
10 NORTHGATE INDUSTRIAL DRIVE
GRANITE CITY, IL 62040

HENKEL CHEMICAL MANAGEMENT
210 ATHENS WAY
NASHVILLE, TN 37228

HENKEL LOCTITE CORPO
705 NO. MOUNTAIN ROAD
NEWINGTON, CT 06111

HENKEL SURFACE TECHNOLOGIES
32100 STEPHENSON HIGHWAY
MADISON HTS., MI 48071

HERITAGE INUSTRIAL FINISHING DIV
1874 ENGLEWOOD AVENUE
AKRON, OH 44312

HERSCHAL PRODUCTS, INC.
3778 TIMBERLAKE DRIVE
P.O. BOX 355
RICHFIELD, OH 44286

HESS INDUSTRIES, INC
30257 REDFIELD STREET
NILES, MI 49120

HIGH PRESSURE SYSTEMS
8200 S.W. 29TH
OKLAHOMA CITY, OK 73179

HOSEA PROJECT MOVERS LLC
3951 MADISON PIKE
COVINGTON, KY 41017

HOTSY EQUIPMENT CO
5342 WINNER RD
KANSAS CITY, MO 64127

HUNTINGTON CITY UTILITIES
P.O. BOX 5177
HUNTINGTON, IN 46750

IBT INC
410 N STATE FAIR BLVD
SEDALIA, MO 65301

IKON OFFICE SOLUTIONS
ACCOUNTS RECEIVABLE CENTER
ATTN BANKRUPTCY TEAM
3920 ARKWRIGHT RD SUITE 400
MACON, GA 31210

IKON OFFICE SOLUTIONS, INC.
P. O. BOX 740541
ATLANTA, GA 30374

IMPACT
22705 N. HWY 65
SEDALIA, MO 65301

INCAT  SYSTEMS, INC.
DEPARTMENT 78288
PO BOX 78000
DETROIT, MI 48278

INDEPENDENT ELECTRIC MACHINERY CO.
P. O. BOX 870355
KANSAS CITY, MO 64187 0355

INDEPENDENT TEST SERVICES
7704 RONDA DRIVE
CANTON, MI 48187

INDUSTRIAL DISTRIBUTORS INC
21605 GROESBECK HWY
WARREN, MI 48089

INDUSTRIAL MECHANICAL INC
PO BOX 537
WATKINSVILLE, GA 30677

INDUSTRIAL MOTION CONTROL, LLC
1444 S. WOLF ROAD
WHEELING, IL 60090

INDUSTRIAL SAW & SUP
P.O. BOX 517
GRAINGER, MI 46530

INDUSTRIAL TECHNOLOGIES, INC
2297 ROSE LANE
PACIFIC, MO 63069

INFINITE CORPORATE SOLUTIONS INC.
1400 BATTLEGROUND AVENUE, SUITE 207-3
GREENSBORO, NC 27408

INTEGRITY INDUSTRIAL PRODUCTS LLC
23103 HARTLEY ROAD
ALLIANCE, OH 44601

IRON MOUNTAIN RECORDS MANAGEMENT
P.O. BOX 27128
NEW YORK, NY 10281

IRON MOUNTAIN RECORDS MANAGEMENT
P.O. BOX 27129
NEW YORK, NY 10281

ISRAEL AGUILAR ARMAS
AV. GENERAL AVILA CAMACHO LOTE 8 Y 9
NUEVO LAREDO TAMPS 88170 MEXICO

J&L INDUSTRIAL SUPPLY
1028 SOLUTION CENTER
CHICAGO, IL 60677

JCI INDUSTRIES INC
1611 SE HAMBLEN RD.
LEES SUMMIT, MO 64081

JEFFERSON WELLS INTERNATIONAL
24091 NETWORK PLACE
CHICAGO, IL 60673

JESMAE SALT INC.
7021A MANCHESTER ROAD
CANAL FULTON, OH 44614

JIM PETERS & ASSOC
15464 FM471 WEST #4
SAN ANTONIO, TX 78253

JOHN HENRY FOSTER CO. - ST.  LOUIS
4700 LE BOURGET DRIVE
PO BOX 5820
ST LOUIS, MO 63146

K.C. ELECTRIC
1824 SCHROEDER ROAD
MOGADORE, OH 44260

KAMAX L.P
500 W. LONG LAKE ROAD
TROY, MI 48098

KANSAS CITY VALVE & FITTING CO
P. O. BOX 329
SHAWNEE MISSION, KS 66201

KAYS ENGINEERING INC
900 INDUSTRIAL DR.
MARSHALL, MO 65340

KBH, INC D/B/A CREATIVE CONCRETE
25851 ANDERSON SCHOOL RD
SEDALIA, MO 65301 1326

KCP&L GREATER MISSOURI OPERATIONS CO
PO BOX 11690
KANSAS CITY, MO 64138

KELLER RIGGING & CONSTRUCTION, INC.
1247 EASTWOOD AVE
TALLMADGE, OH 44278

KEMPER
1 CORPORATE DRIVE
COLLECTIONS: 13NW0345
LONG GROVE, IL 60049

KEN NORTON CUSTOM COMMUNICATIONS
3303 S PARK
SEDALIA, MO 65301

KENNAMETAL INC.
2150 WESTERN COURT
SUITE 300
LISLE, IL 60532

KENNAMETAL, I
105 DAY HILL RD., SUITE 150
WINDSOR, CT 06095

L&M HEAT TREATING IN
441 WYECROFT ROAD
OAKVILLE ON L6K2H2 CANADA

LAB SAFETY SUPPLY
401 S. WRIGHT RD
P. O. BOX 1368
JANESVILLE, WI 53547

LABEL HOUSE
20512 CRESCENT BAY DR. SUITE 108
LAKE FOREST, CA 92630

LAINGSBURG SCREW INC.
9805 EAST ROUND LAKE RD.
LAINGSBURG, MI 48848

LAREDO COUNTRY CLUB
1415 COUNTRY CLUB DRIVE
LAREDO, TX 78045

LASHBROOK'S EXCAVATING & SEPTIC SER
4895 CURDY ROAD
HOWELL, MI 48855

LEAP LIFE SERVICES EAP
320 WEST 8TH STREET, SUITE 207
BLOOMINGTON, IN 47404

LEAR CORPORATION
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033 4248

LEHIGH SAFETY SHOES
39 EAST CANAL STREET
NELSONVILLE, OH 45764

LEMAC INC.
242 SOUTHWEST AVE.
P.O. BOX 467
TALLMADGE, OH 44278

LEXIS-NEXIS
P.O BOX 2314
CAROL STREAM, IL 60197

LIGHTHOUSE INDUSTRIE
107 EASTWOOD ROAD
MICHIGAN CITY, IN 46360

LINCOLN ELECTRIC COMPANY
NORTHERN OHIO SALES
22801 ST. CLAIR AVENUE
CLEVELAND, OH 44117

LINDE GAS, LLC-AIRGAS GREAT LAKES
5001 DEWITT ROAD
CANTON, MI 48188

LONE STAR LUBRICANTS
4618 WAREHOUSE LANE
LAREDO, TX 78041

LYDEY AIR CONTROLS
6900 MILLER ROAD
BRECKSVILLE, OH 44141

M.W. MIELKE, INC.
1040 INDUSTRIAL PARKWAY
MEDINA, OH 44256

MACKINAW ADMINISTRATORS
ATT: STEVE FLECHSIG
P.O. BOX 489
11801 E. GRAND RIVER
BRIGHTON, MI 48116

MACMILLAN, SOBANSKI & TODD LLC
ONE MARITIME PLAZA
720 WATER STREET, FOURTH FLOOR
TOLEDO, OH 43604

MAKINO INC.
PO BOX 632622
CINCINNATI, OH 45263 2622

MARSHALL & MELHORN, LLC
FOUR SEAGATE
8TH FLOOR
TOLEDO, OH 43604

MARVEL ENGINEERING CO
2085 NORTH HAWTHORNE
MELROSE PARK, IL 60160

MATTOS FILHO VEIGA FILHO MARREY JR.
ALAMEDA JOAQUIM EUGENIO DE LIMA 447
SAO PAULO, SP

MAZZELLA CRANE & HOIST SERVICE
21000 AEROSPACE PKWY
CLEVELAND, OH 44142

MCI - VERIZON
PO BOX 93825
CHICAGO, IL 60673

MCI INTERNATIONAL SERVICES, INC.
W 42925
PO BOX 7777
PHILADELPHIA, PA 15251

MCKECHNIE VEHICLE COMPONENTS USA IN
5440 CORPORATE DR.
TROY, MI 48098

MCMASTER CARR SUPPLY CO.
P. O. BOX 7690
CHICAGO, IL 60680

MCMASTER - CARR SUPPLY
PO BOX 4355
CHICAGO, IL 60680

BNY MELLON SHAREOWNER SERVICES
ATTN: MS GEORG DRAKE
200 W MONROE ST
SUITE 1590
CHICAGO, IL 60606

MERCER HUMAN RESOURCE CONSULTING
P.O. BOX 730182
DALLAS, TX 75373

MERCURY PRODUCTS CO
439 JUTRAS DRIVE SOUTH
WINDSOR ONTARIO N8N 5C4  CANADA

METALDYNE
P.O. BOX 702000
PLYMOUTH, MI 48170

METALWORKING LUBRICANTS COMPANY
PO BOX 214379
AUBURN HILLS, MI 48321

METHODS MACHINE TOOLS, INC.
50531 VARSITY COURT
WIXOM, MI 48393

METOKOTE DE MEXICO S
AV. ROGELIO GONZALEZ CABALLERO 575-A
PARQUE INDUSTRIAL STIVA AEROPUERTO
APODACA NUEVO LEON 66600 MEXICO

MIDLAND PRINTING
1021 SOUTH OHIO
SEDALIA, MO 65301

MID-STATES SUPPLY CO INC
1716 QUINOTTE AVE
KANSAS CITY, MO 64120

MIDWEST ACOUST A-FIB
759 PITTSBURGH DRIVE
DELAWARE, OH 43015

MIDWEST BRAKE BOND CO.
26255 GROESBECK HWY.
WARREN, MI 48089

MIJARES, ANGOITIA, CORTES Y FUENTES
MONTES URALES 505
TERCER PISO
LOMAS DE CHAPULTEPEC, NA 11000

MILLER LAWN & LANDSCAPE
664 DRAKE LN
SQUAW VALLEY, CA 93675 9788

MINIATURE PRECISION
29200 NORTHWESTERN HWY, SUITE 250
SOUTHFIELD, MI 48034

MISSOURI DEPARTMENT OF NATURAL RESO
PO BOX 477
JEFFERSON CITY, MO 65109

MISUMI USA INC
1105 REMINGTON ROAD SUITE B
SCHAUMBURG, IL 60173

MOELLER MANUFACTURING COMPANY INC
43938 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170

MONLANGROUP
28045 RANNEY PARKWAY
CLEVELAND, OH 44145

NANCY GRAHAM/LAKE RECHARGE & FIRE E
49 REDBUD RIDGE DRIVE
ELDON, MO 65026

NCTM STUDIO LEGALE ASSOCIATO
VIA AGNELLO
MILAN, MI 20121

NELVA TREJO
9818 NABOZNY DR.
MILAN, MI 48160

NEMATRON
5840 INTERFACE DR.
ANN ARBOR, MI 48103

NEW DIRECT
P.O. BOX 87-0195
KANSAS CITY, MO 64187

NIGHTWATCH SECURITY
2211 W. MAIN
SEDALIA, MO 65301

NORFOLK  SOUTHERN RR
15300 CENTENNIAL DR
NORTHVILLE, MI 48168

NORTH AMERICAN CARBI
3860 CALIFORNIA ROAD
ORCHARD PARK, NY 14127

NORTH AMERICAN COMMUNICATIONS
3344 HIGHWAY 149
EAGAN, MN 55121

NORTHERN OHIO EQUIPMENT SERVICES
860 PROGRESS DRIVE
MEDINA, OH 44256

OCE IMAGISTICS INC.
P.O. BOX 856193
LOUISVILLE, KY 80027

OCE-USA, INC.
5600 BROKEN SOUND BOULEVARD
BOCA RATON, FL 33487

OHIO EDISON COMPANY
BANKRUPTCY DEPT RM 204
6896 MILLER RD
BRECKSVILLE, OH 44141

OHIO INDUSTRIAL FILTER PRODUCTS
1169 EAST MAIN ST
NEWARK, OH 43055

OHIO MATERIAL HANDLING
P.O. BOX 200444
PITTSBURGH, PA 15250

OLYMPUS NDT, INC
48 WOERD AVENUE
WALTHAM, MA 02453

ONEOK ENERGY MARKETING COMPANY
P.O. BOX 502890
ST. LOUIS, MO 63195

ORACLE USA INC SUCCESSOR IN INTEREST TO
HYPERION SYSTEMS INC
BUCHALTER NEMER PC - SHAWN CHRISTIANSON
333 MARKET STREET 25TH FLOOR
SAN FRANCISCO, CA 94105

ORAM MATERIAL HANDLING SYSTEMS INC
PO BOX 5337
KANSAS CITY, KS 66119

ORKIN EXTERMINATING CO. INC.
21068 BRIDGE
SOUTHFIELD, MI 48034

OSBURN MATERIALS INC
24068 PLEASANTON RD.
SAN ANTONIO, TX 78221

OSS, INC
2592 ELM ROAD NE
WARREN, OH 44483

OZARK FIRE PROTECTION INC
P O BOX 1900
19098 DWYER ROAD
WARSAW, MO 65355

PBH
PO BOX 450248
LAREDO, TX 78045

PACK IQ
160 ALLIANCE BLVD.
WILLIAMSTON, SC 29697

PARKER HANNIFIN CORPORATION
INTEGRATED SEALING SYSTEMS DIVISION
6035 PARKLAND BLVD
CLEVELAND, OH 44124

PARRISH-MCINTYRE TIRE COMPANY
1725 EAST MARKET STREET
AKRON, OH 44305

PATENT GRAPHICS
3222 WEST SYLVANIA AVE.
TOLEDO, OH 43613

PAUL N. GARDNER CO INC
PO BOX 10688
POMPANO BEACH, FL 33061

PENNENGINEERING , INC.
50625 DESIGN LANE
SHELBY TOWNSHIP, MI 48315

PIER ASSOCIATES, INC.
2317 MANCHESTER ROAD
AKRON, OH 44314

PIERCE COLLEGE
9401 FARWEST DRIVE SW
LAKEWOOD, WA 08701

PITNEY BOWES CREDIT CORP.
P.O.  BOX 856460
GLOBAL FINANCIAL SERVICES
LOUISVILLE, KY 40285

PITTS' FIRE EXTINGUISHER, INC.
26 SIXTH STREET S.W.
MASSILLON, OH 44648

PLIANT PLASTICS CORP
17000 TAFT ROAD
SPRING LAKE, MI 49456

PLYMOUTH TECHNOLOGY, INC
895 NORTH UPDYKE
AUBURN HILLS, MI 48326

POSTMASTER
NORTHVILLE POST OFFICE
200 SOUTH WING STREET
NORTHVILLE, MI 48168

POWER RECRUITING
2727 STRAUSS AVENUE
TOLEDO, OH 43606

POWER-MOTION SALES, INC.
8305 MELROSE DR
LENEXA, KS 66214 1629

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 31193

PRICEWATERHOUSECOOPERS LLP
ATTN:  ANDREA CLARK SMITH
225 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

PRIME CONTROLS, INC.
4551 GATEWAY CIRCLE
DAYTON, OH 45440

PRODUCT ACTION INTERNATIONAL, LLC
2506 RELIABLE PARKWAY
CHICAGO, IL 60686

PROENERGY SERVICES, LLC
2031 ADAMS ROAD
SEDALIA, MO 65301

PROFESSIONAL ROOFING SERVICES
1359 FLUSHING ROAD
FLUSHING, MI 48433

PSYCHOLOGICAL CONSULTANTS
3001 CLINTON ROAD
SEDALIA, MO 65301

PUBLIC CO. ACCOUNTING OVERSIGHT BD/
PO BOX 631116
BALTIMORE, MD 21263

PYROTEK
4447 EAST PARK 30 DRIVE
COLUMBIA CITY, IN 46725

R & J MANUFACTURING
3200 MARTIN ROAD
WALLED LAKE, MI 48390

R&A TOOL & ENGINEERING
39127 FORD RD.
WESTLAND, MI 48185

R.W. SCREW PRODUCTS, INC.
999 OBERLIN ROAD, SW
PO BOX 310
MASSILLON, OH 44648

RACK PROCESSING COMPANY INC.
2350 ARBOR BLVD.
DAYTON, OH 45439

REAGENTS, INC.
P.O. BOX 240746
CHARLOTTE, NC 28224

REAL AUTOMATION, INC
201 E. MAIN, SUITE 500
EL PASO, TX 79901

REDUCTION ENGINEERING INC
4430 CRYSTAL PKWY
KENT, OH 44240

REPUBLIC WASTE SERVICES
PO BOX 9001782
LOUISVILLE, KY 40290

REXEL
111 E. VORIS ST.
P.O. BOX 1579
AKRON, OH 44334

RIA GROUP
P. O. BOX 71687
CHICAGO, IL 60694 1687

RIMROCK CORP.
1700 JETWAY BLVD
COLUMBUS, OH 43219

RING SCREW
4160 EAST BALDWIN ROAD
HOLLY DISTRIBUTION CENTER
HOLLY, MI 48442

RIVERVIEW INDUSTRIAL WOOD PRODUCTS
PO BOX 408
SMITHVILLE, OH 44677

ROBERT BOSCH LLC
CORPORATE OFFICES
ATTN JUDITH LOWITZ ADLER
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331

ROBERTS TOOL & DIE CO
PO BOX 527
CHILLICOTHE, MO 64601

ROMAN MANUFACTURING
901 47TH STREET S. W.
WYOMING, MI 49509

ROTO ROOTER OF AKRON
PO BOX 3527
CUYAHOGA FALLS, OH 44223

ROTO ROOTER OF SEDALIA
3228 E. BROADWAY
SEDALIA, MO 65301

RPF CONSULTING  INC
6478 PUTNAM FORD DRIVE
WOODSTOCK, GA 30189

RS TECHNOLOGIES LTD
24350 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335

S.A. COMUNALE CO., INC.
2900 NEWPARK DR.
NORTON, OH 44203

S.D. MYERS
180 SOUTH AVE
TALLMADGE, OH 44278

SY CHA PATENT OFFICE
YOONWHA BLDG
16-3 YANGJAE-DONG
SOCHO GU  SEOUL

SAFECO
ATTN: SANDRA MALINEE
1400 SOUTH HIGHWAY DRIVE
FENTON, MO 63026 2281

SAFEGUARD SERVICES, INC.
P.O. BOX 54
HUNTINGTON, IN 46750

SAFETY-KLEEN CORP.
2400 BIG BEAR COURT
COLUMBIA, MO 65202

SANADA INTERNATIONAL PATENT OFFICE
15300 CENTENNIAL DRIVE
NORTHVILLE, MI 48168

SANDVIK DE MEXICO, S
AV. GUSTAVO BAZ #352 COL. LA LOMA
TLALNEPANTLA EDO. DE  54060 MEXICO

SBC
P.O. BOX 660011
DALLAS, TX 75397

SBC  AT&T
P.O BOX  5001
CAROL STREAM, IL 60197 5001

SC MANUFACTURING
380 KENEDY ROAD
AKRON, OH 44305

SCOTT SPECIAL TOOLS INC
515 HUBER PARK COURT
ST CHARLES, MO 63304

SEDALIA ELECTRIC MOTORS, INC.
519 E 3RD STREET
SEDALIA, MO 65301

SEDALIA STRIPPING INC.
1411 WATERLOO ROAD
SEDALIA, MO 65301

SEDALIA TOOL & MFG CO
1400 SEDALIA RD
SEDALIA, MO 65301

SEDALIA WATER DEPARTMENT
PO BOX 806
SEDALIA, MO 65301

SELECT ARC, INC.
600 ENTERPRISE DRIVE
PO BOX 259
FORT LORAMIE, OH 45845

SENTRY INSURANCE & MUTUAL COMPANY
ATT: VICKI ZIEMANSKI
1800 NORTH POINT DRIVE
P.O. BOX 8020
STEVENS POINT, WI 54481 8020

SENTRY LUBRICANTS, INC.
301 ORCHARD LANE
P.O. BOX 1307
FINDLAY, OH 45839

SEPTAGON CONSTRUCTION
113 E. THIRD STREET
SEDALIA, MO 65301

SEW EURODRIVE INC.
3950 PLATINUM WAY
DALLAS, TX 75237

SHAMBAUGH & SON L.P.
P.O. BOX 1287
FORT WAYNE, IN 46801

SHANK & HAMILTON  P.C.
2345 GRAND BLVD
KANSAS CITY, MO 64108

SHAREHOLDER.COM
12 CLOCK TOWER PLACE
MAYNARD, MA 01754

SHILOH INDUSTRIES, INC.
LOCKBOX #778040
8040 SOLUTIONS CENTER
CHICAGO, IL 60677

SIMMONS & SIMMONS
WEENA 666
ROTTERDAM, NA

SINGLETON CORP
3280 W. 67TH PLACE
CLEVELAND, OH 44102

SIRVA RELOCATION LLC
ATTN: MARGIE BRINALES LITIGATION MANAGER
700 OAKMONT LANE
WESTMONT, IL 60559

SMC ELECTRIC SUPPLY
PO BOX 1684
SEDALIA, MO 65301

SONEQUITY
311 EAST 5TH
SEDALIA, MO 65301

SONIC AIR SYS
1050 BEACON
BREA, CA 92821

SOUTHERN MACHINERY REPAIR
PO BOX 809
UNION CITY, TN 38281

SPHERION CORPORATION
PO BOX 754
DOWNEY, CA 90241

SPRINGCO METAL COATING
12500 ELMWOOD AVE.
CLEVELAND, OH 44111

SPRINT
P.O. BOX 219623
KANSAS CITY, MO 64121

SPRINT
P. O. BOX 930331
ATLANTA, GA 31193

STAFFING SOLUTIONS
P.O. BOX 934367
ATLANTA, GA 31193

STAMCO INDUSTRIES, INC.
26650 LAKELAND BLVD
EUCLID, OH 44132

STAMP-RITE INC.
P. O. BOX 17087
LANSING, MI 48901

STANDARD & POORS CORP
2542 COLLECTION CENTER DR.
CHICAGO, IL 60693

STANDARD TESTING LABORATORIES INC.
1845 HARSH AVE SE
PO BOX 758
MASSILLON, OH 44648

STANLEY CONVERGENT SECURITY SOLUTIO
DEPT CH 10651
PALATINE, IL 60055

STEAM ECONOMIES COMPANY, INC.
2531 CRESCENTVILLE RD
CINCINNATI, OH 45241 1575

STORK CLIMAX RESEARCH INC
51229 CENTURY CT.
WIXOM, MI 48393

STRICKLER & PRIETO, LLP
201 E. MAIN, SUITE 500
EL PASO, TX 79901

STURGIS EQUIPMENT - DIVISION OF HYS
1316 ADAMS STREET
KANSAS CITY, KS 66103

SULLAIR OF HOUSTON
8640 PANAIR
HOUSTON, TX 77061

SUMMA CENTER FOR CORPORATE HEALTH
ATTN: BILLING OFFICE
444 NORTH MAIN STREET
AKRON, OH 44310

SUN RUBBER COMPANY
25619 MIDDLEBELT ROAD
FLAT ROCK, MI 48134 9739

SUR-FORM CORPORATION
EDWARD W STACEY, JR
18401 MALYN BLVD
FRASER, MI 48026

SYMMETRY CORPORATION
1201 NORTH PROSPECT AVENUE
MILWAUKEE, WI 53202

TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TDS INFORMATIONS TECHNOLOGIES AG
HEIKO KAMBROCK
KONRAD ZUSE STRASSE 16
NECKARSULM, 74172, GERMANY

TELEFAST INDUSTRIES INC.
777 WEST BAGLEY ROAD
BEREA, OH 44017

TEMIC AUTOMOTIVE OF
611 JAMISON ROAD
ELMA, NY 14059

TENNESSEE INDUSTRIAL
1216 HEIL QUAKER BLVD.
LAVERGE, TN 37086

TEPCO INC.
903 N OPDYKE ROAD
SUITE A
AUBURN HILLS, MI 48326 2693

TERMINIX INTERNATIONAL
P.O. BOX 742592
CINCINNATI, OH 45999

TERMINIX INTERNATIONAL
7670 FIRST PLACE
BUILDING C  UNIT H
OAKWOOD VILLAGE, OH 44146

THE CITY OF LAREDO B
PO BOX 7019
LAREDO, TX 78040

THE GIVENS COMPANIES
1720 SOUTH MILITARY HWI
CHESAPEAKE, VA 23320

THE K COMPANY, INC.
2234 SOUTH ARLINGTON ROAD
AKRON, OH 44319

THE OHIO STATE UNIVERSITY
280 WEST WOODRUFF AVE. ATTN: JENNI
CHICHKA
COLUMBUS, OH 47203

THERMAL LABEL WAREHOUSE, INC.
PO BOX 23830
KNOXVILLE, TN 37933

THERMA-TRAN-X, INC.
1155 SOUTH NEENAH AVENUE
STURGEON BAY, WI 54235

THOMSON FINANCIAL CORPORATE GROUP
P.O. BOX 5137
CAROL STREAM, IL 60197 5137

THYSSENKRUPP ELEVATOR
PO BOX 933004
ATLANTA, GA 31193

TLC CONSULTING INC.
4840 BROADMOOR BLUFFS DR.
COLORADO SPRINGS, CO 80906

TOTAL QUALITY ASSURA
3055 E. BRISTOL RD
BURTON, MI 48529

TOYODA MACHINERY USA
51300 WEST POINT TRALL
WIXOM, MI 48393

TOYOTA TSUSHO CORPORATION
4-9-8, MEIEKI, NAKAMURA-KU
5451 CENTURY TOYOTA BUILDING
NAGOYA-CITY  450-8575 JAPAN

TR COMMUNICATIONS INC.
PO BOX 780254
ORLANDO, FL 32878

TRANSPORTES INTERNAC
WASHINGTON #4230 ALTOS
NUEVO LAREDO TAMPS 08800 MEXICO

TRELLEBORG SEALING SOLUTIONS
2498 ROLL DRIVE #906
SAN DIEGO, CA 92154

TRI-DIM FILTER CORPORATION
PO BOX 466
LOUISA, VA 23093

TRI-MATICS MANUFACTURING INC.
25500 JOY BLVD.
HARRISON TWP., MI 48045

TRINITY CONSULTANTS INC
12770 MERIT DRIVE, SUITE 900
DALLAS, TX 75251

TRI-POWER MPT. INC.
1447 S. MAIN STREET
AKRON, OH 44301

TRUMBULL INDUSTRIES
P.O. BOX 200
WARREN, OH 44482

TRUMBULL SUPPLY CO INC.
209 PERKINS ST.
AKRON, OH 44309

TUBE WRIGHT INC.
2111 EULER ROAD
BRIGHTON, MI 48114

U.S. SECURITY ASSOCIATES, INC.
200 MANSELL COURT, 5TH FLOOR
ROSWELL, GA 30076

UNITED WAY OF SUMMIT COUNTY
P.O BOX 1260
AKRON, OH 44309

UNIVAR USA INC.
2000 GUINOTTE
KANSAS CITYQ, MO 64120

UNIVERSAL INDUSTRIAL SUPPLY
9936 PRINCETON GLENDALE ROAD
CINCINNATI, OH 45246

UNIVERSAL TUBE INC
2607 BOND STREET
ROCHESTER HILLS, MI 48039

URIA MENENDEZ
GRACE BUILDING, 34TH FLOOR
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

VECTREN ENERGY DELIVERY
P.O. BOX 6248
INDIANAPOLIS, IN 46290

VERCRUYSSE MURRAY & CALZONE
31780 TELEGRAPH
SUITE 200
BINGHAM FARMS, MI 48025

VERIZON WIRELESS
1305 SOLUTIONS CENTER
CHICAGO, IL 60677

VILLAGE QUALITY SOLUTIONS/VQS
PO BOX 513
NORTH JACKSON, OH 44451

VISUAL WORK PLACE, LLC
7381 ARDITH COURT
BYRON CENTER, MI 49315

VITAL INTERNATIONAL PROGRAMS, INC.
101 W BIG BEAVER RD
STE 1400
TROY, MI 48084 5295

VWR INTERNATIONAL
200 CENTER SQUARE RD.
PO BOX 626
BRIDGEPORT, NJ 08014

W & M WELDING AND MACHINING CO
202 INDUSTRIAL DRIVE
SEDALIA, MO 65301

W W GRAINGER INC.
420 KENNEDY ROAD
AKRON, OH 44305

WABASH VALLEY REFUSE
316 SPRING VALLEY RD
WABASH, IN 46992

WASTE MANAGEMENT
1006 WALNUT STREET
CANAL WINCHESTER, OH 43110

WEIL, GOTSHAL & MANGES, LLP
767 FIFTH AVENUE
NEW YORK, NY 10153

WELLPOINT SYSTEMS INC.
220 SOUTH ORANGE AVENUE
LIVINGSTON, NJ 07039

WESCO DISTRIBUTION, INC.
4741 HINCKLEY INDUSTRIAL PKWY
AKRON, OH 44311

WHEELABRATOR CORP.
1606 EXECUTIVE DRIVE
LAGRANGE, GA 30240

WIRELESS USA
2519 E. MCCARTY
JEFFERSON CITY, MO 65101

WRIGHT MACHINE TOOL
1731 WASHINGTON PL.
SAN DIEGO, CA 92103

GERBER, GREGORY
27574 MACKE DR
BONITA SPGS, FL 34135 7102

GREATHOUSE MACHELE
25442 HONEY BEAR LOOP
WARSAW, MO 65355 6319

INTEGRITY INTERACTIVE, INC.
ATTN: ANDREW JONES
51 SAWYER ROAD
WALTHAM, MA 02453

CLEAN JANITORIAL SUPPLY INC.
2089 RIGGS STREET
WARREN, MI 48091

GREG THOMPSON
4495 WHIPORWILL ROAD
GILLSVILLE, GA 30543

MARIKA DIAMOND
13475 BEACON HILL DR
PLYMOUTH, MI 48170

STAMCO INDUSTRIES INC
2711 CENTERVILLE ROAD
WILMINGTON, DE  19808

PORTER WARNER INDUSTRIES LLC
C/O DAVID G GARVEY
VICE PRESIDENT-FINANCE AND
ADMINISTRATIO
PO BOX 2159
CHATTANOOGA, TN  37409

MOTION INDUSTRIES, INC.
C/O KIMBERLY ROBINSON
BARACK FERRAZZANO KIRSCHBAUM &
NAGELBERG
200 WEST MADISON ST SUITE 3900
CHICAGO, IL  60606

KAMAX L.P
500 W. LONG LAKE ROAD
TROY, MI  48098

FREUDENBERG NOK GENERAL PARTNERSHIP
C/O SKADDEN ARPS SLATE MEAGHER & FLOM
ATTN:  MR. ANTHONY W CLARK
ONE RODNEY SQUARE, PO BOX 636
WILMINGTON, DE  19899

FEDERAL-MOGUL CORPORATION
C/O CHAVANDA CENANCE, CREDIT ADMIN.
FEDERAL-MOGUL CORPORATION
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI  48033 2146

ROBERT BOSCH LLC
C/O WALTER SCHIRM, SENIOR VP OF SALES
GASOLINE SYSTEMS NORTH AMERICA
ROBERT BOSCH LLC
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI  48331

PORTER WARNER INDUSTRIES LLC
CHAMBLISS BAHNER & STOPHEL PC
ATTN WILLIAM CRUTCHFIELD JR
1000 TALLAN BUILDING TWO UNION SQUARE
CHATTANOOGA, TN  37402

AFCO CREDIT CORP / AFCO ACCEPTANCE CORP
110 WILLIAM ST 29TH FL
NEW YORK, NY  10038 3901

MIDWEST ACOUST A-FIBER
CORPORATE OFFICES
759 PITTSBURGH DRIVE
DELAWARE, OH  43015

ALEACIONES Y METALES
CORPORATE OFFICES
AV. INDUSTRIAL SIDERURGICA #2052
PARQUE INDUSTRIAL SALTILLO C.P. 25900
RAMOS ARIZPE COAHUILA MEXICO

PORTER WARNER INDUSTRIES, INC
P. O. BOX 2159
CHATTANOOGA, TN  37409

PPG INDUSTRIES INC.
C/O NORMAN E. GILKEY, ESQ.
BABST CALLAND CLEMENTS ZOMNIR
TWO GATEWAY CENTER
PITTSBURGH, PA  15222

# EXHIBIT H

ACHIM WEBER
53604 BRUNNENSTR 41
BAD HONNEF GERMANY

AMERICAN ENTERPRISE INVESTMENT
SERVICES
ATTN: REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN  55474

ANDRE BOISVERT
830 RUE EINSTEIN
REPENTIGNY QC J5Y 3V3

ANGELA MOSHER
8000 DIAMOND PARK AVE N E
CANTON, OH  44721 7501

ARES LEVER INVSTMT FUND II
ATTN  KEN WOLFE
1999 AVENUE OF THE STARS
SUITE 1900
LOS ANGELES, CA  90067 4610

ARIF SHAIKH
2035 AVANA GLEN LANE
SUGAR LAND, TX  77498 2287

ARTHUR E WITZKE
808 E. LINCOLN
WHITEHALL, MI  49461

ARTURO GARCIA
HECIENDA DEL NOPAL 6518
CHIHUAHUA MEXICO

ARTURO LEIJA
FERNANDO PIENCASTRE 825
COAHULIA MEXICO

BANK OF MONTREAL
ATTN JACK KANE
111 WEST MONROE
4TH FLOOR EAST
CHICAGO, IL  60603

BANK OF NY
ATTN: JUSTIN WHITEHOUSE
ONE WALL STREET
6TH FLOOR
NEW YORK, NY  10286

BETH A BARNARD
800 WEILER RD
TWIN LAKE, MI  49457

BILL CHAMBERS (WILLIAM)
289 BENWOOD TR NE
CLEVELAND, TN  37323

BINGHAM CDO LP
ATTN KAITLIN TRINH
135 EAST 57TH STREET
9TH FLOOR
NEW YORK, NY  10022 2050

BRADLEY ERION
1052 GLENVIEW ST
MUSKEGON, MI  49445 3509

CARL J CRISCI
50 WALNUT ST POB 153
CHESTERVILLE, OH  43317

CDS CLEARING AND DEPOSITORY SERVICES
ATTN: STEPHANIE TURNER
600 BOUL DE MAISONNEUVE
QUEST BUREAU 210
MONTREAL, QC, H3A 3J2 CANADA

CEDE & CO
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY  10274

CEDO NEDIC
3313 STRAND CT
ANN ARBOR, MI  48105

CHRIS BOUTSIKARIS
106 ELM AVE
NEWTON, NJ  07860

CHRISTOPHER D FARLEY
424 MAIN CENTRE
NORTHVILLE, MI  48167

CHRISTOPHER NEAL
10690 WOLVERINE DRIVE
PINCKNEY, MI  48169 8878

CHRISTOPHER PUTZ
1638 FAIRFAX DRIVE
CANTON, MI  48188 1181

CREDIT INDUSTRIEL ET COMMERCIA
ATTN  SEAN MOUNIER
520 MADISON AVENUE
NEW YORK, NY  10022 4213

DANIEL FRIEND
2166 MCCOY RD
BARBERTON, OH  44203 1038

DANIEL MCEVILLY
6820 BOSTON HILL LANE
CANTON, MI  48187 2611

DARRELL HILL
2201 DARBY DR
LANSING, MI  48906

DAVID BRINKMAN
6511 193RD AVE EAST
BONNEY LK, WA  98391

DAVID KASUL
2303 N ROAD 1 EAST
CHINO VALLEY, AZ  86323 5453

DAVID WATERS
7360 WILLOW OAK DR
WEST BLOOMFIELD, MI  48324 3083

DENISE L WELLS
5416 PINE ST
GLADWIN, MI  48624

DENNIS GARMER
785 MAXFIELD ROAD
BRIGHTON, MI  48114 7604

DEUTSCHE BANK AG LONDON
60 WALL STREET
3RD FLOOR
NEW YORK, NY  10005 2882

DEUTSCHE BANK SECURITIES INC
ATTN VIKAS MADAN
60 WALL STREET
3RD FLOOR
NEW YORK, NY  10005 2882

DOUGLAS AND KAREN MILLER
22033 BUCK RD
ALLIANCE, OH  44601

DOUGLAS MASON
15920 AUBURNDALE ST
LIVONIA, MI  48154 3168

DOUGLAS R SCOTT
4 STEPHANIE LANE SOUTH
DARIEN, CT  06820

DURMON NOLTING
6800 RED ROCK TRAIL
WATAUGA, TX  76137

E*TRADE CAP MKTS/CHXL TRADING
ATTN: MATT KEEL
440 S. LASALLE STREET
CHICAGO, IL  60605

EATON VANCE INSTITUTIONAL SENI
ATTN  CATHY MCDERMOTT
255 STATE STREET
6TH FLOOR
BOSTON, MA  02109 2617

EATON VANCE SENIOR INCOME TRU
ATTN  CATHY MCDERMOTT
255 STATE STREET
6TH FLOOR
BOSTON, MA  02109 2617

EMMETT SEARS
4704 DORAL POINTE DR
KISSIMMEE, FL  34758

ENTERASPEN LIMITED
ATTN:  NIKOS HECHT
C/O ASPEN ADVISORS LLC
152 W 57TH STREET 39TH FLOOR
NEW YORK, NY  10019

ENTERASPEN LIMITED
ATTN:  NIKOS HECHT
C/O LENADO CAPTIAL ADVISORS LLC
314 SOUTH GALENA STREET SUITE 300
ASPEN, CO  81611

ERIC SCHMITZ
H WITTEBOLSSTRAAT 26
3018 WIJGMAAL-LEUVEN
BELGIUM

ESTEBAN MARTINEZ
53 W 70TH ST
APT 1B
NEW YORK, NY  10023 4552

EUGENE H BECKER GLENA L BECKER JTWROS
C/O EUGENE BECKER
4012 S JUNIPER AVE
BROKEN ARROW, OK  74012

FIKRET CEVIKBAHCIVAN
ALI SUVARI CD PARK
IZMIR TURKEY

FIRST FINANCIAL INSURANCE CO
LTD
ATTN JAN KELTY
BOX 9510
WICHITA, KS  67277

FOLIO (FN) INVESTMENTS, INC.
ATTN: ASHLEY THEOBALD
800 TOWERS CRESCENT DRIVE
VIENNA, VA  22182

FRANCISCO VILLAFANA
579 OXFORD DRIVE
WABASH, IN  46992 1033

FRANCO SALDANO
0-109 FAIR LAWN PKWY
FAIR LAWN, NJ  07410

GABRIEL ARREDONDO
1105 TOPAZ DRIVE
LAREDO, TX  78045 8067

GALLAGHERS QUALITY MEATS LTD
THE DIAMOND
CASTLEFINN, CO DONEGAL, IRELAND

GERALD P LOGAN
157 HOTCHKISS GROVE RD
BRANFORD, CT  06405

GIORGIO MARIANI
VIALE ITALIA 94
25064 GUSSAGO  BS  -  ITALY

GIOVANNI SESSO
RUA CURIOS 780
ARIBAIA SAO PAULO
BRAZIL

GOLDMAN SACHS & CO
ATTN BARBARA AARON
85 BROAD STREET
6TH FLOOR
NEW YORK, NY  10004 2434

GORDON A MARKS
241 MOONLIGHT DR
ATLANTIC BEACH, NC  28512

GRAYSON AND CO
ATTN  CATHY MCDERMOTT
255 STATE STREET
6TH FLOOR
BOSTON, MA  02109 2617

GREAT POINT CLO 1999 1 LTD
ATTN  MIKE BEVACQUA
111 HUNTINGTON AVENUE
BOSTON, MA  02199 7610

HAKAN YALDIZ
6029 SK NO 24/3 K1
IZMIR TURKEY

HIROYUKI SATO
2 9 2 AZAMINO MINAMI
YOKOHAMA JAPAN

ISHAK SIKAR
ALI CENTINKAYA BULVARI
IZMIR TURKEY

JACK R & RETA L SHELLHART
PO BOX 149
COLE CAMP, MO  65325 0149

JAMES D HURD
2191 ROCKBRIDGE RD UNIT #2101
STONE MOUNTAIN, GA  30087

JARVIS ANDERSON
2671 FREEDOM PKWY
CUMMING, GA  30041

JEFF YAX & PAMELA PLAYER YAX
1059 BLUE RIDGE CIRCLE
CLARKSTON, MI  48348

JOHN & GEORGETTE M SILAGY TRUST
8044 STIRLING FALLS CIRCLE
SARASOTA, FL  34243

JOSEPH CENNAME
21 BARK RD
BRICK, NJ  08723

JUAN LORENZO
EICHENWEG 13
WINDHAGEN 53578
GERMANY

JUSTIN SMITH
7200 PRESTON RD APT 1321
PLANO, TX  75024

KARL MELZER
PIETER BREUGHELSTRAAT 27
5854 EB NIEUW BERGEN LB
THE NETHERLANDS

KD D & HI INCOME MASTER FUND C
ATTN DANIEL PISERA
900 3RD AVE STE 1000
NEW YORK, NY  10022 3295

KELLY BRACE
1665 E TIMBER RIDGE DR
SEDALIA, MO  65301 8956

KELLY HAGUE
42675 MAUDE CT
BELLEVILLE, MI  48111 5122

KELLY HUBER
PO BOX 193
BRIGHTON, IL  62012

KENNETH EUGENE HAYES JR
1178 NENANA ST
FAIRBANKS, AK  99709 4838

KIRK D WILLIAMS
9104 S 25 RD
CADILLAC, MI  49601 9325

LARRY COOLEY
126 FIDDLERS GREEN RD
LEMONT FCE, PA  15456

LAWRENCE Z PIZZORNI/TAURA HAMILTON
204 SOUTH COLLEGE ST
MORGANTON, NC  28655

LEANDO CAPITAL, LLC
LEANDO PARTNERS, SERIES A OF LEANDO
PARTNERS L.P.  ATTN:  NIKOS HECHT
C/O LEANDO CAPITAL ADVISORS, LLC
314 SOUTH GALENA STREET SUITE 300
ASPEN, CO  81611

LEGENT CLEARING LLC
ATTN: JIM MILLER
REORG DEPT,
9300 UNDERWOOD AVE, SUITE 400
OMAHA, NE  68114

LEK SECURITIES CORPORATION
ATTN: SAM LEK
140 BROADWAY
29TH FLOOR
NEW YORK, NY  10005

LENADO DP, SERIES A OF LENADO DP LP
ATTN:  NIKOS HECHT
C/O LENADO CAPITAL ADVISORS LLC
314 SOUTH GALENA STREET SUITE 300
ASPEN, CO  81611

LUIGI RAZZA
VIA MONTE GUGLIELMO 10
GARDONE VAL TROMBIA ITALY

MADAN NAGARAJAN
32-34 79TH STREET FLOOR 2
EAST ELMHURST, NY  11370

MARK LOWE
44299 GIBSON DR
STERLING HEIGHTS, MI  48313 1036

MARSHALL WOLF
PO BOX 7059
CHURCH ST STATION
NEW YORK, NY  10008

MATTHEW ALAN KATO
9210 ROGER SCOTT TRAIL
BRIGHTON, MI  48116 6809

MAYI KAJID NELSON
626 TALL GRASS DRIVE
JUNCTION CITY, KS  66441

MEDIANT COMMUNICATIONS LLC
VINNY MISSIANO
REORG CENTER
109 NORTH 5TH ST.
SADDLE BROOK, NJ  07663

MELLON TRUST OF NEW ENGLAND, NATIONAL
ATTN: VOLUNTARY CORPORATE ACTIONS
MIKE RAKOWSKI
525 WILLIAM PENN PLACE, SUITE 0300
PITTSBURGH, PA  15259

MICHAEL A RUSTMAN
1506 MOLLIE DR
MORRIS, IL  60450

MIGUEL LEON
SANTA GENOVEVA
1240 LAPURISIMA
GUADALUPE 67129
NUEVO LEON CP MEXICO

MIKE & TONI PATTERSON JT TEN
10205 LONG MEADOW RD
OKLAHOMA, OK  73162

MORGAN STANLEY & CO. INCORPORATED
ATTN: JONATHAN GLENN
901 SOUT BOND STREET
6TH FLOOR
BALTIMORE, MD  21231

MORGAN STANLEY & CO. INCORPORATED/RE
ATTN: JOHN STAHLMAN, VP
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY, NJ  07311

MORGAN STANLEY - INTERNATIONAL LIMITED
ATTN: GLENN PIZER
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD  21231

MUSTAFA GUNUSEN
245 SOKAK NO 21B
IZMIR TURKEY

NAGUI BARSOUM
12 CARNATION DR
NANUET, NY  10954

NANCY H VENABLE
2553 ROOKSWORTH COVE
GERMANTOWN, TN  38139

NATIXIS BLEICHREDER INC.
ATTN: CHRIS BLUME
1345 AVENUE OF THE AMERICAS
43RD FLOOR
NEW YORK, NY  10105 4300

NBCN INC
ATTN: LOUIS-PHILIPPE PEPIN
REORG DEPARTMENT
1010 DE LA GAUCHETIERE W, STE 1410
MONTREAL, QUEBEC H3B 5J2

OPTIONSXPRESS, INC.
SCOTT JOHNSON
390 SOUTH LASALLE STREET
SUITE 220
CHICAGO, IL  60603

PAULA DESROSIERS
92 LONG ROAD
FAIRHAVEN, MA  02719

PERSHING LLC
ATTN: JUSTIN WHITEHOUSE
ONE WALL STREET, 6TH FLOOR
NEW YORK, NY  10286

PI FINANCIAL CORP/CDS
ATTN: ANITA HENDRICKSON
666 BURRARD STREET
SUITE 1900
VANCOUVER, BC, V6C 3N1, CANADA

PLAN RECONCILIATION BALANCE
BNY MELLON SHAREOWNER SERVICES
500 ROSS STREET - AIM 154-0490
PITTSBURGH, PA  15219 2125

R2 INVESTMENTS LDC
301 COMMERCE ST SUITE 3200
FORT WORTH, TX  76102 4140

RAY VERMILYA
26 E JEFFERSON AVE
SHELBY, OH  44875

RAYMOND W HELENIUS
4738 W SUNNYSIDE AVE
GLENDALE, AZ  85304

RAZON ALI
5708 FALLS WAY CT
FREDERICKSBURG, VA  22407

RBC DOMINION SECURITIES
P.O. BOX 7500
STATION A
77 KING ST. WEST
TORONTO, ONTARIO M5W 1P9

REX RENWICK
REX GEORGE RENWICK
109 SOVRIS ST
MILESTONE SASK 50G 3LO

RICHARD DESROSIERS
92 LONG ROAD
FAIRHAVEN, MA  02719

RICHARD E MOLINE
8798 BONAVENTURE DR
BRIGHTON, MI  48116

ROBERT GIZA
1651 N FRANKLIN ST
DEARBORN, MI  48128 1075

ROBERT HOFFMAN
603 N MARTEL AVE
LOS ANGELES, CA  90036

ROBERT STAPP
6251 N 370 W
HUNTINGTON, IN  46750 7761

ROCHELLE BROAD
1432 FROG HOLLOW RD
RYDAL, PA  19046

SANDRA LOLLO
10634 TRAILWOOD RD
PLYMOUTH, MI  48170 3855

SANKATY CREDIT OPPORTUNITIES
ATTN  MIKE BEVACQUA
111 HUNTINGTON AVENUE
BOSTON, MA  02199 7610

SANKATY HIGH YLD PARTNERS III
ATTN  MIKE BEVACQUA
111 HUNTINGTON AVENUE
BOSTON, MA  02199 7610

SARAVANAKUMAR NATARAJAN
44534 BRIARWOOD CT
BELLEVILLE, MI  48111 5144

SENIOR DEBT PORTFOLIO
ATTN  CATHY MCDERMOTT
255 STATE STREET
6TH FLOOR
BOSTON, MA  02109 2617

SG AMERICAS SECURITIES LLC
ATTN: PETE SCAVONE
480 WASHINGTON BLVD.
JERSEY CITY, NJ  07310

SHIRISH S DESAI & SUNETRA S DESAI
2234-5 HEATHERIDGE LN
NORTHVILLE, MI  48167

SOMIL SHAH
7120 FOXRIDGE DRIVE
CANTON, MI  48187 3586

STATE STREET BANK & TRUST COMPANY
ATTN:  CORPORATE ACTIONS/AMANDA BANTA
1776 HERITAGE DR BUILDING JAB53
NORTH QUINCY, MA  02171

STATE STREET BANK & TRUST COMPANY
ATTN: PROXY SERVICES / KAREN JOHNDROW
1776 HERITAGE DRIVE
NORTH QUINCY, MA  02171

STEPHEN J MACMILLAN
PO BOX 3098
DUBAI UNITED ARAB EMIRATES

STEPHEN YORK
4288 CACTUS DRIVE
TROY, MI  48085 7024

STEVEN A WILKIE
321 QUADDICK TOWN FARM RD
THOMPSON, CT  06277

STEVEN VAN DEN BERGHE
MEEUWENPLEIN 19
MARKSEM BELGIUM

TAMI M HARRIS
391 HARRIS RD
RICHMOND HTS, OH  44143

THE RICHMOND FUND LP
ATTN:  NIKOS HECHT
C/O LENADO CAPTIAL ADVISORS LLC
314 SOUTH GALENA STREET SUITE 300
ASPEN, CO  81611

THOMAS RODGERS
14255 SEYMOUR ROAD
LINDEN, MI  48451 9744

TIM FISHER
4020 30TH ST
SAN DIEGO, CA  92104

TIMOTHY BONDY
7704 WHEATON DRIVE
CANTON, MI  48187 1823

TOBY W GRUBIS
PO BOX 1082
SPRINGTOWN, TX  76082

UBS AG STAMFORD BRANCH
ATTN  JENNIFER POCCIA
677 WASHINGTON BLVD
STAMFORD, CT  06901 3707

UBS AG/LDN
JANE FLOOD
1000 HARBOR BLVD.
WEEHAWKEN, NJ  07086

UMBERTO AFELTRA
VIA POMARO NO 7
GUSSAGO 25064 BRESCIA ITALY

VAN EASH
3406 STAMFORD AVE
LAREDO, TX  78043 1969

VESSELIN RADNEV
6102 PALMETTO ST FL 2
RIDGEWOOD, NY  11385

VICKORY G GORE/CAROLYN S TAYLOR
2439 GUTHRIE CIR
SARASOTA, FL  34235

VITAYA SATIDKANITKUL
42 MOO 4 NONGPLAKRADI RD
NONGPLAMOH NONGKHAE
SARABURI 18140
THAILAND

WHITNEY PRIVATE DEBT FUND LP
ATTN PATRICK FERULLO
177 BROAD STREET
STAMFORD, CT  06901 5003

WILLIAM CUNNINGHAM
PO BOX E
AUSTIN, TX  78713 8905

WILLIAM GOODALL
2160 W COUNTRY CLUB DR
SEDALIA, MO  65301 6921

WILSON-DAVIS & CO., INC.
ATTN: BILL WALKER
236 SOUTH MAIN STREET
SALT LAKE CITY, UT  84101

YAMING SHENG
7045 LAKEVIEW BLVD #1201
WESTLAND, MI  48185

YUSUF SEZER
MITHATPASA CD ECE
IZMIR TURKEY

YVAN DION
1067 DELA BECASSINE
ST JEROME QC J5L 1E5

# EXHIBIT I

BROADRIDGE
ATTN: BSG SPECIAL PROCESSING
JOB NUMBERS N22664 AND N22665
51 MERCEDES WAY
EDGEWOOD NY 11717

# EXHIBIT J

AMERICAN ENTERPRISE INVESTMENT SERVICES
ATTN: REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS MN 55474

BANK OF NY
ATTN: JUSTIN WHITEHOUSE
ONE WALL STREET
6TH FLOOR
NEW YORK NY 10286

CDS CLEARING AND DEPOSITORY SERVICES
ATTN: STEPHANIE TURNER
600 BOUL DE MAISONNEUVE
QUEST BUREAU 210
MONTREAL, QC, H3A 3J2 CANADA

E*TRADE CAP MKTS/CHXL TRADING
ATTN: MATT KEEL
440 S. LASALLE STREET
CHICAGO IL 60605

FOLIO (FN) INVESTMENTS, INC.
ATTN: ASHLEY THEOBALD
800 TOWERS CRESCENT DRIVE
VIENNA VA 22182

LEGENT CLEARING LLC
ATTN: JIM MILLER
REORG DEPT,
9300 UNDERWOOD AVE, SUITE 400
OMAHA NE 68114

LEK SECURITIES CORPORATION
ATTN: SAM LEK
140 BROADWAY
29TH FLOOR
NEW YORK NY 10005

MEDIANT COMMUNICATIONS LLC
VINNY MISSIANO
REORG CENTER
109 NORTH 5TH ST.
SADDLE BROOK NJ 07663

MELLON TRUST OF NEW ENGLAND, NATIONAL
ATTN: VOLUNTARY CORPORATE ACTIONS
MIKE RAKOWSKI
525 WILLIAM PENN PLACE, SUITE 0300
PITTSBURGH PA 15259

MORGAN STANLEY - INTERNATIONAL LIMITED
ATTN: GLENN PIZER
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE MD 21231

MORGAN STANLEY & CO. INCORPORATED
ATTN: JONATHAN GLENN
901 SOUT BOND STREET
6TH FLOOR
BALTIMORE MD 21231

MORGAN STANLEY & CO. INCORPORATED/RE
ATTN: JOHN STAHLMAN, VP
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY NJ 07311

NATIXIS BLEICHREDER INC.
ATTN: CHRIS BLUME
1345 AVENUE OF THE AMERICAS
43RD FLOOR
NEW YORK NY 10105-4300

NBCN INC
ATTN: LOUIS-PHILIPPE PEPIN
REORG DEPARTMENT
1010 DE LA GAUCHETIERE W, STE 1410
MONTREAL, QUEBEC H3B 5J2

OPTIONSXPRESS, INC.
SCOTT JOHNSON
390 SOUTH LASALLE STREET
SUITE 220
CHICAGO IL 60603

PERSHING LLC
ATTN: JUSTIN WHITEHOUSE
ONE WALL STREET, 6TH FLOOR
NEW YORK NY 10286

PI FINANCIAL CORP/CDS
ATTN: ANITA HENDRICKSON
666 BURRARD STREET
SUITE 1900
VANCOUVER, BC, V6C 3N1, CANADA

RBC DOMINION SECURITIES
P.O. BOX 7500
STATION A
77 KING ST. WEST
TORONTO, ONTARIO M5W 1P9

SG AMERICAS SECURITIES LLC
ATTN: PETE SCAVONE
480 WASHINGTON BLVD.
JERSEY CITY NJ 07310

STATE STREET BANK & TRUST COMPANY
ATTN: PROXY SERVICES / KAREN JOHNDROW
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

STATE STREET BANK & TRUST COMPANY
ATTN:  CORPORATE ACTIONS/AMANDA BANTA
1776 HERITAGE DR BUILDING JAB53
NORTH QUINCY MA 02171

UBS AG/LDN
JANE FLOOD
1000 HARBOR BLVD.
WEEHAWKEN NJ 07086


WILSON-DAVIS & CO., INC.
ATTN: BILL WALKER
236 SOUTH MAIN STREET
SALT LAKE CITY UT 84101

# EXHIBIT K

AIR FILTER PLUS, INC.
1205 CARDINAL DRIVE
EUDORA, KS  66025

ALLIED OIL & SUPPLY INC
MSO 655
PO BOX 3366
OMAHA, NE  68108

ALLIED OIL & SUPPLY, INC.
MSO 655
P. O. BOX 3366
OMAHA, NE  68108

AMBROSE PACKAGING
1654 S. LONE ELM ROAD
OLATHE, KS  66061

AMERICAN LABEL & TAG INC
PO BOX 85488
WESTLAND, MI  48185

APO PUMPS & COMPRESSORS, INC.
6607 CHITTENDEN ROAD
HUDSON, OH  44236

AVAYA INC
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD  21094

BEAR PATTERN
8250 MT GARFIELD
NUNICA, MI  49448

BERRINGTON PUMPS & SYSTEMS
ATTN:  DEBORAH RADCLIFFE
1316 LEAR INDUSTRIAL DR
AVON, OH  44011

CANFIELD & JOSEPH, INC.
6536 EAST 42ND STREET
TULSA, OK  74145 4612

CARDINAL ENVIRONMENTAL LABORATORIES
2870 SALT SPRINGS ROAD
YOUNGSTOWN, OH  44509

CDW CORPORATION
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD  21094

CHARLES TURMAN JR
6328 LERNER WAY
LANSING, MI  48910

CHARTER TOWNSHIP OF NORTHVILLE
ASSESSOR
44405 6 MILE ROAD
NORTHVILLE, MI  48168

CITY OF GAINESVILLE
TAX OFFICE
PO BOX 2496
GAINESVILLE, GA  30503

COLONIAL SAW
122 PEMBROKE STREET
KINGSTON, MA  23641

COMPRESSOR PARTS & COMPONENTS
1401 JACKSON
KANSAS CITY, MO  64127

CONSOLIDATED COMMUNICATIONS, INC.
7015 SUNSET STRIP AVE. NW
NORTH CANTON, OH  44720

CONTINENTAL CARBIDE LTD.
23545 REYNOLDS COURT
CLINTON TOWNSHIP, MI  48035

COPY DATA DE LA FRONTERA, S.A. DE C.V.
GUERRERO 2107-A
NUEVO LAREDO TAMS.88000 MEXICO

CSM WORLDWIDE
21500 HAGGERTY ROAD, SUITE 300
NORTHVILLE, MI  48167

DADCO INC.
43850 PLYMOUTH OAKS BLVD.
PLYMOUTH, MI  48170

DASSAULT SYSTEMES SIMULIA CORP
CHIEF LEGAL COUNSEL
RISING SUN MILLS
166 VALLEY STREET
PROVIDENCE, RI  02909

DEBBIE M ROBINSON
6355S 1000W 35
LAFONTAINE, IN  46940

DONCO FABRICATION AND MACHINE LLC
31063 WINGATE RD
SEDALIA, MO  65301

DOUGLAS R LAW
560 MARTIN LN
AUGUSTA, GA  30909

DRUMCO
PO BOX 284
BAUXITE, AR  72011

EL PASO INDUSTRIAL SUPPLIES
119 N. COTTON ST.
EL PASO, TX  79901

EMPIRE DISTRICT
PO BOX 127
JOPLIN, MO  64802 0127

ERICHSON MONTALVO
5670 WHISPERING OAKS DR
NORTHPORT, FL  34687

FANUC ROBOTICS NORTH AMERICA INC
ATTN LEGAL DEPT
3900 W HAMLIN
ROCHESTER HILLS, MI  48309 3253

FREUDENBERG NOK GENERAL PARTNERSHIP
C/O SKADDEN ARPS SLATE MEAGHER & FLOM
ATTN:  MR. ANTHONY W CLARK
ONE RODNEY SQUARE, PO BOX 636
WILMINGTON, DE  19899

GARRY M BANKS
832 RUSH FORK ROAD
CAMPTON, KY  41301

GATCO INC.
42330 ANN ARBOR ROAD
PLYMOUTH, MI  48170

GERBER, GREGORY
27574 MACKE DR
BONITA SPGS, FL  34135 7102

GREAT LAKES ACOUSTICAL CEILING
21902 JOHN R
HAZEL PARK, MI  48030

GULF X-RAY SERVICES, INC.
2304 ENGINEERS ROAD
BUILDING 2, UNIT 1
BELLE CHASSE, LA  70037

H & S FOREST PRODUCTS, INC
2000 W. HENDERSON ROAD
COLUMBUS, OH  43220

HALL COUNTY, GEORGIA
KEITH ECHOLS
HALL COUNTY TAX COMMISSIONER
PO BOX 1579
GAINESVILLE, GA  30503

HANNON ELECTRIC CO.
1605 WAYNESBURG DR. S.E.
CANTON, OH  44707

HELM INSTRUMENT CO. INC.
361 W. DUSSEL DRIVE
MAUMEE, OH  43537

HENKEL CORPORATION
ATTN BRENDA HYLTON
32150 JUST IMAGINE DR
AVON, OH  44011

HESS INDUSTRIES, INC
30257 REDFIELD STREET
NILES, MI  49120

HUNTINGTON CITY UTILITIES
P.O. BOX 5177
HUNTINGTON, IN  46750

INTERNATIONAL UNION, UAW
ATTN NIRAJ R GANATRA
8000 EAST JEFFERSON AVE
DETROIT, MI  48214

JORDAN POWER EQUIPMENT COMPANY
281 SOUTHWEST AVE
ATTENTION:   KEVIN ZWICK
TALLMADGE, OH  44278

KC ROBOTICS INC.
9000 LESAINT DRIVE
FAIRFIELD, OH  45014

KENTUCKY DEPARTMENT OF REVENUE
LEGAL BRANCH-BANKRUPTCY SECTION
ATTN  LEANNE WARREN
PO BOX 5222
FRANKFORT, KY  40602

KENTUCKY DEPARTMENT OF REVENUE
ANTHONY W CLARK, ATTY
ONE RODNEY SQUARE
PO BOX 636
WILMINGTON, DE  19899

KENTUCKY DEPARTMENT OF REVENUE
US TRUSTEE, TRUSTEE
33 WHITEHALL STREET
21ST FLOOR
NEW YORK, NY  10004

L.H.T. INDUSTRIAL SA
1905 WHITEWOOD DR
LAREDO, TX  78045

LACKS INDUSTRIES INC
DAVID W WICKLUND, SHUMAKER, LOOP &
KENDRICK LLP
1000 JACKSON ST
TOLDEO, OH  43604

LACKS INDUSTRIES INC
DAVID W WICKLUND, SHUMAKER, LOOP &
KENDRICK LLP
1000 JACKSON ST
TOLEDO, OH  43604

MCQUADE INDUSTRIES, INC.
23545 REYNOLDS COURT
CLINTON TOWNSHIP, MI  48036

MILLER LAWN & LANDSCAPE
664 DRAKE LN
SQUAW VALLEY, CA  93675 9788

MOELLER MANUFACTURING COMPANY INC
43938 PLYMOUTH OAKS BLVD
PLYMOUTH, MI  48170

MOMENTUM INDUSTRIES
100 WOODSIDE DRIVE
ST LOUIS, MI  48880

MOTION INDUSTRIES INC
ATTN KIMBERLY J ROBINSON
BARACK FERRAZZANO KIRSCHBAUM &
NAGELBERG
200 W MADISON ST STE 3900
CHICAGO, IL  60606

MOTION INDUSTRIES INC
ATTN KIMBERLY J ROBINSON
BARACK FERRAZZANO KIRSCHBAUM &
NAGELBERG
200 W MADISON ST SUITE 3900
CHICAGO, IL  60606

MOTION INDUSTRIES INC
BARACK FERRAZZANO KIRSCHBAUM &
NAGELBERG
ATTN KIMBERLEY J ROBINSON
200 WEST MADISON ST SUITE 3900
CHICAGO, IL  60606

MOTOMAN
805 LIBERTY LANE
WEST CARROLLTON, OH  45449

NEAT TOOLING SOLUTIONS INC.
1201 WEST HENRY
SEDALIA, MO  65301

NOVAGARD SOLUTIONS
5109 HAMILTON AVE
CLEVELAND, OH  44114

NYS DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205 0300

OHIO BUREAU OF WORKERS COMPENSATION
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 15567
COLUMBUS, OH  43215 0567

OHIO BUREAU OF WORKERS' COMPENSATION
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 15567
COLUMBUS, OH  43215 0567

OHIO DEPARMENT OF TAXATION
BANKRUPTCY DIVISION
30 E BROAD STREET 23RD FLOOR
COLUMBUS, OH  43215

OHIO DEPARMENT OF TAXATION
ATTORNEY GENERAL OF THE STATE OF OHIO
COLLECTION ENFORCEMENT
150 E GAY STREET 21ST FLOOR
COLUMBUS, OH  43215

OHIO DEPARMENT OF TAXATION
C/O REBECCA L DAUM
ATTORNEY - BANKRUPTCY DIVISION
PO BOX 530
COLUMBUS, OH  43216 0530

OHIO DEPARTMENT OF TAXATION
ATTORNEY GENERAL OF THE STATE OF OHIO
COLLECTION ENFORCEMENT
150 E GAY STREET 21ST FLOOR
COLUMBUS, OH  43215

OHIO DEPARTMENT OF TAXATION
C/O REBECCA L DAUM
ATTORNEY - BANKRUPTCY DIVISION
PO BOX 530
COLUMBUS, OH  43216 0530

OHIO DEPARTMENT OF TAXATION
BANKRUPTCY DIVISION
30 E BROAD STREET 23RD FLOOR
COLUMBUS, OH  43215

OHIO DEPARTMENT OF TAXATION
BANKRUPTCY DIVISON
30 EAST BROAD STREET 23RD FLOOR
COLUMBUS, OH  43215

OZARK FIRE PROTECTION INC
P O BOX 1900
19098 DWYER ROAD
WARSAW, MO  65355

PHIL NHIN
10404 BISHOP GATE DR
OKLAHOMA CITY, OK  73162

PORTER WARNER INDUSTRIES LLC
CHAMBLISS BAHNER & STOPHEL PC
ATTN WILLIAM CRUTCHFIELD JR
1000 TALLAN BUILDING TWO UNION SQUARE
CHATTANOOGA, TN  37402

PORTER WARNER INDUSTRIES LLC
C/O DAVID G GARVEY
VICE PRESIDENT-FINANCE AND
ADMINISTRATIO
PO BOX 2159
CHATTANOOGA, TN  37409

PORTER WARNER INDUSTRIES, INC
P. O. BOX 2159
CHATTANOOGA, TN  37409

PPG INDUSTRIES INC
C/O BABST CALLAND CLEMENTS ZOMNIR
TWO GATEWAY CENTER
PITTSBURGH, PA  15222

PREMIER AEROSOL PACKAGING
7777 HUB PARKWAY
VALLEY VIEW, OH  44125

R & J MANUFACTURING CO.
3200 MARTIN ROAD
WALLED LAKE, MI  48390

ROBERT BOSCH LLC
CORPORATE OFFICES
ATTN JUDITH LOWITZ ADLER
38000 HILLS TECH DR
FARMINGTON HILLS, MI  48331

SENTRY LUBRICANTS, INC.
301 ORCHARD LANE
P.O. BOX 1307
FINDLAY, OH  45839

SERFILCO LTD.
SERVICE FILTRATION CORPORATION
PO BOX 95367
PALATINE, IL  60095

SIERRA LIQUIDITY FUND, LLC
ASSIGNEE & ATTORNEY-IN-FACT FOR
JERGENS INDUSTRIAL SUPPLY - ASSIGNOR
2699 WHITE ROAD, SUITE 255
IRVINE, CA  92614

SMITH INSTRUMENT, INC.
PO BOX 673481
DETROIT, MI  48267 3481

SOUTH-TEL COMMUNICATIONS, INC.
P. O. BOX 1149
CALHOUN, GA  30703 1149

SOUTHERN MISSOURI CONTAINERS, INC.
P. O. BOX 4306
SPRINGFIELD, MO  65803

SWIFT FIRST AID
1203 GEORGE WASHINGTON BLVD.
AKRON, OH  44312

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN  37202 0207

THE WILLIAM DARLING CO., INC.
615 HILLIARD ROME ROAD
COLUMBUS, OH  43228

TRANZACT TECHNOLOGIES, INC.
360 W. BUTTERFIELD ROAD
SUITE 400
ELMHURST, IL  60126

UNEMPLOYMENT INSURANCE AGENCY
DEPT OF ENERGY LABOR & ECONOMIC
GROWTH
3024 W GRAND BLVD - STE 11-500
DETROIT, MI  48202

UNEMPLOYMENT INSURANCE AGENCY DEPT
OF
DEPT OF ATTY GENERAL - UNEMPLOYMENT
DIV
3030 W GRAND BLVD - STE 9-600
DETOIT, MI  48202

UNIVERSAL INDUSTRIAL SUPPLY
9936 PRINCETON GLENDALE ROAD
CINCINNATI, OH  45246

VISUAL WORK PLACE, LLC
7381 ARDITH COURT
BYRON CENTER, MI  49315

W&S DOOR COMPANY
635 LAUREL STREET
WARRENSBURG, MO  64093

WHELAN SECURITY COMPANY, INC.
TJ YORK
1750 S. HANLEY
ST. LOUIS, MO  63144

WORKER TRAINING FUND, INDIANA DEPT OF
WORKFORCE DEVELOPMENT-BEVERLY A
KOROBKIN
COLLECTION ENFORCEMENT UNIT
10 N SENATE AVENUE
INDIANAPOLIS, IN  46204 2277

# EXHIBIT  L

A ARTEAGA
1804 FIRST AVENUE
MENDOTA, IL  61342

A CRENSHAW
1209 W IONIA
LANSING, MI  48915

A TABER
16960 TURNER ST
LANSING, MI  48906

A TABER
16980 TURNER ST
LANSING, MI  48906

A TIPTON
607 1ST ST
MENDOTA, IL  61342

ABEL SALINAS
1392 N MERIDIAN RD
MASON, MI  48854

ACE AMERICAN INSURANCE CO ET AL
ATTN  NOAH H CHARLSON ESQ & MICHAEL A
SHAPIRO, ESQ, BAZELON LESS & FELDMAN
1515 MARKET STREET SUITE 700
PHILADELPHIA, PA  19102

ACE AMERICAN INSURANCE CO ET AL
ATTN  NOAH H CHARLSON ESQ & MICHAEL A
SHAPIRO, ESQ, BAZELON LESS & FELDMAN
1515 MARKET STREET, SUITE 700
PHILADELPHIA, PA  19102

ACE AMERICAN INSURANCE CO ET AL
ATTN NOAH H CHARLSON ESQ & MICHAEL A
SHAPIRO, ESQ, BAZELON LESS & FELDMAN
1515 MARKET STREET SUITE 700
PHILADELPHIA, PA  19102

ACE AMERICAN INSURANCE CO ET AL
ACE USA - CREDIT MANAGEMENT
EDWARD A MUNGIOLE JR, ASSISTANT VP
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO ET AL
ATTN EDWARD A MANGIOLE JR, ASSISTANT VP
ACE USA CREDIT MANAGEMENT
436 WALNUT STREET
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO ET AL
ATTN EDWARD A MUNGIOLE JR ASSISTANT VP
ACE USA - CREDIT MANAGEMENT
436 WALNUT STREET
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO ET AL
ATTN EDWARD A MUNGIOLE JR, ASSISTANT VP
ACE USA - CREDIT MANAGEMENT
436 WALNUT STREET
PHILADELPHIA, PA  19102

ACE AMERICAN INSURANCE CO ET AL
ATTN EDWARD A MUNGIOLE JR, ASSISTANT VP
ACE USA CREDIT MANAGEMENT
436 WALNUT STREET
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO ET AL (SEE EXH
EDWARD A MUNGIOLE JR, ASSISTANT VP
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO ET AL (SEE EXH
EDWARD A MUNGIOLE JR, ASSISTANT VP
ACE USA - CREDIT MANAGEMENT
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO ET AL (SEE EXH
EDWARD A MUNGIOLE JR, ASSISTANT VP
ACT USA - CREDIT MANAGEMENT
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO ET AL (SEE EXH
EDWARD A MUNGIOLE JR, ASSISTANT VP
ACT USA - CREDIT MANAGEMENT
436 WALNUT ST
PHILADELPIAH, PA  19106

ACE AMERICAN INSURANCE CO ET AL (SEE EXH
ATTN NOAH H CHARLSON ESQ & MICHAEL A
SHAPIRO, ESQ, BAZELON LESS & FELDMAN
1515 MARKET STREET SUITE 700
PHILADELPHIA, PA  19102

ACE AMERICAN INSURANCE CO ET AL (SEE EXH
ATTN NOAH H CHARLSON ESQ & MICHAEL A SHA
BAZELON LESS & FELDMAN
1515 MARKET STREET SUITE 700
PHILADELPHIA, PA  19102

ACE AMERICAN INSURANCE CO, ET AL
ATTN  NOAH H CHARLSON ESQ & MICHAEL A
SHAPIRO, ESQ ,BAZELON LESS & FELDMAN
1515 MARKET STREET SUITE 700
PHILADELPHIA, PA  19102

ACE AMERICAN INSURANCE CO, ET AL
ATTN  NOAH H CHARLSON ESQ & MICHAEL A
SHAPIRO, ESQ, BAZELON LESS & FELDMAN
1515 MARKET STREET SUITE 700
PHILADELPHIA, PA  19102

ACE AMERICAN INSURANCE CO, ET AL
ACE USA - CREDIT MANAGEMENT
EDWARD A MUNGIOLE JR, ASSISTANT VP
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO, ET AL (SEE EX
ACE USA - CREDIT MANAGEMENT
EDWARD A MUNGIOLE JR, ASSISTANT VP
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE AMERICAN INSURANCE CO, ET AL (SEE EX
ACE USA - CREDIT MANAGEMENT
EDWARD A MUNGIOLE JR, ASSISTANT VP
436 WALNUT ST
PHILADEPPHIA, PA  19106

ACE AMERICAN INSURANCE CO, ET AL (SEE EX
ATTN  NOAH H CHARLSON ESQ & MICHAEL A
SHAPIRO, ESQ, BAZELON LESS & FELDMAN
1515 MARKET STREET SUITE 700
PHILADELPHIA, PA  19102

AGUSTIN AYALA
1321 CHRISTOPHER
LANSING, MI  48906 4707

ALLAN MUNSON
3734 E 2ND ROAD
MENDOTA, IL  61342

ALLEN D QUILLIN
267 CAMBRIDGE
DIMONDALE, MI  48821

ALTIA BEASLEY
16047 HAZEL ST
LANSING, MI  48906 6816

AMERICAN HOME ASSURANCE COMPANY ET AL
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN MICHELLE A LEVITT AUTHORIZED REP
175 WATER ST 18TH FL
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY ET AL
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN:  MICHELLE A LEVITT AUTHORIZED REP
175 WATER ST 18TH FL
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY ET AL
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN:  MICHELLE A LEVITT, AUTH REP
175 WATER ST 18TH FL
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY ET AL
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN:  MICHELLE A LEVITT, AUTH REP
175 WATER STREET, 18TH FLOOR
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY ET AL
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN: MICHELLE A LEVITT, AUTH REP
175 WATER STREET, 18TH FLOOR
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY ET AL
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN: MICHELLE A LEVITT, AUTHORIZED REP
175 WATER ST 18TH FL
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY ET. AL.
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN:  MICHELLE A LEVITT AUTHORIZED REP
175 WATER STREET, 18TH FLOOR
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY ET. AL.
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN: MICHELLE A LEVITT, AUTHORIZED REP.
175 WATER STREET 18TH FLOOR
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY ET. AL.
COMMERCIAL INS BANKRUPTCY COLLECTIONS
MICHELLE A LEVITT, AUTHORIZED REP
175 WATER STREET, 18TH FLOOR
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY, ET AL
COMMERCIAL INS BANKRUPTCY COLLECTIONS
ATTN: MICHELLE A LEVITT, AUTHORIZED REP
175 WATER STREET, 18TH FLOOR
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY, ET AL
COMMERICAL INS BANKRUPTCY COLLECTIONS
ATTN: MICHELLE A LEVITT, AUTHORIZED REP
175 WATER STREET, 18TH FLOOR
NEW YORK, NY  10038

AMERICAN HOME ASSURANCE COMPANY, ET. AL.
COMMERCIAL INS BANKRUPTCY COLLECTIONS
MICHELLE A LEVITT AUTHORIZED REP
175 WATER STREET, 18TH FLOOR
NEW YORK, NY  10038

ANASTAS CONTROLS COMPANY, INC.
P.O. BOX 23364
8021 RUCK DRIVE
BELLEVILLE, IL  62223

ANTHONY RICHARDSON
6681 PINE
TAYLOR, MI  48180

APEX CCTV
22 PRESTIGE CIR #100
ALLEN, TX  75002 3419

APRIL SCIBERRAS
6011 BELTON
GARDEN CITY, MI  48135

ARCHIE HOEBECKE
403 FELCH ST
LYONS, MI  48851 9734

ARCHIE RAMSEY
2125 ROSEBUD ROAD
PINEAPPLE, AL  36768

ARTHUR LAY
4430 LOUISE LANE
ROSCOMMON, MI  48653

ARTHUREE TUCKER
22262 CIVIC CENTER DR #205
SOUTHFIELD, MI  48034 2631

ARTURO FRANCO
9711 CLOVERDALE ROAD
NASHVILLE, MI  49073

ASSOCIATES LEASING, INC.
P.O. BOX 168647
IRVING, TX  75016 8647

AUTOMOTIVE OVERSEAS
INVESTMENTS (PROPRIETARY) LIMITED
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

B ARTMAN
1025 HARRINGTON LN
EAST LANSING, MI  48823 7378

B HERSHBERGER
1016 MEADOWVIEW DR.
MENDOTA, IL  61342

BANC ONE LEASING CORPORATION
1111 POLARIS PARKWAY, SUITE A-3
COLUMBUS, OH  43240

BECK DIANNA
27320 GREEN ROAD
SEDALIA, MO  65301

BECK DIANNA
BOYD & KENTER, P.C.
512 SOUTH OHIO
SEDALIA, MO  65301

BEVERLEY T. SLOCUM
22027 DUBOIS DR
ROMULUS, MI  48174

BNY CAPITAL RESOURCES CORPORATION
8400 E. PRENTICE AVE. #240
GREENWOOD VILLAGE, CO  80111

BORLEM ALUMINO S.A.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

BORLEM S.A.EMPREENDIMENTOS
BORLEM S.A.EMPREENDIMENTOS INDUSTRIAIS
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

BURNELL GRIEVE
55256 MACINTOSH CT
SHELBY TOWNSHIP, MI  48316

C BROWN
961 W HENDERSON RD
ELSIE, MI  48831

C RABEL
208 CHERRY STREET
MENDOTA, IL  61342

C SCHULTZ
10991 BISHOP RD
DIMONDALE, MI  48821

CANDELARIO DUARTE
514 S FAIRVIEW
LANSING, MI  48912

CARYLINE BARNES
2804 CHIPPEWA TRAIL
HASTINGS, MI  49058

CEF 2002, LLC.
44 OLD RIDGEBURY ROAD
DANBURY, CT  06810

CHAMPION LABORATORIES INC
ATTN KEITH ZAR
14601 HIGHWAY 41 NORTH
EVANSVILLE, IN  47725

CHAMPION LABORATORIES INC
REED SMITH LLP
TODD O MAIDEN ESQ
TWO EMBARCADERO CENTER SUITE 2000
SAN FRANCISCO, CA  94111

CHAMPION LABRATORIES, INC
REED SMITH LLP
TODD O MAIDEN ESQ
TWO EMBARCADERO CENTER STE 2000
SAN FRANCISCO, CA  94111

CHAMPION LABRATORIES, INC
ATTN KEITH ZAR
14601 HIGHWAY 41 NORTH
EVANSVILLE, IN  47725

CHARLENE PEARL
8341 BRYDEN
DETROIT, MI  48204

CHARLES H NEWSOM
217 N VICKERY LANE
MARION, IN  46952

CHARLES HUNT
955 N COLLEGE RD
MASON, MI  48854

CHARLES LITTLETON
2124 BEALS LAKE DRIVE
EAST JORDAN, MI  49727

CHARLES STEPHENS
2587 HEARTLAND BLVD
IONIA, MI  48846

CHARLES WHITFORD
1741 GLENROSE AVE
LANSING, MI  48915

CHARLETTE MURRAY
987 TYLER RD
YPSILANTI, MI  48198 6103

CHRIS ABERNATHY
7681 NORTHLAND DR NE
ROCKFORD, MI  49341

CHRISTINE SWEDA
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

CITY OF AKRON, OHIO
INCOME TAX DIVISION, ONE CASCADE PLAZA
11TH FLOOR
AKRON, OH  44308 1159

CITY OF FERNDALE
300 E. NINE MILE RD
FERNDALE, MI  48220

CITY OF FERNDALE, MICHIGAN
300 E. NINE MILE RD
FERNDALE, MI  48220

CITY OF GAINESVILLE
TAX OFFICE, P.O. BOX 2496
GAINESVILLE, GA  30503 2496

CLAY POYNTER
22349 SACAJAWEA ROAD
SEDALIA, MO  65301

CLAY POYNTER
BOYD & KENTER, P.C.
512 SOUTH OHIO
SEDALIA, MO  65301

CLEAN JANITORIAL SUPPLY INC.
2089 RIGGS STREET
WARREN, MI  48091

CLIFFORD SHELLENBARGER
2695 HILLCREST DR
IONIA, MI  48846

COMERCIALIZAD
RETORNO DEL GRECO NO. 88-2 FRACC. BUGOS
TEMIXCO MORELOS 62584 MEXICO

COMMONWEALTH OF KY, DEPT. OF REVENUE
OFFICE OF PROPERTY VALUATION STATE
VALUATION BRANCH, 501 HIGH ST
4TH FLOOR, STATION 32
FRANKFORT, KY  40620

COMMONWEALTH OF VA, DEPT. OF TAXATION
P.O. BOX 1500
RICHMOND, VA  23218 1500

CORPORATE SERVICES COMPANY
P.O. BOX 13397
PHILADELPHIA, PA  19101 3397

CURT CLAWSON
2035 W. CHARLESTON. UNIT 102
CHICAGO, IL  60647

CURTIS CLAWSON
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

CYNTHIA FELDMANN
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

D CARPENTER
3725 WILLIAMS RD
LESLIE, MI  49251

D GRAHAM
6712 N WILLIAMS RD
R #3
ST JOHNS, MI  48879

D KEMETER
14909 ELWELL ROAD
BELLEVILLE, MI  48111

D OCKERT
2681 EATON HWY BOX #21-A
MULLIKEN, MI  48861

D PAVY
2733 FIFTH STREET
PERU, IL  61354

D PRICE
578  U.S. #52
SUBLETTE, IL  61367

D VANDRE
1403 JEFFERSON STREET
MENDOTA, IL  61342

D WALDRON
1737 N AURELIUS
HOLT, MI  48842 1919

DALE STIFFLER
6465 CLARKSVILLE RD
PORTLAND, MI  48875

DANIEL  LUNA
115 BYRON ST
HOMER, MI  49245

DANIEL FUSON
8252 WORMER
DEARBORN HEIGHTS, MI  48127

DANIEL THODE
20807 ONTAGO
FARMINGTON HILLS, MI  48336

DANNY DAVIS
3253 S HOLLISTER RD
OVID, MI  48866

DAVID CALLAWAY
403 CARE CENTER DR
WARRENSBURG, MO  64093

DAVID GARBULA
41848 WHITE TAIL LANE
CANTON, MI  48188

DAVID PARKS
98 STRONG RD
IONIA, MI  48846

DAVID R JONES
4255 MADISON AVENUE
BETHLIHEM, PA  18020

DAVID TAFT
26733 MARTINSVILLE
NEW BOSTON, MI  48164

DE LEON SANDRA
1407 LANIER RD
PENDERGRASS, GA  30567 3632

DEBORAH A & MICHAEL A MOXAM
131 W MEADOW ROAD
HAMDEN, CT  06518

DEBORAH OTTINGER
PO BOX 146
DIMONDALE, MI  48821 0146

DEBORAH ROBINSON
15641 MCGUIRE
TAYLOR, MI  48180

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST, SUITE 4
DOVER, DE  19901 3639

DELL FINANCIAL SERVICES, L.P.
12234 N. IH-35 BLDG. B
AUSTIN, TX  78753

DELPHI CORPORATION
ATTN ALBERT TOGUT AND NEIL BERGER
TOGUT, SEGAL & SEGAL LLP
ONE PENN PLAZA
NEW YORK, NY  10119

DENNIS LEE
9805 S UPTON RD
LAINGSBURG, MI  48848

DEPARTMENT OF THE TREASURY  - I.R.S.
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA  19114

DEPARTMENT OF TREASURY INTERNAL REVENUE
31 HOPKINS PLAZA, ROOM 1150
BALTIMORE, MD  21201

DIANA  HARWELL
402 W HIVELY AVE
ELKHART, IN  46517

DMP CORPORATION
400 BRYANT BLVD
ROCK HILL, SC  29732

DONALD BIDDLES
669 ARBOR DR
YPSILANTI, MI  48197

DONALD HARTENBURG
14167 W CUTLER RD
POPRTLAND, MI  48875

DONALD HOFFMAN
2587 HEARTLAND BLVD
IONIA, MI  48846

DONNA MAGSIG
205 N SCOTT RD APT B1
ST JOHNS, MI  48879

DOROTHY BLACKMER
1900 REDBUD LANE APT 316
LANSING, MI  48917

DOUGLAS WILTON
4204 SKYLINE DRIVE
PERRINTON, MI  48871

DR. MOHSEN SOHI
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

DR. WILLIAM CUNNINGHAM
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

DUANE STILES
10172 LAFAYETTE LANE
DIMONDALE, MI  48821

E ALVARADO
942 5TH STREET
LASALLE, IL  61301

E COOLEY
512 N MAPLE
ITHACA, MI  48847

E LOPEZ
209 THIRD AVENUE
MENDOTA, IL  61342

E O LEMUS
C/O ENRIQUE O LEMUS
PO BOX 561
MENDOTA, IL  61342

E ORTIZ
1110 ILLINOIS AVENUE
MENDOTA, IL  61342

E ROULSTON
1107 THIRD AVENUE
MENDOTA, IL  61342

EARL HANES
2221 ISLAND HWY
CHARLOTTE, MI  48813

EDDIE CROSBY
28144 MEADOWHILL
ROMULUS, MI  48174

EKSTROM - CARLSON
5248 27TH AVE
ROCKFORD, IL  61109 1715

ELIZABETH HEINRICH
7105 SO E 16TH AVE
PORTLAND, OR  97202

ELLEN HAUSER
912 WAXEN WAY
GRAND LEDGE, MI  48837

EMPIRE DIS
P.O. BOX 219239
KANSAS CITY, MO  66119

ERIC MORAW
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

ETHEL FLEGLER
7422 CHURCH RD
ST JOHNS, MI  48879

EVA MURPHY
1426 PERKINS ST
LANSING, MI  48912

F CORREA
105 9TH AVE.
MENDOTA, IL  61342

F REUTNER
310 12TH STREET
ROUTE 34
MENDOTA, IL  61342

FANUC ROBOTICS AMERICA, INC.
3900 WEST HAMLIN ROAD
ROCHESTER HILLS, MI  48309 3253

FAY BOWDEN
70 RICHARDSON AVE
MC KENZIE, TN  38201

FELIX MEDINA
1102 S CLINTON
ST JOHNS, MI  48879

FERN WAGGONER
1100 SUNVIEW SUNTREE 305
ST JOHNS, MI  48879 1778

FRANK HOOVER
1714 E NORTH ST
IONIA, MI  48846

FRANKLIN RISER
2858 HIGHWAY 35
MT. OLIVE, MS  39119 4607

FRANKLIN, ROBERT
C/O BETHEL DUNLAP
1840 KINNEVILLE RD
LESLIE, MI  49251

FRED BENTLEY
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

G HECTOR
9010 COCKROFT RD
EATON RAPIDS, MI  48827

G HUBER
2800 LEYBURN COURT
LANSING, MI  48911

G RIFE
103 ELM ST
WALBRIDGE, OH  43465

G VASQUEZ
1502 BURLINGTON ST.
MENDOTA, IL  61342

GABRIEL  MCCLURE
4404 ALLEN STREET
OAKWOOD, GA  30506

GAIL ESTES
408 W GRAND RIVER
LAINGSBURG, MI  48848

GARY MULNIX
11840 WOODSPOINTE
GRAND LEDGE, MI  48837

GARY PRINGLE
9300 BATH RD
LAINGSBURG, MI  48848

GENERAL ELECTRIC CAPITAL CORP.
1787 CENTURY PARKWAY BLDG. 16, STE. 200
BLUE BELL, PA  19422

GEORGE HAYMAKER
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

GEORGE KINSEY
16719 OTTAWA ST.
LAKE MILTON, OH  44429

GEORGIA DEPT. OF REVENUE
TAX SERVICES DIVISION, P.O. BOX 740317
ATLANTA, GA  30348 0317

GEORGIA, OFFICE OF SECRETARY OF STATE
P.O. BOX 23038
COLUMBUS, GA  31902 3038

GERALD CAPPS
1914 DELL RD
LANSING, MI  48910

GLORIA MULNIX
5303 IVAN DR APT 300
LANSING, MI  48917 3343

H LEMUS
C/O HECTOR LEMUS
PO BOX 322
MENDOTA, IL  61342

H SMITH
1110 INDIANA AVE.
MENDOTA, IL  61342

HALL COUNTY BOARD OF TAX ASSESSORS
PERSONAL PROPERTY DEPT
300 HENRY WARD WAY, NE
STE. 203, P.O. BOX 1780
GAINESVILLE, GA  30503

HALL COUNTY TAX COMMISSIONER
P. O. BOX 1579
GAINESVILLE, GA  30503

HAROLD MINK
31720 EAST DITNER
ROCKWOOD, MI  48173

HARTFORD FIRE INSURANCE COMPANY
AS ASSIGNEE OF HARTFORD SPECIALTY CO
BANKRUPTCY UNIT T-1-55
HARTFORD PLAZA
HARTFORD, CT  06115

HARTFORD FIRE INSURANCE COMPANY
AS ASSIGNEE OF HARTFORD SPECIALTY CO
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT  06115

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT T-1-55
HARTFORD PLAZA
HARTFORD, CT  06115

HARTFORD FIRE INSURANCE COMPANY AS
ASSIGNEE OF HARTFORD SPECIALTY COMPANY
C/O HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT T-1-55 HARTFORD PLAZA
HARTFORD, CT  06115

HELEN NERBONNE
19580 23 MILE RD
HERSHEY, MI  49639

HELLER FINANCIAL LEASING, INC.
500 W. MONROE STREET
CHICAGO, IL  60661

HENRIETTA HARDEN
24 FERRAND PK
HIGHLAND PARK, MI  48203

HENRY CASTLE
2005 S MERIDIAN RD
MASON, MI  48854

HENRY WALLACE
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HESS CORPORATION
1 HESS PLAZA
WOODBRIDGE, NJ  07095

HESS INDUSTRIES, INC
30257 REDFIELD STREET
NILES, MI  49120

HOWELL TOWNSHIP
3525 BYRON RD
HOWELL, MI  48843

HOWELL TOWNSHIP ASSESSOR
3525 BYRON ROAD
HOWELL, MI  48855

HOWELL TOWNSHIP TREASURER
3525 BYRON ROAD
HOWELL, MI  48855

HUNTINGTON COUNTY ASSESSOR
COURT HOUSE, 201 N. JEFFERSON
ROOM 102
HUNTINGTON, IN  46750

HUNTINGTON COUNTY TREASURER
COURT HOUSE
HUNTINGTON, IN  46750

IBM CREDIT LLC
ATT:  PETER BROWN
4111 NORTHSIDE PARKWAY NW - L08H07
ATLANTA, GA  30327 3015

IMOGENE BECK
2238 MAPLE RAPIDS RD RT#6
ST JOHNS, MI  48879

INDIANA DEPARTMENT OF REVENUE
INDIANA GOVERNMENT CENTER NORTH
100 NORTH SENATE
INDIANAPOLIS, IN  46204 2253

INDIANA DEPARTMENT OF REVENUE
INDIANA GOVERNMENT CENTER NORTH. 100
NORTH SENATE
INDIANAPOLIS, IN

INDIANA SECRETARY OF STATE
302 W.WASHINGTON, ROOM E-018
INDIANAPOLIS, IN  46204

INDIANA SECRETARY OF STATE
P.O. BOX 5501
INDIANAPOLIS, IN  46225

INDUSTRIAS FRONTERIZAS HLI, SA DE CV
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE
AUSTIN, TX  73301

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999

INTERNAL REVENUE SERVICE
P.O. BOX 80109
CINCINNATI, OH  45280 0109

INTERNAL REVENUE SERVICE
PO BOX 24017
AUTOMATED COLLECTION SYSTEM
FRESNO, CA  93779 4017

INTERNATIONAL PAPER/XPEDX
6400 POPLAR AVENUE
MEMPHIS, TN  38197

IRENE SCHULTHEISS
317 N 8TH STREET
BRECKENRIDGE, MI  48615

IRENE SCHULTHEISS
C/O SUSAN D WERNICK DPOA FOR IRENE SCHUI
11291 W MONROE RD
RIVERDALE, MI  48877

J GARCIA
1069 W WIELAND RD
LANSING, MI  48906

J PARKER
1564 4TH STREET
LASALLE, IL  61301

J.R. AUTOMATION TECHNOLOGIES, LLC
13365 TYLER STREET
HOLLAND, MI  49424

JAMES CHISM
25416 ANGLING RD
PRINCETON, IL  61356 9504

JAMES HARRISON
13319 COGSWELL
ROMULUS, MI  48174

JAMES MICHAEL KUTT
4361 SUNDANCE CROSSING
HOWELL, MI  48843

JANE CULVER
3215 W MT HOPE #121
LANSING, MI  48911

JANE CULVER
C/O TODD CULVER, POA
5599 WOOD VALLEY DR
HASLETT, MI  48840

JANET MONTAGUE
P O BOX 166  8303 LAKE MONTCAL
VESTABURG, MI  48856

JASON B BARNUM
8719 E. 50 MILE
CADILLAC, MI  49601

JERRY DUNCKEL
1744  EDWIN
HARRISON, MI  48625

JERRY MANNING
907 16TH ST
MENDOTA, IL  61342

JERRY VINING
4219 N. SCOTT RD
ST JOHNS, MI  48879

JOHN A DONOFRIO SUMMIT CO FISCAL OFFICER
MILTON C RANKINS ASST PROSECUTING ATTY
220 S BALCH ST STE 118
AKRON, OH  44302 1606

JOHN BENNETT
6662 CHIRREWA
WESTLAND, MI  48185

JOHN ROBERSON
935 GOLDMAN
HOXIE, AR  72433

JOHN SALVETTE
15300 CENTENNIAL DR
NORTHVILLE, MO  48168

JOHN SLOCUM
221 BELLE VILLA BLVD
BELLEVILLE, MI  48111

JOHNSON, KORLAN
901 BEARDSLEY ST
AKRON, OH  44311 2277

JOSEPH FREESE
7690 E GLOBEMALLOW LANE
GOLD CANYON, AZ  85218

JOSEPH NELSON
321 LAMBERTON
BARBERTON, OH  44203

JOSEPH ROBISON
5114 GREENWOOD ST
NEW PORT RICHEY, FL  34653

JUAN GONZALES
7007 CRYSTAL RD
CARSON CITY, MI  48811

JUDITH DANNER
P O BOX 302
MENDOTA, IL  61342

JULIE LAWSON TIMMER
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

K REUTNER
200 17TH ST
MENDOTA, IL  61342

KALYANI LEMMERZ LIMITED
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

KELLY R THEUNISSEN
C/O WATSON & DAMERON LLP
ATTN HENRI J WATSON
2500 HOLMES
KANSAS CITY, MO  64108

KELLY R THEUNISSEN
BRADFORD J SANDLER ESQ
222 DELAWARE AVE SUITE 801
WILMINGTON, DE  19801

KEMPER INSURANCE COMPANIES
ATT: MARY WILLIS
1 KEMPER DRIVE
13NW0360
LONG GROVE, IL  60049

KEMPER INSURANCE COMPANIES
VIKI STEUER
MANAGED ACCOUNTS 13NW0351
ONE KEMPER DRIVE
LONG GROVE, IL  60049

KENNETH  CRAWFORD
2100 CANDLER RD #38
GAINESVILLE, GA  30507

KENNETH BEASLEY
3070 E STATE RD
LANSING, MI  48906

KENNETH ELLIOTT
204 MONROE AVE
SATSUMA, FL  32189

KENNETH SMYTH
1611 YORKLEIGH DR
LANSING, MI  48906

KENTON COUNTY
303 COURT STREET, ROOM 210
COVINGTON, KY  41011

KENTUCKY DEPARTMENT OF REVENUE
LEGAL BRANCH - BANKRUPTCY SECTION
ATTN LEANNE WARREN
PO BOX 5222
FRANKFORT, KY  40602

KENTUCKY DEPARTMENT OF REVENUE
ANTHONY W CLARK, ATTY
ONE RODNEY SQUARE
PO BOX 636
WILMINGTON, DE  19899

KENTUCKY DEPARTMENT OF REVENUE
MICHAEL LINDSAY
REVENUE COLLECTION OFFICER
PO BOX 5222
FRANKFORT, KY  40602

KENTUCKY DEPARTMENT OF REVENUE
US TRUSTEE, TRUSTEE
844 KING STREET
ROOM 2207
WILMINGTON, DE  19801

KENTUCKY SECRETARY OF STATE
P.O. BOX 1150
FRANKFORT, KY  40602 1150

KENTUCKY SECRETARY OF STATE
REVENUE CABINET
FRANKFORT, KY  40619

KENTUCKY STATE TREASURER
KENTUCY DEPT. OF REVENUE
REVENUE CABINET
FRANKFORT, KY  40620

KENTUCKY STATE TREASURER
P.O. BOX 1150
FRANKFORT, KY  40602 1150

KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT, KY  40619

L BORELLI
715 SEVENTH STREET
LASALLE, IL  61301

L DERANGO
606 6TH STREET
MENDOTA, IL  61342

L SCOTT
500 4TH ST
MENDOTA, IL  61342

LARRY BUSH
RT# 5  8405 S M-52
OWOSSO, MI  48867

LARRY FRENCH
3701 GLENWOOD
LANSING, MI  48910

LARRY SHORTZ
RR 1 6480 TUPPER LAKE RD
SUNFIELD, MI  48890

LARRY WILDT
C/O ROBERT E MCCARTHY
411 W LAKE LANSING RD STE B-100
EAST LANSING, MI  48823

LASALLE NATIONAL LEASING CORPORATION
11333 MCCORMICK ROAD
#MD503207
HUNT VALLEY, MD  21031 1001

LASKY, JIMMIE SUE F/K/A
WALLACE, JIMMIE SUE
17440 COLLEGE PARKWAY
LIVONIA, MI  48152

LELAND CARSTENSEN
8981 TYLER RD
BRECKENRIDGE, MI  48615

LEO MITCHENER
8610 SNOWDEN RIVER PKWY
APT 112
COLUMBIA, MD  21045

LEOANRD L YOUNGS
6990 ACKER DR
LAINSBURG, MI  48848

LEON VERMEERSCH
1864 W PRICE RD
ST JOHNS, MI  48879

LEONDRA M HALL
C/O WATSON & DAMERON LLP
ATTN HENRI J WATSON
2500 HOLMES
KANSAS CITY, MO  64108

LEONDRA M HALL
BRADFORD J SANDLER ESQ
222 DELAWARE AVE SUITE 801
WILMINGTON, DE  19801

LESTER HELMS
114 S HODGES ST
PERRINTON, MI  48871

LIBERTY MUTUAL INSURANCE
LIBERTY MUTUAL INSURANCE COMPANY
100 LIBERTY WAY
PO BOX 9502
DOVER, NH  03820

LLOYD JACKSON
P O BOX 148
KEWANEE, MO  63860

LONG TERM PENSION
(QUALIFIED AND NONQUALIFIED)
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

LONG TERM PENSION
QUALIFIED AND NONQUALIFIED
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

LONG TERM RETIREE MEDICAL
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

LOUISE GAJDA
17955 HANNAN RD
NEW BOSTON, MI  48164

LOWELL HOLLIS
4525 JOHN DALY
INKSTER, MI  48141

LUELLA HACKNEY
830 EUGENIA DRIVE
MASON, MI  48854 2004

LUELLA HACKNEY
RANDY HACKNEY
1715 ABBEY RD STE A
EAST LANSING, MI  48823

LUKE GLOVER
213 MCPHERSON ST
LANSING, MI  48915

LUTHER MESSER JR
505 ROBINSON ST
EARLVILLE, IL  60518

LUZ ESPINOZA
1114 INDIANA AVE
MENDOTA, IL  61342

LYLE SIEGRIST
509 BRIARWOOD DRIVE
MIDDLEVILLE, MI  49333

LYLE YOUNGLOVE
507 11TH AVENUE
MENDOTA, IL  61342

LYNN PRESTON
2039 S AURELIUS RD
MASON, MI  48854

M CARSTENSEN
18870 S FENMORE RD
ELSIE, MI  48831

M CARSTENSEN
6370 BUCHANNAN
ITHACA, MI  48847

M ESCATEL
1100 MAIN ST
MENDOTA, IL  61342

M LEMUS
C/O MANUEL O LEMUS
1103 WEST LAWN AVE
MENDOTA, IL  61342

M MARSH
5911 OAK ST
STONY RIDGE, OH  43463

M MAURER
122 HOLIDAY
ALMA, MI  48801

M MERCER
10120 ROYSTON ROAD
GRAND LEDGE, MI  48837

M TIPTON
607 1ST ST
MENDOTA, IL  61342

MALCOLM SILSBURY
509 S PINE RIVER ST
APT 101
ITHACA, MI  48847 1764

MARIA VARGAS
16931 TURNER ST
LANSING, MI  48906

MARION DUNLAP
1633 HOLLY WAY
LANSING, MI  48910

MARJORIE YANZ
1934 AUTUMN LANE
LANSING, MI  48912

MARK BREBBERMAN
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

MARK TOMCHICK
19130 BANNER
BROWNSTOWN, MI  48174

MARLENE MCKENNA
2096 N STATE ROAD LOT 36
IONIA, MI  48846

MARTHA VAUGHAN
1773 O'CONNOR STREET
LINCOLN PARK, MI  48146

MARY A CRUM
1220 GREEN DRIVE
GAHANNA, OH  43230 2173

MARY ATEN
1206 WESTFIELD RD
LANSING, MI  48917

MARY CRUM
1220 GREEN DRIVE
GAHANNA, OH  43230 2173

MARY LARRISON
5926 ANNAPOLIS
LANSING, MI  48910

MARY LEMUS
811 6TH AVE
MENDOTA, IL  61342

MARY ZALAZAR
POB 1553
LASALLE, IL  61301

MELVIN FORRESTER
912 13TH AVENUE
MENDOTA, IL  61342

METAL PROCESSORS, INC.
1010 W. JOHN BEERS RD.
STEVENSVILLE, MI  49127

METAL PROCESSORS, INC.
1010 WEST JOHN BEERS ROAD
STEVENSVILLE, MI  49127

MICHAEL KEHRLE
3450 TIMBERSIDE DRIVE
POWELL, OH  43065

MICHAEL MOORE
2570 NEW COLUMBIA HWY
LEWISBURG, TN  37091

MICHAEL ROBERTS
1720 THEREASA
DEWITT, MI  48820

MICHAEL ROBERTS
1770 THEREASA
DEWITT, MI  48820

MILDRED SPURBECK
205 W BARNES
LANSING, MI  48910

MISSOURI SECRETARY OF STATE
600 WEST MAIN STREET, RM 322
JEFFERSON CITY, MO  65102

MNP CORPORATION
44225 UTICA ROAD
UTICA, MI  48317

MNP CORPORATION
44225 UTICA ROAD
P.O. BOX 189002
UTICA, MI  48317

MNP PRECISION PARTS
25 UTICA RD.
UTICA, MI  48317

MWH SA/NV
NYSDM OFFICE PARK
LA HULPE, NA  01310

N. CAROLINA DEPT. OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640 0520

N. CAROLINA DEPT. OF SECRETARY OF STATE
P.O. BOX 29622
RALEIGH, NC  27626 0622

NADINE UCHMAN
5191 QUEENSWAY
HOWELL, MI  48843

NANCY STOCKENAUER
223 DEVONSHIRE DRIVE
DIMONDALE, MI  48821

NATIONAL CITY LEASING CORPORATION
101 SOUTH 5TH STREET, 8TH FLOOR
LOUISVILLE, KY  40202

NEW YORK STATE
CORPORATE TAX PROCESSING UNIT
P.O. BOX 4136
BINGHAMTON, NY  13902 4136

NICHOLAS MENDES
554 SHELLBOURNE DRIVE
ROCHESTER, MI  48309

NISSAN NORTH AMERICA INC
ATTN BINDU LIANG AND MICHAEL R PASLAY
WALLER LANSDEN DORTCH & DAVIS LLP
511 UNION STREET SUITE 2700
NASHVILLE, TN  37219

NMHG FINANCIAL SERVICES, INC.
44 OLD RIDGEBURY ROAD
DANBURY, CT  06810

NORMAN ANCEL
540 S MAIN STREET
HARRISON, MI  48822

NORMAN SHELLENBARGER
404 W RIVERSIDE DR
IONIA, MI  48846

NORMAN WURM
8051 ALWARD ROAD
LAINGSBURG, MI  48848

OFFICE OF CHILD SUPPORT SERVICES
PO BOX 1800
CARROLLTON, GA  30112 1800

OUIDA BOTSFORD
400 W GRAND RIVER LOT 5
PO BOX 414
WEBBERVILLE, MI  48892

OZEE BRANIM
418 CARSON RD
HELENWOOD, TN  37755

P HARKNESS
323 S MAIN ST
ITHACA, MI  48847

P SKOTYNSKY
3262 HAZELTON
OREGON, OH  43616

PAT CAULEY
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

PATRICIA A WILSON
23859 FILMORE
TAYLOR, MI  48180

PAUL C PHILLIPS
404 N SCOTT
DEWITT, MI  48820

PAUL R GREEN
4575 BADGER RD
LYONS, MI  48851

PAULINA ZDYBER
680 S 9TH AVE
YUMA, AZ  85364

PENSION BENEFIT GUARANTY CORPORATION
ATTN COLIN ALBAUGH ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET NW SUITE 340
WASHINGTON, DC  20005 4026

PENSION BENEFIT GUARANTY CORPORATION
ATTN:  COLIN ALBAUGH ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET NW SUITE 340
WASHINGTON, DC  20005 4026

PETTIS COUNTY CIRCUIT COURT
415 S. OHIO
SEDALIA, MO  65301

PETTIS COUNTY COLLECTOR'S OFFICE
PETTIS COUNTY COURTHOUSE
415 S. OHIO AVENUE
SEDALIA, MO  65301

PHILLIP EDGAR
4909 SOUTHGATE AVE
LANSING, MI  48910

PULASKI COUNTY TAX ADMINISTRATOR
P.O. BOX 658
SOMERSET, KY  42502

PULLMAN BANK & TRUST
1000 E. 111TH STREET
CHICAGO, IL  60628

PUNG, JOSEPH
9600 S. KEEFER HWY
PORTLAND, MI  48875

R BROWNE
1141 N CHESTER RD
CHARLOTTE, MI  48813

R CARLETON
7620 FRIEND RD
PORTLAND, MI  48875

R ESPINOZA
1114 INDIANA AVE
MENDOTA, IL  61342

R KENNY
RR 1
E. 1ST ROAD
MENDOTA, IL  61342

R LANNEN
1543 POLASKI ST
PERU, IL  61354

R MARSH
1762 JOSEPH
LUCKEY, OH  43443

R MCLAUGHLIN
1010 4TH AVE.
MENDOTA, IL  61342

R RICHARDSON
1904 ELM ST
HOLT, MI  48842

R ZAMARRON
N7771 CORMADY RD
MUNISING, MI  49862

RALPH MARTIN
2949 CHERRY GROVE
HARRISON, MI  48625

REMON-RESENDE MONTADORA LTDA
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

REPUBLIC BANK
801 NORTH 500 WEST, STE. 103
WEST BOUNTIFUL, UT  84087

REVA CHAMPLIN
404 LONG STREET
HEMET, CA  92543

RICHARD COOPER
1108 MONROE ST
MENDOTA, IL  61342

RICHARD GROSNICKLE
PO BOX 101 330 N DUNBAR
POTTERVILLE, MI  48876

RICHARD PULICE
522 FENTON STREET
LANSING, MI  48910

RICHARD WALLMAN
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

RICHARD WILLIAMSON
130 N STREET
P O BOX 406
WAYNE, OH  43466

RICK KABLER
PO BOX 429
COLE CAMP, MO  65325

RICK KABLER
BOYD & KENTER PC
512 SOUTH OHIO
SEDALIA, MO  65301

RICK KABLER
BOYD & KENTER, P.C.
512 SOUTH OHIO
SEDALIA, MO  65301

ROBERT BURGEN
3008 CABOT ST
LANSING, MI  48910

ROBERT E SMITH
550 PONTIUS ST
MOGADORE, OH  44260

ROBERT FRANKLIN
6054 DAFT ST
LANSING, MI  48911

ROBERT LEWIS
1630 BRANDYWINE DRIVE
BLOOMFIELD HILLS, MI  48304

ROBERT POLLARD
911 16TH ST
MENDOTA, IL  61342

ROBERT SCARBOROUGH
305 BRUNSWICK DR
DEWITT, MI  48820

ROBERT STALTER
1052 FORT DR
BOWLING GREEN, OH  43402

ROBERT WILSON
4415 EAST 684TH  ROAD
MENDOTA, IL  61342

ROBINSON INDUSTRIES
3051 W CURTIS RD
COLEMAN, MI  48618 8549

RONALD BRUNNER
132 E ADALAIDE BOX 91
MAPLE RAPIDS, MI  48853

RONALD COE
8185 N CHIPMAN RD
HENDERSON, MI  48841 9712

RONALD L KOLAKOWSKI
1285 COVENANT COVE LANE
BATH SPRINGS, TN  38311

ROZELLA FAHLSING
2440 S 600 W
TOPEKA, IN  46571

RUBY CHRISTMAN
2100 LINCOLN AVE
MENDOTA, IL  61342

RUSSELL DAVIS
6921 S WASHINGTON AVE
LANSING, MI  48911 6513

S BARRETT
038 N 4453RD ROAD
MENDOTA, IL  61342

S BAUER
P.O. BOX 13
WEST BROOKLYN, IL  61378

S HOCHSTATTER
1010 FOURTH AVENUE
MENDOTA, IL  61342

S WOHLFERT
BOX 63A MAYNARD RD
PORTLAND, MI  48875

SCOTT D JOHNSON
525 E EMERSON ST
ITHACA, MI  48847

SD WORX SA
89 F PAFEBRUCH BP1
CAPELLAN LUXEMBOURG

SECRETARY OF STATE, STATE OF CALIFO
1500 11TH STREET, 3RD FLOOR
SACRAMENTO, CA  94244

SEDALIA M HALL
C/O WATSON & DAMERSON LLP
ATTN HENRI J WATSON
2500 HOLMES
KANSAS CITY, MO  64108

SEDALIA M HALL
C/O BRADFORD J SANDLER ESQ
222 DELAWARE AVENUE SUITE 801
WILMINGTON, DE  19801

SHARON DAVIS
426 W HOLMES
LANSING, MI  48910

SHARON KLINE
14530 W PARKS
FOWLER, MI  48835

SIAM LEMMERZ CO., LTD.
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

SOPHIE ZABKIEWICZ
5765 OTIS
DETROIT, MI  48210

SPIKE HARRINGTON
12804 HIGHWAY EE
SWEET SPRINGS, MO  65351

STANLEY J HARWELL
402 W HIVELY AVE
ELKHART, IN  46517

STATE OF CALIFORNIA
CA FRANCHISE TAX BOARD, P.O. BOX 942857
SACRAMENTO, CA  94257 0531

STATE OF MICHIGAN
MI DEPT. OF LABOR & ECONOMIC
GROWTH BUREAU OF COMM SERV., CORP. DIV
P.O. BOX 30702
LANSING, MI  48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
DEPT. 30113
LANSING, MI  48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
DEPT. 77889
DETROIT, MI  48277

STATE OF MICHIGAN
MICHIGAN TREASURY COLLECTION
P.O. BOX 30158
LANSING, MI  48909

STATE OF OHIO DEPARTMENT OF TAXATIO
ONE GOVERNMENT CENTER, SUITE 1400
COLUMBUS, OH

STATE OF OHIO DEPT. OF TAXATION
COLUMBUS, OH  43266 0061

STATE OF WASHINGTON
DEPT. OF REVENUE, P.O. BOX 34054
SEATTLE, WA  98124 1054

STATE OF WASHINGTON, DEPT OF REVENU
PO BOX 34054
SEATTLE, WA  98124 1054

STEVEN ESAU
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

SUPPLY CHAIN EDGE, LLC
360 W. BUTTERFIELD ROAD
SUITE 400
ELMHURST, IL  60126

SUSIE SCHWINGLE
104 CLARK ST  P O BOX 383
LA MOILLE, IL  61330

SUZANNE ECKER
11858 E M-55
CADILLAC, MI  49601

T GALLAGHER
RR #2
9643 S BLACKMER
CARSON CITY, MI  48811

T HOLLARS
RR #2
BOX 151
PRINCETON, IL  61356

T REWERTS
RR #6 N CHANDLER RD
ST JOHNS, MI  48879

T STALLINGS
605 FIRST STREET
MENDOTA, IL  61342

T VALDEZ
304 9TH STREET
MENDOTA, IL  61342

T VALDEZ
TOMAS VALDEZ
305 FIRST STREET
MENDOTA, IL  61342

TARA L ROUTH
BRADFORD J SANDLER ESQ
222 DELAWARE AVE SUITE 801
WILMINGTON, DE  19801

TARA L ROUTH
C/O WATSON & DAMERON LLP
ATTN HENRI J WATSON
2500 HOLMES
KANSAS CITY, MO  64108

TERRY HENRY
1470 W RIVERSIDE DR
LYONS, MI  48846

TEXAS STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN, TX  78774 0100

TEXAS STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149359
AUSTIN, TX  78714 9359

THE CIT GROUP/EQUIPMENT FINANCING, INC.
305 FELLOWSHIP ROAD
SUITE 300
MOUNT LAUREL, NJ  08054 1232

THE CIT GROUP/EQUIPMENT FINANCING, INC.
P.O. BOX 27248
TEMPE, AZ  85285 7248

THE FIFTH THIRD LEASING COMPANY
38 FOUNTAIN SQUARE MD10904A
CINCINNATI, OH  45263

THERESA  CRAWFORD
59658 DUSHANE
ELKHART, IN  46517

THOMAS NOALL
1879 IDLEWILD DR
RICHLAND, MI  49083

TIM GRAHAM
6712 N WILLIAMS
ST JOHNS, MI  48879

TIMOTHY ZABKIEWICZ
1041 CANTERBURY ST.
NORTHVILLE, MI  48167

TIOFILO ALCOSER
9006 GARFIELD RD
CARSON CITY, MI  48811

TONY SKUNCA
4421 HUNT CLUBS CRES.
WINDSOR ONTARIO CANADA

TOYOTA MOTOR CREDIT CORPORATION
P.O. BOX 3457
TORRANCE, CA  90510

TRANSAMERICA EQUIPMENT FINANCIAL
SERVICES CORPORATION
44 OLD RIDGEBURY ROAD
DANBURY, CT  06810

TRAVIS DONNELL
29519 BETHLEHEM RD.
COLE CAMP, MO  65325

TRAVIS DONNELL
29519 BETHLEHEM ROAD
COLE CAMP, MO  65325

TRAVIS DONNELL
BOYD & KENTER, P.C.
512 SOUTH OHIO
SEDALIA, MO  65301

TREASURER OF STATE OF OHIO
P. O. BOX 804
COLUMBUS, OH  43216 0804

TREASURER, COUNTY OF SUMMIT
175 S. MAIN STREET, STE. 320
AKRON, OH  44308 1310

TREASURER, STATE OF OHIO
30 E. BROAD STREET
COLUMBUS, OH  43215

TREASURER, WOOD COUNTY, OHIO
1 COURTHOUSE SQUARE
BOWLING GREEN, OH  43402

TRUMBULL INDUSTRIES
P.O. BOX 200
WARREN, OH  44482

U.S. BANCORP EQUIPMENT FINANCE, INC
MACHINE TOOL FINANCE GROUP
P.O. BOX 230789
PORTLAND, OR  97281

U.S. CUSTOMS AND BORDER PROTECTION
ATTN:   REVENUE DIVISION BANKRUPTCY TEAM
6650 TELECOM DR SUITE 100
INDIANAPOLIS, IN  46278

US CUSTOMS AND BORDER PROTECTION
ATTN:  REVENUE DIVISION BANKRUPTCY TEAM
6650 TELECOM DR STE 100
INDIANAPOLIS, IN  46278

VERSA HANDLING CO.CLEVELAN
TRAMRAIL SYSYTEM DIV.
12901 EATON AVE.
DETROIT, MI  48227

VICTOR LEWIS
6370 NEWS RD
CHARLOTTE, MI  48813

VICTOR RICH
1854 LILLIAN ROAD
STOW, OH  44224

VICTORIA SALAK
102 HIDDEN VALLEY DRIVE
PITTSBURG, PA  15237

W BAUER
4125 EAST SECOND ROAD
ROUTE #2
MENDOTA, IL  61342

W PASEKA
3390 HOLLOW SPRING DR
DEWITT, MI  48820 7734

WALTER ARCHER
10458 HUNTERS TRAIL
LAKE, MI  48632

WARREN SANDERSON
212 HOLMES AVE.
MICHIGAN CENTER, MI  49254 1016

WILLIAM BRAMAN
2560 HUMMINGBIRD LANE
HOLT, MI  48842

WILLIAM H BROWN
207 E MCCONNELL ST
ST JOHNS, MI  48879

WILLIAM J CLARK
6542 BARRIE CIRCLE
BRIGHTON, MI  48114

WILLIAM JONES
420 BEAVER
LANSING, MI  48906

WILLIAM PARSONS
27652 UNCLE BOB AVE
CLINTON, MO  64735

WILLIAM PEDDICORD
916 MCPHERSON ST.
HOWELL, MI  48843

WILMORE, NORMAN
6083 MULLIKEN
CHARLOTTE, MI  48813

YOUNGBLOOD,DAVID & MARTHA
25395 COUNTY ROAD 2
GARRISON, MN  56450

# EXHIBIT  M

AXER PARTNERSCAFT RECHTSANWALT
DR. THOMAS BUSS
DURENER STABE 295
KOLN  50935 GERMANY

BARNES & THORNBURG LLP
C/O MICHAEL K MCCRORY
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204

BARNES & THORNBURG LLP
ATTN KENNETH A INSKEEP GENERAL
COUNSEL
BARNES & THORNBURG LLP
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204

BARTLETT HACKETT FEINBERG P.C.
ATTY FOR IRON MOUNTAIN INFO. MANGMT
INC.
ATT: FRANK F. MCGINN, ESQ.
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA  02110

BROWN & CONNERY, LLP
ATT: DONALD K. LUDMAN, ESQ.
ATTY FOR SAP AMERICA, INC.
6 NORTH BROAD STREET, SUITE 100
WOODBURY, NJ  08096

CONNOLLY BOVE LODGE & HUTZ, LLP
ATT: K. BIFFERATO, C. THOMPSON, K CONLAN
THE NEMOURS BLDG, 1007 NORTH ORANGE ST.
P.O. BOX 2207
WILMINGTON, DE  19899

DELAWARE DEPARTMENT OF JUSTICE
ATTN: BANKRUPTCY DEPARTMENT
DIVISION OF SECURITIES
820 N. FRENCH ST, 5TH FLOOR
WILMINGTON, DE  19801

BARNES & THORNBURG LLP
ATT: DAVID M. POWLEN
11 S. MERIDIAN STREET
INDIANAPOLIS, IN  46204

BARNES & THORNBURG LLP
ATTN FORREST B BOWMAN JR
BOWMAN & BOWMAN
ONE NORTH PENNSYLVANIA ST SUITE 630
INDIANAPOLIS, IN  46204

BARNES & THORNBURG LLP
ATTN DAVID M POWLEN
BARNES & THORNBURG LLP
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204

BIFFERATO GENTILOTTI LLC
ATT: GARVAN F. MCDANIEL, ESQ.
ATTY FOR OFFICIAL UNSECURED CREDITORS
CO
800 N. KING STREET, PLAZA LEVEL
WILMINGTON, DE  19801

BUCHALTER NEMER, PC
ATTY FOR ORACLE USA & ORACLE CREDIT
CORP
ATT: SHAWN M. CHRISTIANSON, ESQ.
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO, CA  94105 2126

COOCH AND TAYLOR, P.A.
ATT: SUSAN E. KAUFMAN, ESQ.
1000 WEST STREET, 10TH FLOOR
THE BRANDYWINE BUILDING
WILMINGTON, DE  19899 1680

DEUTSCHE BANK
ERIN MORRISEY
60 WALL STREET
NEW YORK, NY  10005 2858

DRINKER BIDDLE & REATH LLP
ATT: HOWARD A. COHEN, ESQ.
ATTY FOR U.S. BANK NATIONAL ASSOCIATION
1100 NORTH MARKET STREET, SUITE 1000
WILMINGTON, DE  19801

DRINKER BIDDLE & REATH LLP
STEPHANIE WICKOUSKI
ATTY FOR U.S. BANK NATIONAL ASSOCIATION
140 BROADWAY, 39TH FLOOR
NEW YORK, NY  10005 1116

DYKEMA GOSSETT PLLC
ATT: MELISSA S. BYRD
ATTY FOR TATA TECHNOLOGIES, INC
39577 WOODWARD AVENUE, SUITE 300
BLOOMFIELD HILLS, MI  48304

FORD MOTOR COMPANY
ATT: DANIELLA SALTZ, OFF. OF GEN COUNSEL
SUITE 323 WHQ
THE AMERICAN ROAD
DEARBORN, MI  48121 1899

FREEBORN & PETERS LLP
ATT: AARON L. HAMMER & DEVON J. EGGERT
ATTY FOR MARSH INC.
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL  60606

GENERAL ELECTRIC CAPITAL CORP.
1787 CENTURY PARKWAY BLDG. 16, STE. 200
BLUE BELL, PA  19422

GENERAL ELECTRIC CAPITAL CORPORATION
JAY CUNNINGHAM, VP
GE COMMERCIAL FIN, BNK LOAN GRP
201 MERRITT SEVEN
NORWALK, CT  06856 5100

HLI OPERATING COMPANY, INC.
MARK BREBBERMAN
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL
WILLIAM H. HARDIE III
245 PARK AVENUE, 20TH FLOOR
NEW YORK, NY  10167

IBM CORPORATION
ATT: BEVERLY H. SHIDELER
TWO LINCOLN CENTRE
OAKBROOK TERRACE, IL  60181

IKON FINANCIAL SERVICES
BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON, GA  31208 3708

IKON OFFICE SOLUTIONS
ATT: SHAUNDOLYN ROBERTSON
RECOVERY & BANKRUPTCY GROUP
3920 ARKWRIGHT ROAD, SUITE 400
MACON, GA  31210

INTERNAL REVENUE SERVICE
ATTN:  BANKRUPTCY DEPARTMENT
1111 CONSTITUTION AVENUE NW
WASHINGTON, DC  20224

INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA-ROOM 1150
BALTIMORE, MD  21201

INTERNATIONAL UNION, UAW
ATTN NIRAJ R GANATRA
8000 EAST JEFFERSON AVE
DETROIT, MI  48214

IRON MOUNTAIN INFORMATION
MANAGEMENT INC
ATTN R FREDERICK LINFESTY ESQ
745 ATLANTIC AVENUE 10TH FL
BOSTON, MA  02111

IRON MOUNTAIN RECORDS MANAGEMENT
P.O. BOX 27128
NEW YORK, NY  10281

KLIMIST MCKNIGHT SALE MCCLOW &
CANZANO
ATT: ROGER MCCLOW, LISA SMITH, KIM SAKS
400 GALLERIA OFFICENTRE, #117
SOUTHFIELD, MI  48034

LAZARD FRERES & CO. LLC
JASON COHEN
LAZARD MIDDLE MARKET
11 WEST 42ND STREET, 29TH FL.
NEW YORK, NY  10036

LOWENSTEIN SANDLER PC
ATT: K. ROSEN, S. LEVINE, J. SHERWOOD
ATTY FOR OFFICIAL UNSECRED CREDITORS CO
65 LIVINGSTON AVENUE
ROSELAND, NJ  07068

MIJARES ANGOITIA CORTES Y FUENTAS SC
PATRICIO TRAD CEPEDA
MONTES URALES 505, PISO 3
LOMAS DE CHAPULTEPEC  11000 MEXICO

MILBANK, TWEED, HADLEY & MCCLOY LLP
DENNIS F. DUNNE  L. DOUGLAS HARRIS
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10005 1413

MILBANK, TWEED, HADLEY & MCCLOY LLP
ABHILASH RAVAL AND BRIAN KINNEY
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10005

MILLER, CANFIELD, PADDOCK & STONE, PLC
DONALD HUTCHINSON AND ERIC CARLSON
ATTY FOR FORD MOTOR COMPANY
150 WEST JEFFERSON, SUITE 2500
DETROIT, MI  48226 4415

MISSOURI DEPARTMENT OF REVENUE
ATT: SHERYL L. MOREAU, BANKRUPTCY UNIT
PO BOX 475
JEFFERSON CITY, MO  65105 0475

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN: ROBERT J. DEHNEY
18TH FLOOR
1201 NORTH MARKET STREET
WILMINGTON, DE  19899

MOTION INDUSTRIES INC
BARACK FERRAZZANO KIRSCHBAUM &
NAGELBERG
ATTN KIMBERLEY J ROBINSON
200 WEST MADISON ST SUITE 3900
CHICAGO, IL  60606

NCTM - STUDIO LEGALE ASSOCIATO
MARCO ANDREA LAVIANO  FILIPPO CESARIS
VIA AGNELLO, 12
MILAN  20121 ITALY

OFFICE OF THE US TRUSTEE
ATTN: JOSEPH J. MCMAHON, JR
844 KING STREET
J. CALEB BOGGS FEDERAL BLDG
ROOM 207, LOCKBOX
WILMINGTON, DE  19801

ORACLE USA INC SUCCESSOR IN INTEREST TO
HYPERION SYSTEMS INC
BUCHALTER NEMER PC - SHAWN
CHRISTIANSON
333 MARKET STREET 25TH FLOOR
SAN FRANCISCO, CA  94105

PENSION BENEFIT GUARANTY CORPORATION
ATTN: JACK BUTLER
1200 K STREET N.W.
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN JOHN A MENKE AND COLIN ALBAUGH
1200 K STREET, NW
WASHINGTON, DC  20005

PIONEER EURO HIGH YIELD FUND
ATTN: BRIAN FARRELL
1 GEORGE'S QUAY PLAZA
GEORGE'S QUAY DUBLIN 2
IRELAND

RICHARDS, LAYTON & FINGER
ATTN: MARC D. COLLINS
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE  19801

ROBERT BOSCH LLC
CORPORATE OFFICES
ATTN JUDITH LOWITZ ADLER
38000 HILLS TECH DR
FARMINGTON HILLS, MI  48331

ROLAND HWANG, ESQ.
ATTY FOR MICHIGAN DELEG, UIA
3030 W. GRAND BLVD. STE. 9-600
DETRIOT, MI  48202

ROSENBERG MARTIN GREENBERG, LLP
ATT: LOUIS J. EBERT, ESQ.
ATTY FOR GENERAL ELECTRIC CAPITAL CORP
25 SOUTH CHARLES STREET, SUITE 2115
BALTIMORE, MD  21201

SAP AMERICA, INC
BROWN & CONNERY, LLP
ATTN  KENNETH L SCHWEIKER JR ESQ
6 N BROAD ST
WOODBURY, NJ  08096

SATTERLEE STEPHENS BURKE & BURKE LLP
ATTY FOR MOODY'S INVESTORS SERVICE
ATTN:  C. BELMONTE & P. BOSSWICK
230 PARK AVE.
NEW YORK, NY  10169

SATTERLEE STEPHENS BURKE & BURKE LLP
ATT: C. BELMONTE & P. BOSSWICK, ESQ.
ATTY FOR MOODY'S INVESTORS SERVICE
230 PARK AVENUE
NEW YORK, NY  10169

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTN RICHARD A BARKASY
824 N MARKET STREET
SUITE 1001
WILMINGTON, DE  19801

SCHWARZWALD MCNAIR & FUSCO LLP
DAVID M. FUSCO
616 PENTON MEDIA BLDG
1300 EAST NINTH ST
CLEVELAND, OH  44114 1503

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 7040
DOVER, DE  19903

SECRETARY OF TREASURY
PO BOX 7040
DOVER, DE  19903

SECURITIES & EXCHANGE COMN
15TH & PENNSYLVANIA AVE, NW
WASHINGTON, DC  20020

SECURITIES & EXCHANGE COMN
NEW YORK REGIONAL OFFICE
ATTN: NATHAN FUCHS
233 BROADWAY
NEW YORK, NY  10279

SECURITIES AND EXCHANGE COMMISSION
OFFICE OF INVESTOR
EDUCATION AND ASSISTANCE
100 F STREET, NE
WASHINGTON, DC  20546

SIMMONS & SIMMONS
DAPHNE BRINKHUIS
P.O. BOX 190 3000 AD
WEENA 666 3012 CN
ROTTERDAM NETHERLANDS  HOLLAND

SKADDEN ARPS SLATE MEAGHER & FLOM LLP
J. ERIC IVESTER  STEPHEN D. WILLIAMSON
155 N WACKER DRIVE
SUITE 2700
CHICAGO, IL  60606

SOLUS ALTERNATIVE ASSET MANAGEMENT
ARTHUR CASH
430 PARK AVENUE
NEW YORK, NY  10022

STAHL COWEN CROWLEY ADDIS LLC
ATTN JON COHEN AND TRENT CORNELL
55 WEST MONROE STREET
SUITE 1200
CHICAGO, IL  60603

STATE OF MICHIGAN- LABOR DIVISION
WORKERS' COMPENSATION UNIT
ATT: DENNIS J. RATERINK, ASST ATT GENERA
P.O. BOX 30736
LANSING, MI  48909

TATA TECHNOLOGIES INC (F/K/A INCAT)
ATTN MR DEREK PRATLEY CONTROLLER
41370 BRIDGE STREET
NOVI, MI  48375 1302

TENNESSE DEPT. OF REVENUE
C/O ATTY GENERAL'S OFFICE BANKRUPTCY
DIV
P.O BOX 20207
NASHVILLE, TN  37202

THE CHARTWELL LAW OFFICES, LLP
ATT: JOHN J. WINTER, ESQ.
ATTY FOR PPG INDUSTRIES, INC.
970 RITTENHOUSE ROAD, SUITE 300
EAGLEVILLE, PA  19403

TOZZINI FREIRE TEIXEIRA
CLAUDIA MUNIZ LEVASIER MAHLER
MATEUS DONATO DIANETI
RUA BORGES LAGOA 1328 VILA CLEMENTINO
SAO PAOLO  04038-904 BRAZIL

U.S. BANK, N.A.
PATRICIA J. KAPSCH
60 LIVINGSTON AVENUE
ST. PAUL, MN  55107

UNEMPLOYMENT INSURANCE AGENCY
DEPT OF ENERGY LABOR & ECONOMIC
GROWTH
3024 W GRAND BLVD - STE 11-500
DETROIT, MI  48202

UNEMPLOYMENT INSURANCE AGENCY DEPT
OF
DEPT OF ATTY GENERAL - UNEMPLOYMENT
DIV
3030 W GRAND BLVD - STE 9-600
DETOIT, MI  48202

UNITED STATES ATTORNEY
OFFICE FOR DISTRICT OF DELAWARE
P.O. BOX 2046
WILMINGTON, DE  19899

UNITED STEELWORKERS
ATT: DAVID R. JURY, ASST GENERAL COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH, PA  15222

US BANK CORPORATE TRUST SERVICES
ATTN PATRICIA V. MARSHALL
TRUST REVIEW UNIT
100 WALL STREET, 16TH FLOOR
NEW YORK, NY  10005

VENTURA GARCES & LOPEZ IBOR ABOGADOS
TOMAS GARCES
FREIXA 26-28, BAIXOS
BARCELONA  08021 SPAIN

WARNER NORCROSS & JUDD LLP
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI  49503

WEIL GOTSHAL & MANGES LLP
ATTN: LORI R. FIFE
767 FIFTH AVENUE
NEW YORK, NY  10153

# EXHIBIT  N

ADECCO USA
NANCY GREY
3202 W 16TH ST (5268)
SEDALIA, MO  65301

AFCO CREDIT CORP / AFCO ACCEPTANCE CORP
110 WILLIAM ST 29TH FL
NEW YORK, NY  10038-3901

AGENT 24
1376 MINERS DRIVE, SUITE 103
LAFAYETTE, CO  80026

AIRGAS GREAT LAKES, INC.
P.O. BOX 802576
CHICAGO, IL  60680

ALLIANZ GLOBAL RISKS
ATT: WILLIAM SCHNEIDER
225 W. WASHINGTON STREET
SUITE 2000
CHICAGO, IL  60606-3484

AMERICAN COMPRESSED STEEL, INC.
TONY ROSS
300 N. IRON AVE.
SEDALIA, MO  65301

AMERICAN EXPRESS CORPORATE SERVICES
20022 NORTH 31ST AVENUE
P.O. BOX 53800
PHOENIX, AZ  85027

AMERICAN INTERNATIONAL COMPANIES (AIG)
CORPORATE HEADQUARTERS
70 PINE STREET
NEW YORK, NY  10270

AMWINS/NEBCO
SHAWN SISTI
16 INTERNATIONAL WAY
WARWICK, RI  02886

ANXEBUSINESS
KEN BARROTT
2000 TOWN CENTER, SUITE 2050
SOUTHFIELD, MI  48075-1135

AON
3000 TOWN CENTER
SUITE 3000
SOUTHFIELD, MI  48075

APEX
ROSEMARY BENTON
10 NORTH MAIN
AKRON, OH  44308

AQUILA, INC.
NORMAN HILLMAN
10750 E. 350 HIGHWAY
KANSAS CITY, MO  64138

AQUILA, INC.
KEVIN PRATT
10750 E. 350 HIGHWAY
KANSAS CITY, MO  64138

ARAMARK UNIFORM SERVICES, INC.
TIM SIMON
856 S JEFFERSON AVE
MARSHALL, MO  65340

ARAS
439 S. UNION ST.
LAWRENCE, MA  01843

AVAYA
3795 DATA DRIVE
NORCROSS, GA  30092

AXIS INSURANCE COMPANY
ROBERT SKOCZEK
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

AXIS REINSURANCE COMPANY
ROBERT SKOCZEK
C/O ROBERT SKOCZEK - AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

AXIS SURPLUS INSURANCE COMPANY
C/O MERRITT INSURANCE GROUP
20439 MACK AVENUE
GROSSE POINT WOODS, MI  48236

BIG DAWGS INC.
ATT: TERRY GREEN, PRESIDENT
23446 U.S. ROUTE 30
MINERVA, OH  44657

BLUE CARE NETWORK HMO
THERESA WILLIAMS
1405 S. CREYTS RD., MAIL CODE B109
LANSING, MI  48917-1405

BLUE CROSS BLUE SHIELD OF MICHIGAN
THERESA WILLIAMS
1405 S. CREYTS RD., MAIL CODE B109
LANSING, MI  48917-1405

BULK EXPRESS LLC
ATT: RICK SCHIBI
1509 OHIO AVENUE
SEDALIA, MO  65302

C.J'S CLEANING SERVICE
CARLA YOUNG
809 WEST BROADWAY
SEDALIA, MO  65301

CAITLIN SPECIALITY INSURANCE COMPANY
JEFF MERRITT
C/O MERRITT INSURANCE GROUP
20439 MARK AVENUE
GROSSE POINT WOODS, MI  48236

CAMH - STAR FORWARDING AGENCY, INC.
DANIEL JIMENEZ
8402 EL GATO ROAD
LAREDO, TX  78045

CAMPBELL
CAMPBELL AGENCY INC
5664 PRAIRIE CREEK DRIVE
CALEDONIA, MI  49316

CIGNA
NANCY TUCKER
400 GALLERIA OFFCENTRE, SUITE 500
SOUTHFIELD, MI  48034

CIGNA INTERNATIONAL
KAREN BAYER
3 SUMMIT PARK DRIVE, SUITE 250
INDEPENDENCE, OH  44131

CINTAS #316
JEREMY RANDLES
3865 HIGHLAND PARK ST. NW
NORTH CANTON, OH  44720

CNA INSURANCE COMPANY
ATT: JOSEPH KELLY
333 S. WABASH AVENUE, 27TH FLOOR
CHICAGO, IL  60604

CONTINENTAL AIRLINES
MONISA CLINE
1600 SMITH STREET, HQS-SP
HOUSTON, TX  77002

CONTINENTAL CASUALTY CO.
ROBERT SKOCZEK
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

CVS CAREMARK CORPORATION
ONE CVS DRIVE
WOONSOCKET, RI  02895

DASSAULT SYSTEMES SIMULIA
21680 HAGGERTY RD., STE 1035
NORTHVILLE, MI  48167

DECO TOOL SUPPLY COMPANY
2630 N. E. HAGAN
LEE'S SUMMIT, MO  64064

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELL FINANCIAL SERVICES
DOMINIC LOUNT
12234 N. INTERSTATE 35
SOUTHBOUND, MS 35B-45
AUSTIN, TX  78753

DELOITTE TAX LLP
ATT: DOUG KRIZANIC
600 RENAISSANCE CENTER
SUITE 900
DETROIT, MI  48243-1895

DELTA DENTAL
LEIA ATHANAS
27500 STANSBURY
FARMINGTON HILLS, MI  48334

DUN & BRADSTREET, INC.
JOHN BAER
103 JFK PARKWAY
SHORT HILLS, NJ  07078

EQUILAR
303 TWIN DOLPHIN DRIVE
SUITE 201
REDWOOD SHORES, CA  94065

EXPORT (HOWELL)
HLI HOWELL
2440 WEST HIGHLAND ROAD
HOWELL, MI  48843

FELLON - MCCORD & ASSOCIATES, INC.
9960 CORPORATE CAMPUS DRIVE
LOUISVILLE, KY  40223

FIREMAN'S FUND INSURANCE CO.
ROBERT SKOCZEK
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

FISHBOWL
GREG BOLLOM
3601 PARK CENTER BLVD.
MINNEAPOLIS, MN  55416

GENERAL MOTORS
P.O. BOX 33170
DETROIT, MI  48232

GERLING AMERICAN INSURANCE COMPANY
ROBERT SKOCZEK
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

GREAT AMERICAN E&S INSURANCE COMPANY
JEFF MERRITT
C/O MERRITT INSURANCE GROUP
20439 MACK AVE.
GROSSE POINT WOODS, MI  48236

GREAT LAKES UK/MARP
ROBERT SKOCZEK
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

H TRUCKING CORPORATION
ATT: PHILLIP HANSEN, OWNER
96 CURTIS STREET
JERSEYVILLE, IL  62052

HANNOVERRE
ROBERT SKOCZEK
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

HAP HMO
KIM CLAY
2850 W. GRAND BOULEVARD
DETROIT, MI  48203

HARTFORD INSURANCE GROUP
300 PARK STREET, STE. 360
BIRMINGHAM, MI  48009

HENKEL TECHNOLOGIES
BRIAN PRUNTY
16631 WILLOW GLEN DR.
WILDWOOD, MO  63040

HLI IMPORT (BALTIMORE)
CORPORATE HEADQUARTERS
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

IKON FINANCIAL SERVICES
KIRK BARRETT
1738 BASS ROAD
MACON, GA  31210

IKON FINANCIAL SERVICES
KIRK BARRETT
1738 BASS ROAD
MACON, GA  31210

INCAT
41370 BRIDGE ST.
NOVI, MI  48375

INFINITY
RICH OSBORN
14900 CONFERENCE CENTER DRIVE
CHANTILLY, VA  20151

INFOR
13560 MORRIS RD., STE 4100
ALPHARETTA, GA  30004

INFOR
13560 MORRIS RD., STE 4100
ALPHARETTA, GA  30004

INTERSTATE INDEMNITY COMPANY
JEFF MERRITT
C/O MERRITT INSURANCE GROUP
20439 MACK AVE.
GROSSE POINT WOODS, MI  48236

IWAY
DAVE REESE
1301 W. LONG LAKE, SUITE 305
TROY, MI  48098

JPMORGAN RETIREMENT PLAN SERVICES
JOHN RENNER
2155 W. BIG BEAVER RD.
MAIL CODE: MI1-8922
TROY, MI  48084-3422

LIBERTY MUTUAL FIRE INSURANCE COMPANY
ROBERT SKOCZEK
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

LUFTHANSA GERMAN AIRLINES
J. KARL LEHMAN
1640 HEMPSTEAD TURNPIKE
EAST MEADOW, NY  11554

MARCO TRANSPORT
ATT: BENJAMIN FRICE
101 EXECUTIVE CIRCLE
DAYTONA BEACH, FL  32114

MEDIA GENESIS
JOHN BAAKI
1441 EAST MAPLE ROAD, SUITE 200
TROY, MI  48083

INTERSTATE INDEMNITY COMPANY
JEFF MERRITT
C/O MERRITT INSURANCE GROUP
20439 MACK AVE.
GROSSE POINT WOODS, MI  48236

JAMES RIVER INSURANCE COMPANY
JEFF MERRITT
C/O MERRITT INSURANCE GROUP
20439 MACK AVE.
GROSSE POINT WOODS, MI  48236

LEXINGTON INSURANCE COMPANY
JEFF MERRITT
C/O MERRITT INSURANCE GROUP
20439 MACK AVE.
GROSSE POINT WOODS, MI  48236

LOMBARDI
MATT KLUG
4516 SETON CENTER PARKWAY
AUSTIN, TX  78759

MACKINAW ADMINISTRATORS
ATT: STEVE FLECHSIG
P.O. BOX 489
11801 E. GRAND RIVER
BRIGHTON, MI  48116

MCKECHNIE VEHICLE COMPONENTS
FRANK PALAZZO
5440 CORPORATE DRIVE, SUITE 100
TROY, MI  48098

MERITAIN HEALTH
KATHY SAGE
2370 SCIENCE PARKWAY
OKEMOS, MI  48864

MERRITT INSURANCE COMPANY
ATT: JEFF MERRITT
20439 MACK AVE.
GROSSE POINT WOODS, MI  48236

NACR
JOE CAVALLARO
3344 HWY 149
EAGAN, MN  55121

NATIONAL CAR RENTAL
232 HILL STREET
PO BOX 529
PORTLAND, MI  48875

NATIONAL UNION FIRE INSURANCE COMPANY
JEFF MERRITT
C/O MERRITT INSURANCE GROUP
20439 MACK AVE.
GROSSE POINT WOODS, MI  48236

NAVIGATORS INSURANCE CO
ATT: STEVEN KUUSKVERE
ONE PENN PLAZA, 55TH FLOOR
NEW YORK, NY  10119

NEW DIRECTIONS BEHAVIORAL HEALTH
GARY TURNER
P.O. BOX 309
SARCOXIE, MO  64862

NORTHWEST AIRLINES, INC.
CECILE VALLERO
17187 N. LAUREL PARK DRIVE #333
LIVONIA, MI  48310

OFFICE DEPOT, INC.
JOHN RUSSO
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL  33445

OHIO MATERIALS HANDLING, INC.
BRIAN CALHOUN
7100 KRICK ROAD
BEDFORD, OH  44146

OHIO SECURITY SYSTEMS, INC.
CHARLES M. SHARON
2592 ELM ROAD
WARREN, OH  44483

ONEOK ENERGY MARKETING
GREG INGENTHRON
3706 S. TOPEKA BLVD., STE. 100
TOPEKA, KS  66609

ORACLE
500 ORACLE PARKWAY, BOX 659603
REDWOOD SHORES, CA  94065

ORACLE
500 ORACLE PARKWAY, BOX 659603
REDWOOD SHORES, CA  94065

ORAM MATERIAL HANDLING SYSTEMS, INC.
RICHARD PONDEL
1034 SOUTH 8TH STREET
KANSAS CITY, KS  66119

PITNEYBOWES
P.O. BOX 858460
LOUISVILLE, KY  40285

PREMIUM FINANCING SPECIALISTS INC
ATT: DAVE FELLER
13520 WYANDOTTE
P.O. BOX 419090
KANSAS CITY, MO  64141

PUTNAM TRUCKLOAD DIRECT
EARL WINEMILLER
1705 MOXAHALE AVE.
ZANESVILLE, OH  43701

RELATIONAL TECHNOLOGY
3701 ALGONQUIN RD., STE. 600
ROLLING MEADOWS, IL  60008

RELATIONAL TECHNOLOGY
3701 ALGONQUIN RD., STE. 600
ROLLING MEADOWS, IL  60008

RELATIONAL TECHNOLOGY
3701 ALGONQUIN RD., STE. 600
ROLLING MEADOWS, IL  60008

RELATIONAL TECHNOLOGY
3701 ALGONQUIN RD., STE. 600
ROLLING MEADOWS, IL  60008

RELATIONAL TECHNOLOGY
3701 ALGONQUIN RD., STE. 600
ROLLING MEADOWS, IL  60008

RELATIONAL TECHNOLOGY
3701 ALGONQUIN RD., STE. 600
ROLLING MEADOWS, IL  60008

RELATIONAL TECHNOLOGY
3701 ALGONQUIN RD., STE. 600
ROLLING MEADOWS, IL  60008

RIVERBED
199 FREMONT ST.
SAN FRANCISCO, CA  94105

SALARY.COM
160 GOULD ST
SUITE 300
NEEDHAM HEIGHTS, MA  02494-2300

SAP (US)
3939 WEST CHESTER PIKE
NEWTON SQURE, PA  19073

SCHIBI TRANSPORTATION
ATT: RICK SCHIBI
1509 NORTH OHIO AVENUE
SEDALIA, MO  65301

SIEMENS WATER TECHNOLOGIES CORP.
MICHAEL MARTIN
10 TECHNOLOGY DRIVE
LOWELL, MA  01851

SIRVA RELOCATION
JENNIFER BRUNNER
3300 FERNBROOK LANE N., SUITE 300
PLYMOUTH, MN  55447

SLESNICK, INC.
TIM JONES
927 WARNER STREET S.E.
CANTON, OH  44707

SOLIUM CAPITAL
25900 WEST ELEVEN MILE ROAD
SUITE 140
SOUTHFIELD, MI  48034

SPRINT
CAM GRAHAM
P.O. BOX 219100
KANSAS CITY, MO  64121

STEADFAST INSURANCE COMPANY
JEFF MERRITT
C/O MERRITT INSURANCE GROUP
20439 MACK AVE.
GROSSE POINT WOODS, MI  48236

SUMMIT TAX CONSULTING
200 SE EASTBRIDGE STREET
SUITE B
LEE'S SUMMIT, MO  64063

SUPPLY CHAIN EDGE, LLC
JOHN S. DUBIEL, JR.
360 W. BUTTERFIELD ROAD, SUITE 400
ELMHURST, IL  60126

SWISSRE INTERNATIONAL BUSINESS
INSURANCE CO., LTD.
ROBERT SKOCZEK, C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

SYMMETRY CORP.
1201 NORTH PROSPECT AVE.
MILWAUKEE, WI  53202

TATA TECHNOLOGIES INC (F/K/A INCAT)
ATTN MR DEREK PRATLEY CONTROLLER
41370 BRIDGE STREET
NOVI, MI  48375-1302

THE HARTFORD
300 PARK STREET
SUITE 360
BIRMINGHAM, MI  48009

THE INSURANCE COMPANY OF THE STATE OF
PENNSYLVANIA
ROBERT SKOCZEK, C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

TLC CONSULTING
4840 BROADMOOR BLUFFS DR.
COLORADO SPRINGS, CO  80906

TOKIO MARINE GLOBAL. LTD.
ROBERT SKOCZEK
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

TRANSPERFECT DEAL INTERACTIVE
MICHAEL BACCARO
3 PARK AVENUE
NEW YORK, NY  11016

TRAVEL PORT
CORPORATE HEADQUARTERS
405 LEXINGTON AVENUE, 57TH FLOOR
NEW YORK, NY  10174

TRAVELPORT USA PARTNERSHIP
AMERICAN REGIONAL HEADQUARTERS
300 GALLERIA PARKWAY
ATLANTA, GA  30339

UNITED AMERICAN
TERRI SLINKARD
3700 S. STONEBRIDGE DR., P.O. BOX 8080
MCKINNEY, TX  75070-8080

VERIZON BUSINESS
LEGAL DEPT.
1 INTERNATIONAL DR.
RYE BROOK, NY  10573

NISSAN
C/O WALLER LANSDEN DORTCH & DAVIS, LLP
A. BINDU LIANG, ATTY. AT LAW
511 UNION ST., STE. 2700
NASHVILLE, TN  37219

WELLPOINT (VIA INFOR)
13560 MORRIS RD., STE 4100
ALPHARETTA, GA  3004

WELLS FARGO
JAMES HIBBERT
230 WEST MONROE, SUITE 2900
MAC E2616-290
CHICAGO, IL  60606

WHELAN SECURITY COMPANY, INC.
TJ YORK
1750 S. HANLEY
ST. LOUIS, MO  63144

XL INSURANCE AMERICA, INC.
C/O AON RISK SERVICES
300 TOWN CENTER, SUITE 300
SOUTHFIELD, MI  48075

XL SPECIALTY INSURANCE CO
ATT: STEFAN HOMBERGER
190 SOUTH LASALLE STREET
SUITE 950
CHICAGO, IL  60603

ACTIVPLANT
JEFF SELEWSKI
THE TALBOT CENTRE
140 FULLARTON STREET, 9TH FLOOR
LONDON, ON N6A 5P GREAT BRITAIN

BANK OF AMERICA, N.A.
THE HARCOURT BUILDING, HARCOURT
STREET
DUBLIN IRELAND

GREENSHIELD
201-7610 TECUMESH ROAD EAST
WINDSOR, ON N8T 1E9 CANADA

HALSEY GROUP S.AR.L.
CHRISTOPHE GAMMEL
174, ROUTE DE LONGWY
L-1940 LUXEMBOURG

IPOINT
BERND KRUMM
LUDWIG-ERHARD-STR. 52-56
72760 REUTLINGEN, GERMANY

ORC INTERNATIONAL
ANGEL CORNER HOUSE, 1 ISLINGTON HIGH ST.
LONDON ENGLAND

PUNCH PROPERTY INTERNATIONAL NV
GUIDO DUMAREY
KOPERSTRAAT LA
9830 SINT MARTENS LATEM BELGIUM

**EXHIBIT  O**

BREMBO NORTH AMERICA INC
ATTN DANIEL M SANDBERG
15300 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

TETRA FINANCIAL GROUP, LLC
3165 EAST MILLROCK DRIVE
SUITE 400
SALT LAKE CITY, UT  84121

TETRA FINANCIAL GROUP, LLC
3165 EAST MILLROCK DRIVE
SUITE 400
SALT LAKE CITY, UT  84121

HESS ENGINEERING
2950 REDFIELD STREET
NILES, MI  49120-5958

RUDEVECA
ZONA INDUSTRIAL SUR
PRIMERA AV
VALENCIA   ITALY

SYNCRO CORP
P O BOX 427
ARAB, AL  35016

HARVEY INDUSTRIES LLC
JEROME HARVEY
1021 MANUFACTURES DRIVE
WESTLAND, MI  49186

HARVEY INDUSTRIES LLC
JEROME HARVEY
1021 MANUFACTURES DRIVE
WESTLAND, MI  49186

PRECISION PARTNERS HOLDING COMPANY
RICHARD BUCCARELLI
100 VILLAGE COURT, SUITE 301
HAZLET, NY  07730

AT&T
DARRELL MASON
ONE AT&T WAY
BEDMINSTER, NJ  07921-0752

TDS INFORMATIONS TECHNOLOGIES AG
HEIKO KAMBROCK
KONRAD ZUSE STRASSE 16
NECKARSULM, 74172, GERMANY

EPIUSE
400 GALLERIA PARKWAY
SUITE 1500
ATLANTA, GA  30339

AT&T WIRELESS
DAVE PUTNAM
P.O. BOX 8100
AURORA, IL  60507

CORPORATE FLEET SERVICES
MB STEVENS
16322 WOODWARD AVENUE
HIGHLAND PARK, MI  48203

CONSTELLATION NEW ENERGY
DEB CARROLL
9960 CORPORATE CAMPUS DR., SUITE 2000
LOUISVILLE, KY  40223

SHAREHOLDER.COM
12 CLOCK TOWER PLACE
MAYNARD, MA  01754

THOMSON FINANCIAL, LLC
TOM BENNETT
P.O. BOX 5137
CAROL STREAM, IL  60197-5137

INTEGRITY INTERACTIVE, INC.
ATTN: ANDREW JONES
51 SAWYER ROAD
WALTHAM, MA  02453