# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 720**

*Debtor Name:* **Hayes Lemmerz International, Inc.**

*Creditor Name:* A ARTEAGA
1804 FIRST AVENUE
MENDOTA, IL 61342

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 07/27/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

**Claim No: 131**

*Debtor Name:* **Hayes Lemmerz International, Inc.**

*Creditor Name:* A CRENSHAW
1209 W IONIA
LANSING, MI 48915

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 06/24/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

**Claim No: 544**

*Debtor Name:* **Hayes Lemmerz International, Inc.**

*Creditor Name:* A RIOS
10 EIGHTH STREET
LASALLE, IL 61301

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 07/21/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $74,150.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$74,150.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 524 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* A TABER 16960 TURNER ST LANSING, MI 48906 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/21/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 722 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* A TABER 16980 TURNER ST LANSING, MI 48906 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 254 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* A TIPTON 607 1ST ST MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/01/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 425 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* ABEL SALINAS<br>1392 N MERIDIAN RD<br>MASON, MI 48854 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 352 | *Debtor Name:* **Hayes Lemmerz International**<br>*Creditor Name:* ACCOUNTEMPS<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN MARY GONZALEZ<br>5720 STONERIDGE DRIVE SUITE THREE<br>PLEASANTON, CA 94588 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,855.04 | |
| Priority | | |
| **Total** | **$5,855.04** | |

*Description:*

*Remarks:*

| Claim No: 892 | *Debtor Name:* **HLI Parent Company, Inc.**<br>*Creditor Name:* ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 897 | *Debtor Name:*   **HLI Wheels Holding Company, Inc.**<br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 891 | *Debtor Name:*   **HLI Operating Company, Inc.**<br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL<br>ATTN  NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 896 | *Debtor Name:*   **HLI Suspension Holding Company, Inc.**<br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 893 | *Debtor Name:*   **HLI Powertrain Holding Company, Inc.**<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 895 | *Debtor Name:*   **HLI Services Holding Company, Inc.**<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 885 | *Debtor Name:*   **Hayes Lemmerz International - Sedalia, Inc.**<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 886 | *Debtor Name:* Hayes Lemmerz International - Technical Center, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* ACE AMERICAN INSURANCE CO ET AL ATTN NOAH H CHARLSON ESQ & MICHAEL A SHAPIRO, ESQ, BAZELON LESS & FELDMAN 1515 MARKET STREET SUITE 700 PHILADELPHIA, PA 19102 | *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

| Claim No: 889 | *Debtor Name:* HLI Commercial Highway Holding Company, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* ACE AMERICAN INSURANCE CO ET AL ATTN  NOAH H CHARLSON ESQ & MICHAEL A SHAPIRO, ESQ, BAZELON LESS & FELDMAN 1515 MARKET STREET, SUITE 700 PHILADELPHIA, PA 19102 | *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

| Claim No: 884 | *Debtor Name:* Hayes Lemmerz International - New York, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* ACE AMERICAN INSURANCE CO ET AL ATTN NOAH H CHARLSON ESQ & MICHAEL A SHAPIRO, ESQ, BAZELON LESS & FELDMAN 1515 MARKET STREET SUITE 700 PHILADELPHIA, PA 19102 | *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 887 | *Debtor Name:* **Hayes Lemmerz International - Wabash, Inc.**<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

| Claim No: 883 | *Debtor Name:* **Hayes Lemmerz International - Laredo, Inc.**<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

| Claim No: 888 | *Debtor Name:* **HLI Brakes Holding Company, Inc.**<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO ET AL<br>ATTN  NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 894 | *Debtor Name:* **HLI Realty, Inc.**<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 890 | *Debtor Name:* **HLI Netherlands Holdings, Inc.**<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL<br>ATTN  NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 878 | *Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.**<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO ET AL (SEE EXH<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 882 | *Debtor Name:* Hayes Lemmerz International - Kentucky, Inc.<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO ET AL (SEE EXH ATTN NOAH H CHARLSON ESQ & MICHAEL A SHAPIRO, ESQ, BAZELON LESS & FELDMAN 1515 MARKET STREET SUITE 700 PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

| Claim No: 881 | *Debtor Name:* Hayes Lemmerz International - Huntington, Inc.<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO ET AL (SEE EXH ATTN NOAH H CHARLSON ESQ & MICHAEL A SHAPIRO, ESQ, BAZELON LESS & FELDMAN 1515 MARKET STREET SUITE 700 PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

| Claim No: 879 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO ET AL (SEE EXH ATTN NOAH H CHARLSON ESQ & MICHAEL A SHA BAZELON LESS & FELDMAN 1515 MARKET STREET SUITE 700 PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 880 | *Debtor Name:* Hayes Lemmerz International - Howell, Inc.<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO ET AL (SEE EXH<br>ATTN NOAH H CHARLSON ESQ & MICHAEL A SHA<br>BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 876 | *Debtor Name:* Hayes Lemmerz International Import, Inc.<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO, ET AL<br>ATTN  NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ ,BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 877 | *Debtor Name:* Hayes Lemmerz International - California, Inc.<br><br>*Creditor Name:* ACE AMERICAN INSURANCE CO, ET AL<br>ATTN  NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 875 | *Debtor Name:*   Hayes Lemmerz Finance LLC - Luxembourg S.C.A.<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO, ET AL<br>ATTN  NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 873 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO, ET AL<br>ATTN  NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

| Claim No: 874 | *Debtor Name:*   Hayes Lemmerz Finance LLC<br><br>*Creditor Name:*   ACE AMERICAN INSURANCE CO, ET AL (SEE EX<br>ATTN  NOAH H CHARLSON ESQ & MICHAEL A<br>SHAPIRO, ESQ, BAZELON LESS & FELDMAN<br>1515 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim withrawn per Notice received 10/18/11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 14 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* ADECCO USA INC<br>175 BROADHOLLOW RD<br>MELVILLE, NY 11747 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $2,008.48 | |
| Priority | $0.00 | |
| **Total** | **$2,008.48** | |

*Description:*

*Remarks:*

---

| Claim No: 137 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* ADP INC<br>PO BOX 12513 (1851 N RESLER DR)<br>EL PASO, TX 79912 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | $340.00 |
| Priority | $340.00 | |
| **Total** | **$340.00** | **$340.00** |

*Description:*

*Remarks:* Claim reclassifed per Order (Dkt. #1498) dated 9/22/11.

---

| Claim No: 635 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* ADP INC<br>PO BOX 12513<br>EL PASO, TX 79912 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | $3,410.00 |
| Priority | $3,410.00 | |
| **Total** | **$3,410.00** | **$3,410.00** |

*Description:*

*Remarks:* Claim reclassifed per Order (Dkt. #1498) dated 9/22/11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1072 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* AFCO CREDIT CORP / AFCO ACCEPTANCE CORP <br> ATTN: ROBERT J RATNER GENERAL COUNSEL <br> 110 WILLIAM STREET 29TH FLOOR <br> NEW YORK, NY 10038-3901 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 06/03/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $122,980.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$122,980.76** | **$0.00** |

*Description:*

*Remarks:* Reclamation Claim; Disallowed per 4th Omni Order (Dkt 1528)

| Claim No: 984 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* AGUSTIN AYALA <br> 2315 E JOLLY RD APT 8 <br> LANSING, MI 48910-8298 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 08/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 100 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. <br><br> *Creditor Name:* AIR FILTER PLUS, INC. <br> 1205 CARDINAL DRIVE <br> EUDORA, KS 66025 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 06/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $98.00 | $0.00 |
| Priority | $209.44 | $0.00 |
| **Total** | **$307.44** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim paid in full by Debtors 11/5/09

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

---

**Claim No: 92**

*Debtor Name:*   Hayes Lemmerz International - Commercial Highway, Inc.

*Creditor Name:*   AJAX COMMERCIAL CLEANING, INC.
PO BOX 4031
CUYAHOGA FALLS, OH 44223

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
06/23/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,504.00 | |
| Priority | | |
| **Total** | **$10,504.00** | |

*Description:*

*Remarks:*

---

**Claim No: 249**

*Debtor Name:*   Hayes Lemmerz International, Inc.

*Creditor Name:*   AKRON BEARING COMPANY
1965 S ARLINGTON RD
AKRON, OH 44306

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
07/01/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $146.97 | |
| Priority | | |
| **Total** | **$146.97** | |

*Description:*

*Remarks:*

---

**Claim No: 75**

*Debtor Name:*   Hayes Lemmerz International, Inc.

*Creditor Name:*   AKRON REGIONAL AIR QUALITY MGT. DIS
146 S HIGH ST ROOM 904
AKRON, OH 44308

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
06/23/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $495.00 | |
| Priority | | |
| **Total** | **$495.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 553 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   ALAN GRILL<br>2688 VALDEZ DRIVE<br>LANSING, MI 48911-6481 | Last Date to File Claims:          07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $392,356.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$392,356.16** | **$0.00** |

**Description:**

**Remarks:**      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 1067 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   ALEACIONES Y METALES<br>C/O STRASBURGER & PRICE LLP<br>ATTN: MARK E GOLMAN<br>901 MAIN STREET SUITE 4400<br>DALLAS, TX 75202-3794 | Last Date to File Claims:          07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $303,457.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$303,457.53** | **$0.00** |

**Description:**

**Remarks:**      Reclamation Claim; Disallowed per 4th Omni Order (Dkt 1528)

| Claim No: 290 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   ALLAN MUNSON<br>3734 E 2ND ROAD<br>MENDOTA, IL 61342 | Last Date to File Claims:          07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 860 | Debtor Name: Hayes Lemmerz International, Inc. Creditor Name: ALLEN D QUILLIN 267 CAMBRIDGE DIMONDALE, MI 48821 | Last Date to File Claims: 07/27/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 07/27/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $0.00  (Unliquidated) | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 278 | Debtor Name: Hayes Lemmerz International - Wabash, Inc. Creditor Name: ALLIANCE BUSINESS PRODUCTS 222 GILLIS ST TRAVERSE CITY, MI 49684-1106 | Last Date to File Claims: 07/27/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 07/06/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $630.00 | |
| Priority | | |
| Total | $630.00 | |

Description:

Remarks:

| Claim No: 932 | Debtor Name: Hayes Lemmerz International - Sedalia, Inc. Creditor Name: ALLIED OIL & SUPPLY INC MSO 655 PO BOX 3366 OMAHA, NE 68108 | Last Date to File Claims: 07/27/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 07/29/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $9,307.20 | $0.00 |
| Priority | $2,394.75 | $0.00 |
| Total | $11,701.95 | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:   Remaining Claim No. 746; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 746 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br><br>*Creditor Name:* ALLIED OIL & SUPPLY, INC.<br>MSO 655<br>P. O. BOX 3366<br>OMAHA, NE 68108 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $9,307.20 | $0.00 |
| Priority | $2,394.75 | $0.00 |
| **Total** | **$11,701.95** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim paid in full by Debtors 11/5/09

| Claim No: 301 | *Debtor Name:* Hayes Lemmerz International - Commercial Highway, Inc.<br><br>*Creditor Name:* ALL-LINES LEASING<br>100 PRARIE CENTER DR<br>EDEN PRAIRIE, MN 55344 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $33,474.91 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$33,474.91** | **$0.00** |

*Description:*

*Remarks:* Claim withdrawn per Notice dated 09.01.11

| Claim No: 926 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* ALTIA BEASLEY<br>13594 BLACKWOOD DR<br>DEWITT, MI 48820-8106 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 216 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. <br> *Creditor Name:* AMBROSE PACKAGING <br> 1654 S. LONE ELM ROAD <br> OLATHE, KS 66061 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 06/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $314.31 | $0.00 |
| Priority | $17,304.12 | $0.00 |
| **Total** | **$17,618.43** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim Paid on 7/16/2009 and 10/29/2009

| Claim No: 528 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* AMERICAN ANALYTICAL LABORATORIES, I <br> 840 S. MAIN <br> AKRON, OH 44311 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 07/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $914.04 | |
| Priority | | |
| **Total** | **$914.04** | |

*Description:*

*Remarks:*

| Claim No: 340 | *Debtor Name:* HLI Operating Company, Inc. <br> *Creditor Name:* AMERICAN EXPRESS TRAVEL RELATED SERVICES <br> C/O FLASTER/GREENBERG PC <br> ATTN: KRISTAN L HOWARD, ESQUIRE <br> 1600 JOHN F KENNEDY BLVD, STE 200 <br> PHILADELPHIA, PA 19103 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 07/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $309,283.26 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$309,283.26** | **$0.00** |

*Description:*

*Remarks:* Claim satisfied via email notice dated 09.30.10.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 714** | *Debtor Name:*   **Hayes Lemmerz International - Commercial Highway, Inc.**<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*        American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| | | |
|---|---|---|
| **Claim No: 701** | *Debtor Name:*   **HLI Suspension Holding Company, Inc.**<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN: MICHELLE A LEVITT, AUTH REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*        American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| | | |
|---|---|---|
| **Claim No: 702** | *Debtor Name:*   **HLI Services Holding Company, Inc.**<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN: MICHELLE A LEVITT, AUTH REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*        American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 715 | *Debtor Name:*   Hayes Lemmerz Finance LLC<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 703 | *Debtor Name:*   HLI Realty, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT, AUTH REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 695 | *Debtor Name:*   Hayes Lemmerz International - Georgia, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT, AUTH REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 706** | *Debtor Name:*   **HLI Powertrain Holding Company, Inc.**<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| | | |
|---|---|---|
| **Claim No: 696** | *Debtor Name:*   **Hayes Lemmerz International - Howell, Inc.**<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN: MICHELLE A LEVITT, AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| | | |
|---|---|---|
| **Claim No: 713** | *Debtor Name:*   **Hayes Lemmerz International Import, Inc.**<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

**09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al**

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 711** | *Debtor Name:*   Hayes Lemmerz International - Sedalia, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| | | |
|---|---|---|
| **Claim No: 698** | *Debtor Name:*   Hayes Lemmerz International - Laredo, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| | | |
|---|---|---|
| **Claim No: 697** | *Debtor Name:*   Hayes Lemmerz International - Wabash, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT, AUTH REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 710 | *Debtor Name:*   Hayes Lemmerz International - Technical Center, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 705 | *Debtor Name:*   HLI Wheels Holding Company, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 712 | *Debtor Name:*   Hayes Lemmerz International - California, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 716 | *Debtor Name:*  Hayes Lemmerz International - Huntington, Inc.  *Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET AL COMMERCIAL INS BANKRUPTCY COLLECTIONS ATTN:  MICHELLE A LEVITT AUTHORIZED REP 175 WATER ST 18TH FL NEW YORK, NY 10038 | *Last Date to File Claims:*        07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 704 | *Debtor Name:*   HLI Commercial Highway Holding Company, Inc.  *Creditor Name:*    AMERICAN HOME ASSURANCE COMPANY ET. AL. COMMERCIAL INS BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT, AUTHORIZED REP. 175 WATER STREET 18TH FLOOR NEW YORK, NY 10038 | *Last Date to File Claims:*        07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 693 | *Debtor Name:*    Hayes Lemmerz Finance LLC - Luxembourg S.C.A.  *Creditor Name:*    AMERICAN HOME ASSURANCE COMPANY ET. AL. COMMERCIAL INS BANKRUPTCY COLLECTIONS MICHELLE A LEVITT, AUTHORIZED REP 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | *Last Date to File Claims:*        07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 694 | *Debtor Name:*   Hayes Lemmerz International - New York, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET. AL.<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>MICHELLE A LEVITT, AUTHORIZED REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 700 | *Debtor Name:*   HLI Operating Company, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY ET. AL.<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN:  MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 708 | *Debtor Name:*   HLI Netherlands Holdings, Inc.<br><br>*Creditor Name:*   AMERICAN HOME ASSURANCE COMPANY, ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN: MICHELLE A LEVITT, AUTHORIZED REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 707 | *Debtor Name:* **Hayes Lemmerz International - Kentucky, Inc.**<br>*Creditor Name:* AMERICAN HOME ASSURANCE COMPANY, ET AL<br>COMMERICAL INS BANKRUPTCY COLLECTIONS<br>ATTN: MICHELLE A LEVITT, AUTHORIZED REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 699 | *Debtor Name:* **HLI Parent Company, Inc.**<br>*Creditor Name:* AMERICAN HOME ASSURANCE COMPANY, ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN: MICHELLE A LEVITT, AUTHORIZED REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

| Claim No: 709 | *Debtor Name:* **HLI Brakes Holding Company, Inc.**<br>*Creditor Name:* AMERICAN HOME ASSURANCE COMPANY, ET AL<br>COMMERCIAL INS BANKRUPTCY COLLECTIONS<br>ATTN: MICHELLE A LEVITT, AUTHORIZED REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* American Home granted single allowed claim (see CCN #692) per Stipulation entered 11.21.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 692 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* AMERICAN HOME ASSURANCE COMPANY, ET. AL. <br> COMMERCIAL INS BANKRUPTCY COLLECTIONS <br> MICHELLE A LEVITT AUTHORIZED REP <br> 175 WATER STREET, 18TH FLOOR <br> NEW YORK, NY 10038 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $9,851.82 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | **$9,851.82** |

*Description:* Please see claim for detail.

*Remarks:* Claim reduced and allowed per Order (Stipulation signed) Dkt. #1606 dated 06.26.12.

---

| Claim No: 646 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* AMERICAN LABEL & TAG INC <br> PO BOX 85488 <br> WESTLAND, MI 48185 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,159.97 | $0.00 |
| **Total** | **$1,159.97** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed per 4th Omni Order (Dkt 1528)

---

| Claim No: 387 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. <br><br> *Creditor Name:* AMERICAN RED CROSS, PETTIS COUNTY C <br> 112 WEST 4TH STREET <br> SEDALIA, MO 65301 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/13/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $1,858.00 | |
| Priority | $0.00 | |
| **Total** | **$1,858.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 102 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br>*Creditor Name:* ANASTAS CONTROLS COMPANY, INC. <br>P.O. BOX 23364 <br>8021 RUCK DRIVE <br>BELLEVILLE, IL 62223 | *Last Date to File Claims:* 07/27/09 <br>*Last Date to File (govt):* <br>*Filing Status:* <br>*Docket Status:* <br>*Late:* |
|---|---|---|
| *Claim Date:* <br>06/23/2009 | *Amends Claim No:* <br>*Amended By Claim No:* | *Duplicates Claim No:* <br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 353 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br>*Creditor Name:* ANDRE BOISVERT <br>830 RUE EINSTEIN <br>REPENTIGNY QC J5Y 3V3 | *Last Date to File Claims:* 07/27/09 <br>*Last Date to File (govt):* <br>*Filing Status:* <br>*Docket Status:* <br>*Late:* |
|---|---|---|
| *Claim Date:* <br>07/10/2009 | *Amends Claim No:* <br>*Amended By Claim No:* | *Duplicates Claim No:* <br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $839.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$839.25** | **$0.00** |

*Description:*

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 66 | *Debtor Name:* Hayes Lemmerz International - California, Inc. <br><br>*Creditor Name:* ANTHONY GARRETT <br>10951 OAK ST <br>STANTON, CA 90680 | *Last Date to File Claims:* 07/27/09 <br>*Last Date to File (govt):* <br>*Filing Status:* <br>*Docket Status:* <br>*Late:* |
|---|---|---|
| *Claim Date:* <br>06/23/2009 | *Amends Claim No:* <br>*Amended By Claim No:* | *Duplicates Claim No:* <br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,087.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,087.02** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 221 | Debtor Name: Hayes Lemmerz International, Inc. <br> Creditor Name: ANTHONY RICHARDSON <br> 6681 PINE <br> TAYLOR, MI 48180 | Last Date to File Claims: 07/27/09 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 06/30/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description: Please see claim for detail.

Remarks: Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 1000 | Debtor Name: Hayes Lemmerz International, Inc. <br> Creditor Name: ANXEBUSINESS <br> 2000 TOWN CENTER, SUITE 2050 <br> SOUTHFIELD, MI 48075-1131 | Last Date to File Claims: 07/27/09 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 09/01/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,687.81 | |
| Priority | | |
| **Total** | **$2,687.81** | |

Description:

Remarks:

| Claim No: 999 | Debtor Name: Hayes Lemmerz International, Inc. <br> Creditor Name: ANXEBUSINESS CORP. <br> P.O. BOX 2339 <br> CAROL STREAM, IL 60197 | Last Date to File Claims: 07/27/09 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 09/01/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $441.49 | |
| Priority | | |
| **Total** | **$441.49** | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 530 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* APEX CCTV<br>22 PRESTIGE CIR #100<br>ALLEN, TX 75002-3419 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

---

| Claim No: 97 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* APO PUMPS & COMPRESSORS, INC.<br>6607 CHITTENDEN ROAD<br>HUDSON, OH 44236 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $746.00 | |
| **Total** | **$746.00** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

---

| Claim No: 267 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* APRIL SCIBERRAS<br>6011 BELTON<br>GARDEN CITY, MI 48135 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 183 | *Debtor Name:*  **Hayes Lemmerz International, Inc.**  *Creditor Name:*   ARCHIE HOEBECKE  403 FELCH ST  LYONS, MI 48851-9734 | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  06/29/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 285 | *Debtor Name:*  **Hayes Lemmerz International, Inc.**  *Creditor Name:*   ARCHIE RAMSEY  11405 INDIGO DR  BELTSSVILLE, MD 20705-2911 | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  07/06/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 849 | *Debtor Name:*  **Hayes Lemmerz International, Inc.**  *Creditor Name:*   ARENT FOX LLP  C/O ANDREA CAMPBELL  1050 CONNECTICUT AVENUE NW  WASHINGTON, DC 20036 | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  07/27/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,064.98 | $4,064.98 |
| Priority | | $0.00 |
| **Total** | **$4,064.98  (Unliquidated)** | **$4,064.98** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim estimated to complete claims administration; so ordered (Dkt #1529) 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 385 | Debtor Name:   Hayes Lemmerz International - Laredo, Inc.<br><br>Creditor Name:   ARNOLD OIL COMPANY OF AUSTIN, INC.<br>DBA LONE STAR LUBRICANTS<br>ATTN STEPHEN CUTLER<br>1617 EAST 6TH ST<br>AUSTIN, TX 78702 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | |
| Unsecured | $1,128.08 | |
| Priority | $0.00 | |
| Total | $1,128.08 | |

Description:

Remarks:

| Claim No: 1020 | Debtor Name:   Hayes Lemmerz International, Inc.<br><br>Creditor Name:   ARROW UNIFORM<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>09/28/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $378.55 | |
| Priority | | |
| Total | $378.55 | |

Description:

Remarks:

| Claim No: 520 | Debtor Name:   HLI Operating Company, Inc.<br><br>Creditor Name:   ARTHUR E WITZKE<br>808 E. LINCOLN<br>WHITEHALL, MI 49461 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $10,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $10,000.00 | $0.00 |

Description:

Remarks:     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| | | |
|---|---|---|
| **Claim No: 133** | ***Debtor Name:*** Hayes Lemmerz International, Inc. <br><br> ***Creditor Name:*** ARTHUR LAY <br> 4430 LOUISE LANE <br> ROSCOMMON, MI 48653 | ***Last Date to File Claims:*** 07/27/09 <br> ***Last Date to File (govt):*** <br> ***Filing Status:*** <br> ***Docket Status:*** <br> ***Late:*** |

| ***Claim Date:*** 06/24/2009 | ***Amends Claim No:*** <br> ***Amended By Claim No:*** | ***Duplicates Claim No:*** <br> ***Duplicated By Claim No:*** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| | | |
|---|---|---|
| **Claim No: 304** | ***Debtor Name:*** Hayes Lemmerz International, Inc. <br><br> ***Creditor Name:*** ARTHUREE TUCKER <br> 22262 CIVIC CENTER DR #205 <br> SOUTHFIELD, MI 48034-2631 | ***Last Date to File Claims:*** 07/27/09 <br> ***Last Date to File (govt):*** <br> ***Filing Status:*** <br> ***Docket Status:*** <br> ***Late:*** |

| ***Claim Date:*** 07/07/2009 | ***Amends Claim No:*** <br> ***Amended By Claim No:*** | ***Duplicates Claim No:*** <br> ***Duplicated By Claim No:*** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| | | |
|---|---|---|
| **Claim No: 866** | ***Debtor Name:*** Hayes Lemmerz International, Inc. <br><br> ***Creditor Name:*** ARTURO FRANCO <br> 9711 CLOVERDALE ROAD <br> NASHVILLE, MI 49073 | ***Last Date to File Claims:*** 07/27/09 <br> ***Last Date to File (govt):*** <br> ***Filing Status:*** <br> ***Docket Status:*** <br> ***Late:*** |

| ***Claim Date:*** 07/27/2009 | ***Amends Claim No:*** <br> ***Amended By Claim No:*** | ***Duplicates Claim No:*** <br> ***Duplicated By Claim No:*** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 474 | *Debtor Name:*    Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*    AT&T CORP.<br>C/O JAMES GRUDUS, ESQ<br>AT&T SERVICES, INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $20,814.44 | |
| Priority | | |
| **Total** | **$20,814.44** | |

*Description:*

*Remarks:*

| Claim No: 473 | *Debtor Name:*    Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*    ATMOS ENERGY/MID-STATES DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN:  BANKRUPTCY GROUP<br>P O BOX 650205<br>DALLAS, TX 75265-0205 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $328.51 | |
| Priority | $0.00 | |
| **Total** | **$328.51** | |

*Description:*

*Remarks:*

| Claim No: 801 | *Debtor Name:*    Claimed Against All Debtors<br><br>*Creditor Name:*    AUTOMOTIVE OVERSEAS<br>INVESTMENTS (PROPRIETARY) LIMITED<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 167** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* AVAYA INC<br>ATTN: CAROLYN MAGAHA<br>C/O RMS<br>PO BOX 5126<br>TIMONIUM, MD 21094 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $718.43 | |
| Priority | $1,436.87 | |
| **Total** | **$2,155.30** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 330** | *Debtor Name:* **Hayes Lemmerz International - Howell, Inc.**<br><br>*Creditor Name:* B ARTMAN<br>1025 HARRINGTON LN<br>EAST LANSING, MI 48823-7378 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 463** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* B HERSHBERGER<br>1016 MEADOWVIEW DR.<br>MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 986 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   BAKER & DANIELS LLP<br>ATTN  JAY JAFFE<br>600 E 96TH ST STE 600<br>INDIANAPOLIS, IN 46240 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>08/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,926.75 | |
| Priority | | |
| Total | $3,926.75 | |

Description:

Remarks:

| Claim No: 962 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   BAKER TILLY VIRCHOW KRAUSE LLP<br>PO BOX 7398<br>MADISON, WI 53707 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>08/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $15,849.00 | $0.00 |
| Priority | | $0.00 |
| Total | $15,849.00 | $0.00 |

Description:

Remarks:      Remaining Claim No. 951 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

| Claim No: 951 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   BAKER TILLY VIRCHOW KRAUSE, LLP<br>PO BOX 7398<br>MADISON, WI 53707-7398 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $15,849.00 | |
| Priority | | |
| Total | $15,849.00 | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 780 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* BARNES & THORNBURG LLP<br>C/O MICHAEL K MCCRORY<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $90,025.75 | $83,846.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$90,025.75  (Unliquidated)** | **$83,846.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim estimated to complete claims administration; so ordered (Dkt #1529) 11.28.11.

| Claim No: 752 | *Debtor Name:* Hayes Lemmerz International - Huntington, Inc.<br><br>*Creditor Name:* BARNES & THORNBURG LLP<br>C/O MICHAEL K MCCRORY<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $90,025.75 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$90,025.75  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 69 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* BARRON, INC.<br>PO BOX 62<br>2015 GREAT TRAILS DRIVE<br>WOOSTER, OH 44691 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $215.92 | |
| Priority | | |
| **Total** | **$215.92** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 456** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  BEAR PATTERN<br>8250 MT GARFIELD<br>NUNICA, MI 49448 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $15,977.50 | $0.00 |
| **Total** | **$15,977.50** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Disallowed per 4th Omni Order (Dkt 1528)

| | | |
|---|---|---|
| **Claim No: 511** | *Debtor Name:*  **Hayes Lemmerz International - Sedalia, Inc.**<br><br>*Creditor Name:*  BEAVER DRILL & TOOL<br>3995 MISSION RD<br>KANSAS CITY, KS 66103 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $860.34 | |
| Priority | | |
| **Total** | **$860.34** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 346** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  BECK DIANNA<br>27320 GREEN ROAD<br>SEDALIA, MO 65301-0630 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 390 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br>*Creditor Name:*  BECK DIANNA<br>27320 GREEN ROAD<br>SEDALIA, MO 65301 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 907 | *Debtor Name:*  Hayes Lemmerz International - Georgia, Inc.<br>*Creditor Name:*  BEL ROCK SELF STORAGE, LLC<br>PO BOX 160<br>CHERRY VALLEY, IL 61016 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $300.00 | |
| Priority | | |
| **Total** | **$300.00** | |

*Description:*

*Remarks:*

| Claim No: 355 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br>*Creditor Name:*  BERRINGTON PUMPS & SYSTEMS<br>ATTN:  DEBORAH RADCLIFFE<br>1316 LEAR INDUSTRIAL DR<br>AVON, OH 44011 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $1,756.74 | |
| **Total** | **$1,756.74** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 929 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* BETH A BARNARD<br>800 WEILER RD<br>TWIN LAKE, MI 49457 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,063.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,063.70** | **$0.00** |

*Description:*

*Remarks:*   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 213 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* BEVERLEY T. SLOCUM<br>22027 DUBOIS DR<br>ROMULUS, MI 48174 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 599 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* BILL CHAMBERS (WILLIAM)<br>289 BENWOOD TR NE<br>CLEVELAND, TN 37323 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $305.00 | $0.00 |
| **Total** | **$305.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 24 | *Debtor Name:* Hayes Lemmerz International - Technical Center, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* BINKELMAN CORP 2601 HILL AVENUE TOLEDO, OH 43607 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,777.18 | |
| Priority | | |
| **Total** | **$2,777.18** | |

*Description:*

*Remarks:*

| Claim No: 802 | *Debtor Name:* Claimed Against All Debtors | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* BORLEM ALUMINO S.A. 15300 CENTENNIAL DRIVE NORTHVILLE, MI 48168 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 803 | *Debtor Name:* Claimed Against All Debtors | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* BORLEM S.A.EMPREENDIMENTOS BORLEM S.A.EMPREENDIMENTOS INDUSTRIAIS 15300 CENTENNIAL DRIVE NORTHVILLE, MI 48168 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 974** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   BOWMAN DISTRIBUTION<br>1301 EAST NINTH STREET--SUITE 700<br>CLEVELAND, OH 44114-1800 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>08/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,805.13 | |
| Priority | | |
| **Total** | **$6,805.13** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 577** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   BOWNE OF DETROIT<br>75 REMITTANCE DRIVE, SUITE 6495<br>CHICAGO, IL 70390 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $22,974.00 | |
| Priority | $0.00 | |
| **Total** | **$22,974.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 644** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   BRANDON JOHN SEADORF<br>1501 SCENIC PINES DR<br>LAWRENCEVILLE, GA 30044-6291 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $28,939.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,939.81** | **$0.00** |

**Description:**

**Remarks:**   Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 596 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* BREMBO NORTH AMERICA INC<br>ATTN DANIEL M SANDBERG<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $77,477.00 | $0.00 |
| Unsecured | $696,464.00 | $0.00 |
| Priority | $0.00 | |
| **Total** | **$773,941.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Settled pursuant to order approving stipulation entered 1/12/11 (Dkt no. 1398)

| Claim No: 1062 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* BREMBO NORTH AMERICA INC<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/20/2011 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 595 | *Debtor Name:* **HLI Brakes Holding Company, Inc.**<br>*Creditor Name:* BREMBO NORTH AMERICA INC<br>ATTN DANIEL M SANDBERG<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $77,477.00 | $0.00 |
| Unsecured | $696,464.00 | $264,102.78 |
| Priority | $0.00 | |
| **Total** | **$773,941.00  (Unliquidated)** | **$264,102.78** |

*Description:*   Please see claim for detail.

*Remarks:*      Settled pursuant to order approving stipulation entered 1/12/11 (Dkt no. 1398)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 324** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   BURNELL GRIEVE<br>55256 MACINTOSH CT<br>SHELBY TOWNSHIP, MI 48316 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 224** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   C & C LANDSCAPE<br>1210 N. JEFFERSON #M<br>ANAHEIM, CA 92807 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,345.00 | |
| Priority | | |
| **Total** | **$2,345.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 414** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   C BROWN<br>961 W HENDERSON RD<br>ELSIE, MI 48831 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 1017 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* C HAYES<br>4256 INDIAN GLEN DR<br>OKEMOS, MI 48864 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>09/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 274 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* C MITCHELL<br>10999 E. ROOSEVELT R<br>BANNISTER, MI 48807 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $158,133.60 | $0.00 |
| **Total** | **$158,133.60** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 461 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* C RABEL<br>208 CHERRY STREET<br>MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 295** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   C SCHULTZ<br>10991 BISHOP RD<br>DIMONDALE, MI 48821 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 1014** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   C WATSON<br>PO BOX 334<br>BELLEVILLE, MI 48112-0334 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>09/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 854** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   CANDELARIO DUARTE<br>514 S FAIRVIEW<br>LANSING, MI 48912 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 82 | **Debtor Name:** Hayes Lemmerz International, Inc. **Creditor Name:** CANFIELD & JOSEPH, INC. 6536 EAST 42ND STREET TULSA, OK 74145-4612 | **Last Date to File Claims:** 07/27/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 06/23/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $9.18 |
| Priority | $7,276.78 | $0.00 |
| **Total** | **$7,276.78** | **$9.18** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Partially satisfied claim has been reduced per 4th Omni Order (Dkt 1528)

| Claim No: 202 | **Debtor Name:** Hayes Lemmerz International, Inc. **Creditor Name:** CAPLUGS, LLC 2150 ELMWOOD AVENUE BUFFALO, NY 11207 | **Last Date to File Claims:** 07/27/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 06/30/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|
| Secured | | |
| Unsecured | $870.00 | |
| Priority | | |
| **Total** | **$870.00** | |

*Description:*

*Remarks:*

| Claim No: 52 | **Debtor Name:** Hayes Lemmerz International, Inc. **Creditor Name:** CARDINAL ENVIRONMENTAL LABORATORIES 2870 SALT SPRINGS ROAD YOUNGSTOWN, OH 44509 | **Last Date to File Claims:** 07/27/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 06/19/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $974.00 | |
| **Total** | **$974.00** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 164 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* CARL J CRISCI<br>50 WALNUT ST POB 153<br>CHESTERVILLE, OH 43317 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $295.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$295.90** | **$0.00** |

*Description:*

*Remarks:*   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 548 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* CARYLINE BARNES<br>2804 CHIPPEWA TRAIL<br>HASTINGS, MI 49058 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 72 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* CDW CORPORATION<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $2,547.97 | $0.00 |
| Priority | $246.29 | $0.00 |
| **Total** | **$2,794.26** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 81** | *Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.**<br>*Creditor Name:* CEC CONSULTANTS INC.<br>11699 BROOKPARK ROAD<br>CLEVELAND, OH 44130 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $380.00 | |
| Priority | | |
| **Total** | **$380.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 972** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* CEDO NEDIC<br>3313 STRAND CT<br>ANN ARBOR, MI 48105 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>08/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $24.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $24.00 | $0.00 |
| **Total** | **$48.00  (Unliquidated)** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| | | |
|---|---|---|
| **Claim No: 836** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* CHAMPION LABORATORIES INC<br>ATTN KEITH ZAR<br>101 2ND STREET<br>SUITE 1800<br>SAN FRANCISCO, CA 94105-3659 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 837 | *Debtor Name:*  **HLI Operating Company, Inc.**<br>*Creditor Name:*   CHAMPION LABRATORIES, INC<br>ATTN KEITH ZAR<br>101 2ND STREET<br>SUITE 1800<br>SAN FRANCISCO, CA 94105-3659 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 869 | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   CHARLENE PEARL<br>8341 BRYDEN<br>DETROIT, MI 48204 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |
| *Description:*   Please see claim for detail. | | |
| *Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11 | | |

| Claim No: 104 | *Debtor Name:*  **Hayes Lemmerz International - Wabash, Inc.**<br>*Creditor Name:*   CHARLES H NEWSOM<br>3631 S BOOTS ST<br>MARION, IN 46953-4330 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |
| *Description:*   Please see claim for detail. | | |
| *Remarks:*      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11. | | |

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 935 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* CHARLES HUNT <br> 955 N COLLEGE RD <br> MASON, MI 48854 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/29/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 354 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* CHARLES LITTLETON <br> 2124 BEALS LAKE DRIVE <br> EAST JORDAN, MI 49727 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 726 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* CHARLES STEPHENS <br> 2601 HEARTLAND BLVD <br> APT 4 <br> IONIA, MI 48846-8469 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 539 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* CHARLES TURMAN JR<br>6328 LERNER WAY<br>LANSING, MI 48910 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $48,141.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $48,141.00 | $0.00 |
| **Total** | **$96,282.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 988 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* CHARLES WHITFORD<br>1997 LAKE LANSING RD APT 1<br>HASLETT, MI 48840-9512 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 08/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 492 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* CHARLETTE MURRAY<br>987 TYLER RD<br>YPSILANTI, MI 48198-6103 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 57** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* CHARTER TOWNSHIP OF NORTHVILLE<br>DEPT. OF WATER & SEWER<br>44405 SIX MILE RD.<br>NORTHVILLE, MI 48168-9670 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $1,088.62 | |
| Priority | $0.00 | |
| **Total** | **$1,088.62** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 58** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* CHARTER TOWNSHIP OF NORTHVILLE ASSESSOR<br>44405 6 MILE ROAD<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $42,579.80 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $42,579.80 | $0.00 |
| **Total** | **$85,159.60** | **$0.00** |

*Description:* Allowed Debtor: Hayes Lemmerz International, Inc.  Please see claim for detail.

*Remarks:* Claim discharged per Notice dated 07.08.10 due to payment.

| | | |
|---|---|---|
| **Claim No: 101** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* CHRIS ABERNATHY<br>7681 NORTHLAND DR NE<br>ROCKFORD, MI 49341 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 940 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   CHRIS BOUTSIKARIS<br>106 ELM AVE<br>NEWTON, NJ 07860 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 793 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:*   CHRISTINE SWEDA<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 574 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   CHRISTOPHER D FARLEY<br>260 18TH ST NW UNIT 10309<br>ATLANTA, GA 30363-1187 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $442.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$442.95** | **$0.00** |

*Description:*

*Remarks:*   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 283** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* CIRCLE ENVIRONMENTAL<br>P.O. BOX 663<br>CHESTERFIELD, MO 63006 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,257.25 | |
| Priority | | |
| **Total** | **$1,257.25** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 685** | *Debtor Name:* **HLI Wheels Holding Company, Inc.**<br>*Creditor Name:* CITICORP NORTH AMERICA INC FOR<br>ITSELF & AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*    Satisfied Under The Plan

| | | |
|---|---|---|
| **Claim No: 675** | *Debtor Name:* **Hayes Lemmerz International - Wabash, Inc.**<br>*Creditor Name:* CITICORP NORTH AMERICA INC FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*    Satisfied Under The Plan

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 676** | *Debtor Name:*   **HLI Brakes Holding Company, Inc.**<br>*Creditor Name:*   CITICORP NORTH AMERICA INC FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*      Satisfied Under The Plan

| | | |
|---|---|---|
| **Claim No: 677** | *Debtor Name:*   **HLI Commercial Highway Holding Company, Inc.**<br>*Creditor Name:*   CITICORP NORTH AMERICA INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*      Satisfied Under The Plan

| | | |
|---|---|---|
| **Claim No: 669** | *Debtor Name:*   **Hayes Lemmerz International - Huntington, Inc.**<br>*Creditor Name:*   CITICORP NORTH AMERICA INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*      Satisfied Under The Plan

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 673 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br><br>*Creditor Name:* CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:* Satisfied Under The Plan

---

| Claim No: 686 | *Debtor Name:* Hayes Lemmerz Finance LLC - Luxembourg S.C.A.<br><br>*Creditor Name:* CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:* Satisfied Under The Plan

---

| Claim No: 679 | *Debtor Name:* HLI Operating Company, Inc.<br><br>*Creditor Name:* CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:* Satisfied Under The Plan

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 678 | *Debtor Name:* HLI Netherlands Holdings, Inc.<br>*Creditor Name:* CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*    Satisfied Under The Plan

| Claim No: 672 | *Debtor Name:* Hayes Lemmerz International - New York, Inc.<br>*Creditor Name:* CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*    Satisfied Under The Plan

| Claim No: 671 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc.<br>*Creditor Name:* CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*    Satisfied Under The Plan

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

**09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al**

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 667** | *Debtor Name:*   Hayes Lemmerz International - Georgia, Inc.<br><br>*Creditor Name:*   CITICORP NORTH AMERICA INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*      Satisfied Under The Plan

| | | |
|---|---|---|
| **Claim No: 670** | *Debtor Name:*   Hayes Lemmerz International - Kentucky, Inc.<br><br>*Creditor Name:*   CITICORP NORTH AMERICA INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*      Satisfied Under The Plan

| | | |
|---|---|---|
| **Claim No: 674** | *Debtor Name:*   Hayes Lemmerz International - Technical Center, Inc.<br><br>*Creditor Name:*   CITICORP NORTH AMERICA INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH ST 1ST FL<br>NEW YORK, NY 10013 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*      Satisfied Under The Plan

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 666 | **Debtor Name:** Hayes Lemmerz International - Commercial Highway, Inc.<br>**Creditor Name:** CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

**Description:**

**Remarks:**    Satisfied Under The Plan

| Claim No: 668 | **Debtor Name:** Hayes Lemmerz International - Howell, Inc.<br>**Creditor Name:** CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

**Description:**

**Remarks:**    Satisfied Under The Plan

| Claim No: 665 | **Debtor Name:** Hayes Lemmerz International - California, Inc.<br>**Creditor Name:** CITICORP NORTH AMERICA INC, FOR ITSELF AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

**Description:**

**Remarks:**    Satisfied Under The Plan

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 664 | *Debtor Name:* **Hayes Lemmerz International Import, Inc.** *Creditor Name:* CITICORP NORTH AMERICA, INC FOR ITSELF & AS AGENT FOR CERTAIN LENDERS ATTN: BRENDAN MACKAY 390 GREENWICH STREET, 1ST FLOOR NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*     Satisfied Under The Plan

| Claim No: 663 | *Debtor Name:* **Hayes Lemmerz Finance LLC** *Creditor Name:* CITICORP NORTH AMERICA, INC FOR ITSELF & AS AGENT FOR CERTAIN LENDERS ATTN BRENDAN MACKAY 390 GREENWICH STREET, 1ST FLOOR NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*     Satisfied Under The Plan

| Claim No: 662 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* CITICORP NORTH AMERICA, INC, FOR ITSELF & AS AGENT FOR CERTAIN LENDERS ATTN: BRENDAN MACKAY 390 GREENWICH STREET, 1ST FLOOR NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

*Description:*

*Remarks:*     Satisfied Under The Plan

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 684 | *Debtor Name:* **HLI Suspension Holding Company, Inc.**<br>*Creditor Name:* CITICORP NORTH AMERICA, INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

**Description:**

**Remarks:** Satisfied Under The Plan

| Claim No: 681 | *Debtor Name:* **HLI Powertrain Holding Company, Inc.**<br>*Creditor Name:* CITICORP NORTH AMERICA, INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

**Description:**

**Remarks:** Satisfied Under The Plan

| Claim No: 683 | *Debtor Name:* **HLI Services Holding Company, Inc.**<br>*Creditor Name:* CITICORP NORTH AMERICA, INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN: BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

**Description:**

**Remarks:** Satisfied Under The Plan

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| | | |
|---|---|---|
| **Claim No: 682** | *Debtor Name:*  **HLI Realty, Inc.**<br>*Creditor Name:*   CITICORP NORTH AMERICA, INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

**Description:**

**Remarks:**     Satisfied Under The Plan

---

| | | |
|---|---|---|
| **Claim No: 680** | *Debtor Name:*  **HLI Parent Company, Inc.**<br>*Creditor Name:*   CITICORP NORTH AMERICA, INC, FOR ITSELF<br>AND AS AGENT FOR CERTAIN LENDERS<br>ATTN BRENDAN MACKAY<br>390 GREENWICH STREET, 1ST FLOOR<br>NEW YORK, NY 10013 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $497,894,244.47 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$497,894,244.47** | **$0.00** |

**Description:**

**Remarks:**     Satisfied Under The Plan

---

| | | |
|---|---|---|
| **Claim No: 1046** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   CITY OF CHATTANOOGA<br>101 EAST 11TH STREET<br>ROOM 100<br>CHATTANOOGA, TN 37402 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $13,593.17 | $0.00 |
| Unsecured | $7,027.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,620.37** | **$0.00** |

**Description:**

**Remarks:**     Claim withdrawn 06.10.10 (Dkt 1248)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 638 | **Debtor Name:**  Hayes Lemmerz International, Inc.<br>**Creditor Name:**   CITY OF GAINESVILLE<br>TAX OFFICE<br>PO BOX 2496<br>GAINESVILLE, GA 30503 | **Last Date to File Claims:**  07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/22/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $142,615.80 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7.26 | $0.00 |
| **Total** | **$142,623.06  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Claim withdrawn per Dkt. No. 1020 dated 12.21.09

---

| Claim No: 209 | **Debtor Name:**  Hayes Lemmerz International, Inc.<br>**Creditor Name:**   CITY OF SOMERSET<br>PO BOX 989<br>SOMERSET, KY 42502-0989 | **Last Date to File Claims:**  07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,046.75 | |
| Priority | | |
| **Total** | **$8,046.75** | |

*Description:*

*Remarks:*

---

| Claim No: 989 | **Debtor Name:**<br><br>**CLAIM NUMBER VOIDED** | **Last Date to File Claims:**  07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 30 | *Debtor Name:*<br><br>**CLAIM NUMBER VOIDED** | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:* | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

| Claim No: 1068 | *Debtor Name:*<br><br>**CLAIM NUMBER VOIDED** | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:* | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

| Claim No: 1071 | *Debtor Name:*<br><br>**CLAIM NUMBER VOIDED** | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:* | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 38 | *Debtor Name:* <br><br> **CLAIM NUMBER VOIDED** | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

| Claim No: 1051 | *Debtor Name:* <br><br> **CLAIM NUMBER VOIDED** | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

| Claim No: 34 | *Debtor Name:* <br><br> **CLAIM NUMBER VOIDED** | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 37 | Debtor Name:<br><br>CLAIM NUMBER VOIDED | Last Date to File Claims:    07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date: | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | | |

Description:

Remarks:

| Claim No: 33 | Debtor Name:<br><br>CLAIM NUMBER VOIDED | Last Date to File Claims:    07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date: | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | | |

Description:

Remarks:

| Claim No: 990 | Debtor Name:<br><br>CLAIM NUMBER VOIDED | Last Date to File Claims:    07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date: | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | Debtor Name: | | Last Date to File Claims: | 07/27/09 |
|---|---|---|---|---|
| **Claim No: 40** | **CLAIM NUMBER VOIDED** | | Last Date to File (govt): Filing Status: Docket Status: Late: | |

| Claim Date: | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | | | | |

Description:

Remarks:

| | Debtor Name: | | Last Date to File Claims: | 07/27/09 |
|---|---|---|---|---|
| **Claim No: 39** | **CLAIM NUMBER VOIDED** | | Last Date to File (govt): Filing Status: Docket Status: Late: | |

| Claim Date: | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | | | | |

Description:

Remarks:

| | Debtor Name: | | Last Date to File Claims: | 07/27/09 |
|---|---|---|---|---|
| **Claim No: 29** | **CLAIM NUMBER VOIDED** | | Last Date to File (govt): Filing Status: Docket Status: Late: | |

| Claim Date: | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | | | | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 168 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* CLARCOR AIR FILTRATION PRODUCTS 100 RIVER RIDGE CIR JEFFERSONVILLE, IN 47130 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $267.84 | |
| Priority | $0.00 | |
| **Total** | **$267.84** | |

*Description:*

*Remarks:*

| Claim No: 119 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* CLARK TOOL 2907 W. BROADWAY SEDALIA, MO 65301 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $130.95 | |
| Priority | | |
| **Total** | **$130.95** | |

*Description:*

*Remarks:*

| Claim No: 389 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* CLAY POYNTER 22349 SACAJAWEA ROAD SEDALIA, MO 65301 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 347 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   CLAY POYNTER<br>22349 SACAJAWEA ROAD<br>SEDALIA, MO 65301 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 80 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   CLEAN JANITORIAL SUPPLY INC.<br>2089 RIGGS STREET<br>WARREN, MI 48091 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $895.18 | |
| Priority | | |
| **Total** | **$895.18** | |

*Description:*

*Remarks:*

| Claim No: 745 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   CLEANING TECHNOLOGIES GROUP LLC -<br>RANSOHOFF DIVISION<br>4933 PROVIDENT DRIVE<br>CINCINNATI, OH 45246 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,921.00 | |
| Priority | | |
| **Total** | **$1,921.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 540**

*Debtor Name:*  Hayes Lemmerz International, Inc.

*Creditor Name:*  CLEO TURMAN
6328 LERNER WAY
LANSING, MI 48910

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
07/21/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $59,499.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $59,499.00 | $0.00 |
| **Total** | **$118,998.00** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

---

**Claim No: 364**

*Debtor Name:*  Hayes Lemmerz International, Inc.

*Creditor Name:*  CLIFFORD SHELLENBARGER
2695 HILLCREST DR
IONIA, MI 48846

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
07/10/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

---

**Claim No: 732**

*Debtor Name:*  Hayes Lemmerz International - Laredo, Inc.

*Creditor Name:*  CLINE TOOL & SERVICE COMPANY
P.O. BOX 866
NEWTON, IA 50208

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
07/27/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,749.00 | |
| Priority | | |
| **Total** | **$11,749.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 255 | *Debtor Name:* **Hayes Lemmerz International - Laredo, Inc.**<br>*Creditor Name:* COLONIAL SAW<br>122 PEMBROKE STREET<br>KINGSTON, MA 23641 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | |
| Priority | $359.00 | $0.00 |
| **Total** | **$359.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withdrawn per correspondence received 8/19/11.

| Claim No: 491 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* COMMERCIAL BUILDING MAINTEN<br>24643 HOOVER<br>WARREN, MI 48089 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $11,524.00 | |
| Priority | $0.00 | |
| **Total** | **$11,524.00** | |

*Description:*

*Remarks:*

| Claim No: 86 | *Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.**<br>*Creditor Name:* COMPRESSED AIR SPECIALISTS CO., INC<br>370 MEADOWLANDS BLVD.<br>WASHINGTON, PA 15301 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $660.75 | |
| Priority | | |
| **Total** | **$660.75** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 113 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* COMPRESSOR PARTS & COMPONENTS 1401 JACKSON KANSAS CITY, MO 64127 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $228.25 | |
| **Total** | **$228.25** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 597 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* CONCORDE CLO I BV PRUDENTIAL INVESTEMENT MANAGEMENT INC ATTN TERENCE DUNN PO BOX 32339 NEWARK, NJ 07102 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $5,059,332.33 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$5,059,332.33** | **$0.00** |

*Description:*

*Remarks:*     Satisfied Under The Plan

| Claim No: 742 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* CONCUR EXPENSE LINK FUNDING 18400 NE UNION HILL ROAD REDMOND, WA 98052 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $1,532.90 | |
| Priority | $0.00 | |
| **Total** | **$1,532.90** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 598 | *Debtor Name:* **HLI Operating Company, Inc.**<br>*Creditor Name:* CONNECTICUT GEN'L LIFE INSUR CO (CIGNA)<br>CONNECTICUT GENERAL LIFE INSURANCE CO<br>ATTN DENISE ROBILLARD<br>900 COTTAGE GROVE ROAD B6LPA<br>HARTFORD, CT 06152 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,736.29 | $0.00 |
| **Total** | **$2,736.29** | **$0.00** |

*Description:*

*Remarks:*    Claim fully satisfied via payment to Cigna (2 pmts made 08.03.09).

| Claim No: 127 | *Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.**<br>*Creditor Name:* CONSOLIDATED COMMUNICATIONS, INC.<br>7015 SUNSET STRIP AVE. NW<br>NORTH CANTON, OH 44720 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $127.50 | |
| Priority | $127.50 | |
| **Total** | **$255.00** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 734 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* CONSTANCE FAIRCLOTH<br>625 E SECTIONLINE ST<br>ASHLEY, MI 48806 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $132,300.00 | $0.00 |
| **Total** | **$132,300.00** | **$0.00** |

*Description:*

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 46 | *Debtor Name:*  Hayes Lemmerz International, Inc.  *Creditor Name:*   CONSUMERS ENERGY COMPANY  ATTN MICHAEL G WILSON (P33263)  ONE ENERGY PLAZA  JACKSON, MI 49201 | *Last Date to File Claims:*    07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  06/16/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,731.30 | |
| Priority | | |
| **Total** | **$8,731.30** | |

*Description:*

*Remarks:*

| Claim No: 124 | *Debtor Name:*  Hayes Lemmerz International - Sedalia, Inc.  *Creditor Name:*   CONTINENTAL CARBIDE LTD.  23545 REYNOLDS COURT  CLINTON TOWNSHIP, MI 48035 | *Last Date to File Claims:*    07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  06/24/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,043.75 | $0.00 |
| **Total** | **$5,043.75** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim Paid on 7/16/2009 and 11/5/2009

| Claim No: 325 | *Debtor Name:*  Hayes Lemmerz International - Laredo, Inc.  *Creditor Name:*   COPY DATA DE LA FRONTERA, S.A. DE C.V.  GUERRERO 2107-A  NUEVO LAREDO TAMS.88000 MEXICO | *Last Date to File Claims:*    07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  07/08/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,528.50 | $0.00 |
| Priority | $1,528.50 | $0.00 |
| **Total** | **$3,057.00** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim paid in full by Debtors 7/10/09

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 53 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* CSM WORLDWIDE 21500 HAGGERTY ROAD, SUITE 300 NORTHVILLE, MI 48167 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/19/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,200.00 | $0.00 |
| **Total** | **$10,200.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim paid in full by Debtors 11/5/09

| Claim No: 238 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc. *Creditor Name:* CULLIGAN WATER COND. 3020 LOCUST LAREDO, TX 78043 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,000.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 68 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* CULLUM & BROWN OF KANSAS CITY INC. 1200 BURLINGTON NORTH KANSAS CITY, MO 64116 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $585.00 | |
| Priority | | |
| **Total** | **$585.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 784 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* CURTIS CLAWSON<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $272,849.67 | |
| Priority | $10,950.00 | |
| **Total** | **$283,799.67  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 789 | *Debtor Name:* **Claimed Against all Debtors**<br>*Creditor Name:* CURTIS CLAWSON<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 50 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* CYGNUS SYSTEMS<br>25850 GODDARD ROAD<br>TAYLOR, MI 48180 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,492.50 | |
| Priority | | |
| **Total** | **$6,492.50** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 796 | *Debtor Name:* **Claimed Against All Debtors** | | *Last Date to File Claims:* 07/27/09 |
|---|---|---|---|
| | *Creditor Name:* CYNTHIA FELDMANN 15300 CENTENNIAL DRIVE NORTHVILLE, MI 48168 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | | | |
| **Total** | **Unliquidated** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 115 | *Debtor Name:* **Hayes Lemmerz International, Inc.** | | *Last Date to File Claims:* 07/27/09 |
|---|---|---|---|
| | *Creditor Name:* D CARPENTER 3725 WILLIAMS RD LESLIE, MI 49251 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 06/24/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11 | | | |

| Claim No: 226 | *Debtor Name:* **Hayes Lemmerz International, Inc.** | | *Last Date to File Claims:* 07/27/09 |
|---|---|---|---|
| | *Creditor Name:* D GRAHAM 6712 N WILLIAMS RD R #3 ST JOHNS, MI 48879 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11 | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 363 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* D KEMETER <br> 14909 ELWELL ROAD <br> BELLEVILLE, MI 48111 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 07/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 519 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* D MORRILL <br> 8355 ROUND LAKE RD <br> LAINGSBURG, MI 48848 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 07/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $182,280.00 | $0.00 |
| **Total** | **$182,280.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 459 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* D OCKERT <br> 2681 EATON HWY BOX #21-A <br> MULLIKEN, MI 48861 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 07/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 905**

| *Debtor Name:* Hayes Lemmerz International, Inc. | |
|---|---|
| *Creditor Name:* D PAVY | *Last Date to File Claims:* 07/27/09 |
| 2733 FIFTH STREET | *Last Date to File (govt):* |
| PERU, IL 61354 | *Filing Status:* |
| | *Docket Status:* |
| | *Late:* |

| *Claim Date:* 07/28/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

---

**Claim No: 192**

| *Debtor Name:* Hayes Lemmerz International, Inc. | |
|---|---|
| *Creditor Name:* D PRICE | *Last Date to File Claims:* 07/27/09 |
| 578  U.S. #52 | *Last Date to File (govt):* |
| SUBLETTE, IL 61367 | *Filing Status:* |
| | *Docket Status:* |
| | *Late:* |

| *Claim Date:* 06/29/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim deemed allowed and satisfied per Order (Dkt #1432 - Exh B) dated 03.18.11 and therefor exp.

---

**Claim No: 944**

| *Debtor Name:* Hayes Lemmerz International - Howell, Inc. | |
|---|---|
| *Creditor Name:* D VANDRE | *Last Date to File Claims:* 07/27/09 |
| 1403 JEFFERSON STREET | *Last Date to File (govt):* |
| MENDOTA, IL 61342 | *Filing Status:* |
| | *Docket Status:* |
| | *Late:* |

| *Claim Date:* 07/29/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 737** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* D WALDRON<br>1737 N AURELIUS<br>HOLT, MI 48842-1919 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 94** | *Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.**<br><br>*Creditor Name:* DADCO INC.<br>43850 PLYMOUTH OAKS BLVD.<br>PLYMOUTH, MI 48170-2584 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $248.00 | |
| Priority | $248.00 | |
| **Total** | **$496.00** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 245** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* DALE A CARPENTER<br>2414 BEACON HILL DRIVE<br>LANSING, MI 48906 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $80,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$80,000.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 472 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* DALE STIFFLER <br> 6465 CLARKSVILLE RD <br> PORTLAND, MI 48875 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 558 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* DANIEL  LUNA <br> 115 BYRON ST <br> HOMER, MI 49245 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 166 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* DANIEL FRIEND <br> 2166 MCCOY RD <br> BARBERTON, OH 44203-1038 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/29/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $407.59 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$407.59** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 410** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* DANIEL FUSON<br>8252 WORMER<br>DEARBORN HEIGHTS, MI 48127 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 490** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* DANIEL H JONES SR<br>7050 HAMMOMD RD<br>OVID, MI 48866-9537 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $164,047.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$164,047.68** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 453** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* DANIEL MORRIS<br>7107 ROUND LAKE RD<br>LAINGSBURG, MI 48848 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $112,019.00 | $0.00 |
| **Total** | **$112,019.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 135** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   DANIEL THODE<br>20807 ONTAGO<br>FARMINGTON HILLS, MI 48336 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 868** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   DANNY DAVIS<br>3253 S HOLLISTER RD<br>OVID, MI 48866 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 148** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   DANZAS AEI CUSTOMS BROKERAGE<br>SERVICES<br>29200 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48034 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $586,792.81 | |
| Priority | | |
| **Total** | **$586,792.81** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 443**

*Debtor Name:* Hayes Lemmerz International, Inc.

*Creditor Name:* DARRELL HILL
2201 DARBY DR
LANSING, MI 48906

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 07/14/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $988.00 | $0.00 |
| **Total** | **$988.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

---

**Claim No: 466**

*Debtor Name:* Hayes Lemmerz International, Inc.

*Creditor Name:* DASSAULT SYSTEMES SIMULIA CORP
CHIEF LEGAL COUNSEL
RISING SUN MILLS
166 VALLEY STREET
PROVIDENCE, RI 02909

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 07/16/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $176,112.00 | $0.00 |
| **Total** | **$176,112.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim satisfied per correspondence 5/05/10.

---

**Claim No: 413**

*Debtor Name:* Hayes Lemmerz International, Inc.

*Creditor Name:* DAVID BRINKMAN
6511 193RD AVE EAST
BONNEY LK, WA 98391

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 07/14/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,000.00 | $0.00 |
| **Total** | **$1,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 733** | *Debtor Name:*  Hayes Lemmerz International - Sedalia, Inc.<br>*Creditor Name:*  DAVID CALLAWAY<br>403 CARE CENTER DR<br>WARRENSBURG, MO 64093 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 136** | *Debtor Name:*  **HLI Parent Company, Inc.**<br>*Creditor Name:*  DAVID GARBULA<br>41848 WHITE TAIL LANE<br>CANTON, MI 48188 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 134** | *Debtor Name:*  **Hayes Lemmerz International - Technical Center, Inc.**<br>*Creditor Name:*  DAVID J ZETTELL<br>1381 LAMB ROAD<br>TROY, MI 48098 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,919.86 | |
| Priority | | |
| **Total** | **$9,919.86** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 434** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* DAVID OSTROWSKI<br>971 GROVE ROAD<br>YPSILANTI, MI 48198 | *Last Date to File Claims:*     07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $120,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$120,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 481** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* DAVID PARKS<br>98 STRONG RD<br>IONIA, MI 48846 | *Last Date to File Claims:*     07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 872** | *Debtor Name:* **HLI Operating Company, Inc.**<br>*Creditor Name:* DAVID R JONES<br>4255 MADISON AVENUE<br>BETHLIHEM, PA 18020 | *Last Date to File Claims:*     07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 857 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   DAVID TAFT<br>26733 MARTINSVILLE<br>NEW BOSTON, MI 48164 | Last Date to File Claims:    07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 331 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   DAVID ZETTELL<br>1381 LAMB ROAD<br>TROY, MI 48085 | Last Date to File Claims:    07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,919.86 | |
| Priority | | |
| **Total** | **$9,919.86** | |

Description:

Remarks:

| Claim No: 182 | Debtor Name:   Hayes Lemmerz International - Sedalia, Inc.<br>Creditor Name:   DC MAINTENANCE<br>31063 WINGATE RD<br>SEDALIA, MO 65301 | Last Date to File Claims:    07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/29/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,000.00 | |
| Priority | | |
| **Total** | **$18,000.00** | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 257** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* DE LEON SANDRA<br>12911 PASEO ARBOL<br>SAN ANTONIO, TX 78252-1937 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| | | |
|---|---|---|
| **Claim No: 153** | *Debtor Name:* **Hayes Lemmerz International - Huntington, Inc.**<br>*Creditor Name:* DEBBIE M ROBINSON<br>6355S 1000W 35<br>LAFONTAINE, IN 46940 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $45,000.00 | $0.00 |
| **Total** | **$45,000.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| | | |
|---|---|---|
| **Claim No: 960** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* DEBORAH A & MICHAEL A MOXAM<br>131 W MEADOW ROAD<br>HAMDEN, CT 06518 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 965** | *Debtor Name:* **Hayes Lemmerz International - Howell, Inc.**<br>*Creditor Name:* DEBORAH OTTINGER<br>PO BOX 146<br>DIMONDALE, MI 48821-0146 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>08/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 170** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* DEBORAH ROBINSON<br>15641 MCGUIRE<br>TAYLOR, MI 48180 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 381** | *Debtor Name:* **Hayes Lemmerz International - Sedalia, Inc.**<br>*Creditor Name:* DECO TOOL SUPPLY COMPANY<br>2630 N. E. HAGAN<br>LEE'S SUMMIT, MO 64064 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $42,329.14 | |
| Priority | $0.00 | |
| **Total** | **$42,329.14** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 350 | Debtor Name:  Hayes Lemmerz International, Inc.<br>Creditor Name:   DELL INC<br>ONE DELL WAY<br>RR1 MS 52<br>ROUND ROCK, TX 78682 | Last Date to File Claims:            07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $54,101.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$54,101.87** | **$0.00** |

**Description:**

**Remarks:**      Remaining Claim No. 294 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

| Claim No: 294 | Debtor Name:  Hayes Lemmerz International, Inc.<br>Creditor Name:   DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Last Date to File Claims:            07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $54,101.87 | |
| Priority | | |
| **Total** | **$54,101.87** | |

**Description:**

**Remarks:**

| Claim No: 594 | Debtor Name:  Hayes Lemmerz International, Inc.<br>Creditor Name:   DELPHI CORPORATION<br>ATTN ALBERT TOGUT AND NEIL BERGER<br>TOGUT, SEGAL & SEGAL LLP<br>ONE PENN PLAZA<br>NEW YORK, NY 10119 | Last Date to File Claims:            07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 488 | *Debtor Name:* Hayes Lemmerz International - Howell, Inc. <br> *Creditor Name:* DENISE L WELLS <br> 5416 PINE ST <br> GLADWIN, MI 48624 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/17/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $2,631.25 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,631.25 | $0.00 |
| **Total** | **$5,262.50** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 549 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* DENNIS LEE <br> 9805 S UPTON RD <br> LAINGSBURG, MI 48848 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 871 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* DENNIS MILLER <br> 4533 PARES ROAD <br> DIMONDALE, MI 48821 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $170,570.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$170,570.64** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 412 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   DEPARTMENT OF THE TREASURY  - I.R.S.<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 16 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,000.00 | $0.00 |
| **Total** | **$2,000.00** | **$0.00** |

*Description:*

*Remarks:*     Amended by #412; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 147 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   DHL GLOBAL FORWARDING<br>DHL DANZAS<br>14076 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $586,792.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$586,792.81** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 191 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* DIANA HARWELL 402 W HIVELY AVE ELKHART, IN 46517 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 83 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* DIOMEX 1136 DILTS CHESTERFIELD, IN 46017 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $80.00 | |
| Priority | | |
| **Total** | **$80.00** | |

*Description:*

*Remarks:*

| Claim No: 633 | *Debtor Name:* **HLI Operating Company, Inc.** *Creditor Name:* DIVERSIFIED MACHINE INC CHRISTOPHER R CONNELY ESQ 300 GALLERIA OFFICENTRE # 501 SOUTHFIELD, MI 48034-4700 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,594,988.95 | $1,594,988.95 |
| Unsecured | $4,810,774.10 | $100,000.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$6,405,763.05  (Unliquidated)** | **$1,694,988.95** |

*Description:* Please see claim for detail.

*Remarks:* Claim estimated to complete claims administration; so ordered (Dkt #1529) 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 634 | *Debtor Name:*   HLI Suspension Holding Company, Inc.<br><br>*Creditor Name:*   DIVERSIFIED MACHINE INC<br>CHRISTOPHER R CONNELY ESQ<br>300 GALLERIA OFFICENTRE # 501<br>SOUTHFIELD, MI 48034-4700 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,594,988.95 | |
| Unsecured | $4,810,774.10 | |
| Priority | $0.00 | |
| **Total** | **$6,405,763.05  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 96 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   DMP CORPORATION<br>400 BRYANT BLVD<br>ROCK HILL, SC 29732 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 368 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   DONALD BIDDLES<br>401 W MICHIGAN AVE<br>APT 806<br>YPSILANTI, MI 48197-5362 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 393 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** DONALD BROWN<br>9322 ALWARD RD<br>LAINGSBURG, MI 48848 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/13/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $185,347.80 | $0.00 |
| **Total** | **$185,347.80** | **$0.00** |

**Description:**

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 941 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** DONALD FOSTER<br>1995 MICHAEL ST<br>HOLT, MI 48842 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/29/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $274,658.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$274,658.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 379 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** DONALD FULL<br>2035 TWIN PINES DR<br>SEDALIA, MO 65301 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/13/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $113,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$113,000.00** | **$0.00** |

**Description:**

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 502 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* DONALD HARTENBURG 14167 W CUTLER RD POPRTLAND, MI 48875 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 902 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* DONALD HOFFMAN 2601 HEARTLAND BLVD APT 4 IONIA, MI 48846-8469 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/28/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 1052 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* DONALD PRICE 578 US HWY 52 SUBLETTE, IL 61367 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Amends Claim #192.; Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 543 | Debtor Name: Hayes Lemmerz International, Inc.<br>Creditor Name: DONALD PUNG<br>14122 CHADWICK ROAD<br>PORTLAND, MI 48875 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>07/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $227,449.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$227,449.90** | **$0.00** |

**Description:**

**Remarks:**   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 458 | Debtor Name: Hayes Lemmerz International - Sedalia, Inc.<br>Creditor Name: DONCO FABRICATION AND MACHINE LLC<br>31063 WINGATE RD<br>SEDALIA, MO 65301 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>07/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,380.00 | $0.00 |
| **Total** | **$1,380.00** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**   Claim paid in full by Debtors 11/5/09

| Claim No: 396 | Debtor Name: Hayes Lemmerz International, Inc.<br>Creditor Name: DONNA MAGSIG<br>306 S KIBBEE ST<br>ST JOHNS, MI 48879-2026 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>07/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 129 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* DOROTHY BLACKMER | *Last Date to File (govt):* |
| | 1900 REDBUD LANE APT 316 | *Filing Status:* |
| | LANSING, MI 48917 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 06/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 232 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* DOUGLAS A. NAUDIN | *Last Date to File (govt):* |
| | 8649 NORTHRIDGE LOOP | *Filing Status:* |
| | LAREDO, TX 78045 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 06/30/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,500.00 | $0.00 |
| **Total** | **$10,500.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 169 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* DOUGLAS AND KAREN MILLER | *Last Date to File (govt):* |
| | 22033 BUCK RD | *Filing Status:* |
| | ALLIANCE, OH 44601 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 06/29/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $942.50 | $0.00 |
| **Total** | **$942.50** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 234 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* DOUGLAS R LAW <br> 560 MARTIN LN <br> AUGUSTA, GA 30909 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $800.00 | $0.00 |
| Priority | $800.00 | $0.00 |
| **Total** | **$1,600.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim disallowed and expunged per Order (Dkt.#1494) dated 9/22/11.

| Claim No: 259 | *Debtor Name:* **HLI Operating Company, Inc.** <br> *Creditor Name:* DOUGLAS R SCOTT <br> 4 STEPHANIE LANE SOUTH <br> DARIEN, CT 06820 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/02/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,268,400.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,268,400.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 579 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* DOUGLAS V SWITZER <br> ATTN PETER S SHELDON <br> 215 S WASHINGTON SQUARE SUITE 200 <br> LANSING, MI 48933 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/22/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $614,894.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$614,894.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 362 | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   DOUGLAS WILTON<br>4204 SKYLINE DRIVE<br>PERRINTON, MI 48871 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 798 | *Debtor Name:*   **Claimed Against All Debtors**<br>*Creditor Name:*   DR. MOHSEN SOHI<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 795 | *Debtor Name:*   **Claimed Against All Debtors**<br>*Creditor Name:*   DR. WILLIAM CUNNINGHAM<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 173 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* DRAGUN CORPORATION
30445 NORTHWESTERN HWY, SUITE 260
FARMINGTON HILLS, MI 48334 | *Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:* |

| *Claim Date:* 06/29/2009 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,393.00 | |
| Priority | | |
| **Total** | **$2,393.00** | |

*Description:*

*Remarks:*

| Claim No: 156 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* DRUMCO
PO BOX 284
BAUXITE, AR 72011 | *Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:* |

| *Claim Date:* 06/29/2009 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $400.00 | $0.00 |
| **Total** | **$400.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim paid in full by Debtors 11/5/09

| Claim No: 449 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* DRUMHELLER, RONALD
2550 N OVID RD
OVID, MI 48866 | *Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:* |

| *Claim Date:* 07/14/2009 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $349,257.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$349,257.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 10 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* DTE ENERGY (DETROIT EDISON & MICHCON) ONE ENERGY PLAZA WCB 2160 DETROIT, MI 48226 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/04/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $66,997.88 | |
| Priority | $0.00 | |
| **Total** | **$66,997.88** | |

*Description:*

*Remarks:*

| Claim No: 215 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* DUANE STILES 10172 LAFAYETTE LANE DIMONDALE, MI 48821 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 975 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* DUKE ENERGY INDIANA 1000 E MAIN STREET PLAINFIELD, IN 46168 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/31/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $14,634.10 | |
| Priority | $0.00 | |
| **Total** | **$14,634.10** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 316 | *Debtor Name:* Hayes Lemmerz International - California, Inc.<br><br>*Creditor Name:* DUNKEL BROTHERS MACHINERY MOVING, INC<br>ATTN: STEPHEN L MARSH<br>LUCE FORWARD HAMILTON & SCRIPPS LLP<br>600 W BROADWAY, SUITE 2600<br>SAN DIEGO, CA 92101 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $500,000.00 | |
| Priority | | |
| **Total** | **$500,000.00** | |

*Description:*

*Remarks:*

| Claim No: 312 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* DUNKEL BROTHERS MACHINERY MOVING, INC<br>ATTN: STEPHEN L MARSH<br>LUCE FORWARD HAMILTON & SCRIPPS LLP<br>600 W BROADWAY, SUITE 2600<br>SAN DIEGO, CA 92101 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $500,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$500,000.00** | **$0.00** |

*Description:*

*Remarks:* Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 930 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* DURMON NOLTING<br>6800 RED ROCK TRAIL<br>WATAUGA, TX 76137 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $2,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,000.00 | $0.00 |
| **Total** | **$4,000.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 178 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* DWIGHT CAMPBELL 44 MEDICAL ST. ALTDONA, AL 35952 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,493.24 | $0.00 |
| **Total** | **$2,493.24** | **$0.00** |

*Description:*

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 369 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* E ALVARADO 942 5TH STREET LASALLE, IL 61301 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*    Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 235 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* E COOLEY 512 N MAPLE ITHACA, MI 48847 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 371 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** E LOPEZ<br>209 THIRD AVENUE<br>MENDOTA, IL 61342 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 567 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** E O LEMUS<br>C/O ENRIQUE O LEMUS<br>PO BOX 561<br>MENDOTA, IL 61342 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 308 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** E ORTIZ<br>1110 ILLINOIS AVENUE<br>MENDOTA, IL 61342 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 566 | Debtor Name:   Hayes Lemmerz International, Inc. | Last Date to File Claims:   07/27/09 |
| | Creditor Name:   E ROULSTON<br>1107 THIRD AVENUE<br>MENDOTA, IL 61342 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 687 | Debtor Name:   Hayes Lemmerz International, Inc. | Last Date to File Claims:   07/27/09 |
| | Creditor Name:   E STORM<br>22 S 1ST ST<br>PRINCETON, IL 61356-1651 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $240,000.00 | $0.00 |
| **Total** | **$240,000.00** | **$0.00** |

Description:

Remarks:     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 912 | Debtor Name:   Hayes Lemmerz International, Inc. | Last Date to File Claims:   07/27/09 |
| | Creditor Name:   EAGLE INTERNATIONAL CARBIDE<br>48 DRUM AND HAMMER DR<br>TAYLORSVILLE, NC 28681-8248 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/28/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $213.25 | |
| Priority | | |
| **Total** | **$213.25** | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 264 | Debtor Name:  Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name:  EARL HANES
2221 ISLAND HWY
CHARLOTTE, MI 48813 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
07/06/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 870 | Debtor Name:  Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name:  EDDIE BUSH
2517 GREENBELT DR
LANSING, MI 48911-2447 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
07/27/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $166,421.64 | $0.00 |
| **Total** | **$166,421.64  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 62 | Debtor Name:  Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name:  EDDIE CROSBY
28144 MEADOWHILL
ROMULUS, MI 48174 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
06/22/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 343** | **Debtor Name:** Hayes Lemmerz International, Inc. <br><br> **Creditor Name:** EDWIN T LANGSFORD <br> 928 SHETLAND AVE <br> BOWLING GREEN, KY 42104 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 07/10/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $61,000.00 | |
| Priority | | |
| **Total** | **$61,000.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 188** | **Debtor Name:** Hayes Lemmerz International, Inc. <br><br> **Creditor Name:** EKSTROM - CARLSON <br> 5248 27TH AVE <br> ROCKFORD, IL 61109-1715 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 06/29/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**Description:**

**Remarks:** Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| | | |
|---|---|---|
| **Claim No: 181** | **Debtor Name:** Hayes Lemmerz International, Inc. <br><br> **Creditor Name:** EL PASO INDUSTRIAL SUPPLIES <br> 119 N. COTTON ST. <br> EL PASO, TX 79901 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 06/29/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,971.41 | $0.00 |
| **Total** | **$1,971.41** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 592 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* ELESBAN GALLEGOS 6229 GARDENIA AVE LANSING, MI 48911 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,203.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,203.55  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 260 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* ELIE SAKAYAN DBA DOW JONES LINK 1146 N CENTRAL AVE #632 GLENDALE, CA 91202 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/02/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $180,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$180,000.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed per 4th Omni Order (Dkt 1528)

| Claim No: 229 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* ELIZABETH HEINRICH 7105 SO E 16TH AVE PORTLAND, OR 97202 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 510 | *Debtor Name:* Hayes Lemmerz International, Inc.  *Creditor Name:* ELLEN HAUSER  912 WAXEN WAY  GRAND LEDGE, MI 48837 | *Last Date to File Claims:* 07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:* 07/20/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 968 | *Debtor Name:* Hayes Lemmerz International - Kentucky, Inc.  *Creditor Name:* ELLISON TECHNOLOGIES  9912 S PIONEER BLVD  SANTA FE SPRINGS, CA 90670 | *Last Date to File Claims:* 07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:* 08/04/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $38,346.97 | |
| Priority | | |
| **Total** | **$38,346.97** | |

*Description:*

*Remarks:*

| Claim No: 970 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.  *Creditor Name:* ELLISON TECHNOLOGIES  9912 S PIONEER BLVD  SANTA FE SPRINGS, CA 90670 | *Last Date to File Claims:* 07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:* 08/04/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,491.50 | |
| Priority | | |
| **Total** | **$12,491.50** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 969 | *Debtor Name:* Hayes Lemmerz International - Howell, Inc. <br><br> *Creditor Name:* ELLISON TECHNOLOGIES <br> 9912 S PIONEER BLVD <br> SANTA FE SPRINGS, CA 90670 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 08/04/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,328.00 | |
| Priority | | |
| **Total** | **$10,328.00** | |

*Description:*

*Remarks:*

| Claim No: 967 | *Debtor Name:* Hayes Lemmerz International - California, Inc. <br><br> *Creditor Name:* ELLISON TECHNOLOGIES <br> 9912 S. PIONEER BLVD. <br> SANTA FE SPRINGS, CA 90670 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 08/04/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,126.82 | |
| Priority | | |
| **Total** | **$3,126.82** | |

*Description:*

*Remarks:*

| Claim No: 576 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* ELSIE LOONEY <br> 711 8TH STREET WEST <br> SYLACAVGA, AL 35150 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/22/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $307.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$307.63** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 214 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* EMMETT SEARS 4704 DORAL POINTE DR KISSIMMEE, FL 34758 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $105.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$105.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 966 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* EMPIRE DISTRICT PO BOX 127 JOPLIN, MO 64802-0127 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 08/04/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,062.58 | |
| Priority | $902.56 | |
| **Total** | **$2,965.14** | |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 654 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* ENPROTECH MECHANICAL SERVICES INC. 223 PETERSON DRIVE ELIZABETHTOWN, KY 42701-9370 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,000.00** | **$0.00** |

*Description:*

*Remarks:*    Remaining Claim No. 67 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 67 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* ENPROTECH MECHANICAL SERVICES INC.<br>P. O. BOX 20067<br>LANSING, MI 48901-0667 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | $0.00 | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 573 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* ENTERASPEN LIMITED<br>ATTN: NIKOS HECHT<br>C/O ASPEN ADVISORS LLC<br>516 E HYMAN AVE STE A<br>ASPEN, CO 81611-1875 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 570 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* ENTERASPEN LIMITED<br>ATTN: NIKOS HECHT<br>C/O LENADO CAPTIAL ADVISORS LLC<br>314 SOUTH GALENA STREET SUITE 300<br>ASPEN, CO 81611 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 84**

*Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.**

*Creditor Name:*  ENVIROSERVE
5502 SCHAAF ROAD
CLEVELAND, OH 44131

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
06/23/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,273.98 | |
| Priority | | |
| **Total** | **$30,273.98** | |

*Description:*

*Remarks:*

---

**Claim No: 93**

*Debtor Name:* **Hayes Lemmerz International, Inc.**

*Creditor Name:*  EOS OF NORTH AMERICA, INC.
28970 CABOT DRIVE, SUITE 700
NOVI, MI 48377-2978

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
06/23/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,795.00 | |
| Priority | | |
| **Total** | **$4,795.00** | |

*Description:*

*Remarks:*

---

**Claim No: 791**

*Debtor Name:* **Claimed Against All Debtors**

*Creditor Name:*  ERIC MORAW
15300 CENTENNIAL DRIVE
NORTHVILLE, MI 48168

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
07/27/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 270 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* ERICHSON MONTALVO<br>5670 WHISPERING OAKS DR<br>NORTHPORT, FL 34687 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $560.00 | $0.00 |
| **Total** | **$560.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 247 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* ESS - ENVIRONMENTALLY SENSITIVE<br>SOLUTIONS, INC.<br>6320 EASTWOOD COURT<br>MEQUON, WI 53092 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $14,844.72 | |
| Priority | | |
| **Total** | **$14,844.72** | |

*Description:*

*Remarks:*

| Claim No: 423 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* ETHEL FLEGLER<br>7422 CHURCH RD<br>ST JOHNS, MI 48879 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 487**

*Debtor Name:*   Hayes Lemmerz International, Inc.

*Creditor Name:*   EUGENE H BECKER GLENA L BECKER JTWROS
C/O EUGENE BECKER
4012 S JUNIPER AVE
BROKEN ARROW, OK 74012

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 07/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $330.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$330.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

---

**Claim No: 417**

*Debtor Name:*   Hayes Lemmerz International, Inc.

*Creditor Name:*   EVA MURPHY
1426 PERKINS ST
LANSING, MI 48912

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 07/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

---

**Claim No: 309**

*Debtor Name:*   Hayes Lemmerz International, Inc.

*Creditor Name:*   F CORREA
105 9TH AVE.
MENDOTA, IL 61342

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 07/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 931 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** F ORTIZ JR<br>RT. #3<br>BOX 218<br>DONALSONVILLE, GA 31745 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>07/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $114,840.00 | $0.00 |
| **Total** | **$114,840.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 120 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** F REUTNER<br>310 12TH STREET<br>ROUTE 34<br>MENDOTA, IL 61342 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 718 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** FAMILY MEDICINE ASSOCIATES (SMALL D<br>3401 W. 10TH<br>SEDALIA, MO 65301 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,165.50 | |
| Priority | | |
| **Total** | **$1,165.50** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 650 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br>*Creditor Name:* FANUC ROBOTICS NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>3900 W HAMLIN<br>ROCHESTER HILLS, MI 48309-3253 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,982.50 | $0.00 |
| **Total** | **$1,982.50** | **$0.00** |

*Description:* Allowed Debtor: Hayes Lemmerz International, Inc. Administrative - Please See Claim For Details.

*Remarks:* Claim withdrawn per correspondence received dated 09.21.09

| Claim No: 171 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* FARLEY COMPANY<br>4411 CRYSTAL PARKWAY<br>BRIMFIELD, OH 44240 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,725.00 | |
| Priority | | |
| **Total** | **$1,725.00** | |

*Description:*

*Remarks:*

| Claim No: 1047 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* FASTENAL COMPANY<br>ATTN LEGAL<br>2001 THEURER BLVD<br>PO BOX 978<br>WINONA, MN 55987 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $14,388.76 | $0.00 |
| **Total** | **$14,388.76** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Amends Claim #507. Claim withdrawal notice filed 4/7/10 (Dkt 1215).

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 507 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* FASTENAL COMPANY<br>ATTN LEGAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $3,286.50 | $0.00 |
| Priority | $14,127.17 | $0.00 |
| **Total** | **$17,413.67** | **$0.00** |

*Description:*

*Remarks:* Amended by Claim #1047. Claim withrawal notice filed 4/7/10 (Dkt 1215).

| Claim No: 489 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* FAY BOWDEN<br>70 RICHARDSON AVE<br>MC KENZIE, TN 38201 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 22 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* FEDERAL-MOGUL CORPORATION<br>26555 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48033-2148 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,752.42 | |
| Priority | | |
| **Total** | **$16,752.42** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1064 | *Debtor Name:* **HAYES LEMMERZ INTERNATIONAL** | | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* FEDERAL-MOGUL CORPORATION<br>ATTN: CHAVANDA CENANCE<br>26555 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48033-2146 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $16,752.42 | | |
| Priority | | | |
| **Total** | **$16,752.42** | | |
| *Description:* | | | |
| *Remarks:* Reclamation Claim | | | |

| Claim No: 303 | *Debtor Name:* **Hayes Lemmerz International, Inc.** | | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* FEDEX FREIGHT INC FKA FEDEX FREIGHT<br>EAST AND FEDEX FREIGHT WEST<br>PO BOX 840<br>2200 FORWARD DR<br>HARRISON, AR 72602-0840 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>07/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $166.63 | | |
| Priority | | | |
| **Total** | **$166.63** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 337 | *Debtor Name:* **Hayes Lemmerz International, Inc.** | | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* FELIX MEDINA<br>1102 S CLINTON<br>ST JOHNS, MI 48879 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11 | | | |

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 899 | *Debtor Name:*   Hayes Lemmerz International, Inc.  *Creditor Name:*   FERGUSON FULL SERVICE SUPPLY  P.O. BOX  642445  PITTSBURGH, PA 15264-2445 | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  07/28/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $72,503.45 | |
| Priority | $0.00 | |
| **Total** | **$72,503.45** | |

*Description:*

*Remarks:*

| Claim No: 261 | *Debtor Name:*   Hayes Lemmerz International, Inc.  *Creditor Name:*   FERN WAGGONER  1100 SUNVIEW SUNTREE 305  ST JOHNS, MI 48879-1778 | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  07/06/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 21 | *Debtor Name:*   Hayes Lemmerz International, Inc.  *Creditor Name:*   FERRELLGAS  ONE LIBERTY PLAZA  LIBERTY, MO 64068 | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  06/10/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $7,335.82 | |
| Priority | $0.00 | |
| **Total** | **$7,335.82** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1026 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   FINDLEY DAVIES<br>P.O BOX 1434<br>TOLEDO, OH 43604 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>10/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $600.00 | |
| Priority | | |
| **Total** | **$600.00** | |

**Description:**

**Remarks:**

| Claim No: 286 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   FISHER SCIENTIFIC CO LLC<br>GARY BARNES REGIONAL CREDIT MANAGER<br>FISHER SCIENTIFIC<br>2000 PARK LANE<br>PITTSBURGH, PA 15275 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $365.32 | |
| Priority | | |
| **Total** | **$365.32** | |

**Description:**

**Remarks:**

| Claim No: 938 | Debtor Name:   Hayes Lemmerz International - Sedalia, Inc.<br>Creditor Name:   FLUID-AIR PRODUCTS<br>12834 GRAVOIS ROAD<br>ST. LOUIS, MO 63127 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/29/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,475.20 | |
| Priority | | |
| **Total** | **$3,475.20** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 358 | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc. <br> **Creditor Name:** FOLEY COMPANY <br> 7501 FRONT ST <br> KANSAS CITY, MO 64120 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/10/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,731.47 | |
| Priority | | |
| **Total** | **$3,731.47** | |

**Description:**

**Remarks:**

| Claim No: 297 | **Debtor Name:** Hayes Lemmerz International, Inc. <br> **Creditor Name:** FP & ASSOC INC <br> 104 WIMBLETON RD <br> TORONTO ON  CANADA M9A 3S6 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/07/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,400.00 | $0.00 |
| **Total** | **$10,400.00** | **$0.00** |

**Description:**

**Remarks:** Disallowed per 4th Omni Order (Dkt 1528)

| Claim No: 589 | **Debtor Name:** Hayes Lemmerz International, Inc. <br> **Creditor Name:** FRANCO SALDANO <br> 0-109 FAIR LAWN PKWY <br> FAIR LAWN, NJ 07410 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/23/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,280.00 | $0.00 |
| **Total** | **$2,280.00** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| | **Debtor Name:** Hayes Lemmerz International, Inc. | **Last Date to File Claims:** 07/27/09 |
|---|---|---|
| **Claim No: 471** | **Creditor Name:** FRANK HOOVER<br>1714 E NORTH ST<br>IONIA, MI 48846 | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**      Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| | **Debtor Name:** Hayes Lemmerz International, Inc. | **Last Date to File Claims:** 07/27/09 |
|---|---|---|
| **Claim No: 517** | **Creditor Name:** FRANK P DUDASH<br>11450 S CO LINE RD<br>ELSIE, MI 48831 | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/20/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $598,460.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$598,460.40** | **$0.00** |

**Description:**

**Remarks:**      Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| | **Debtor Name:** Hayes Lemmerz International, Inc. | **Last Date to File Claims:** 07/27/09 |
|---|---|---|
| **Claim No: 194** | **Creditor Name:** FRANKLIN RISER<br>2858 HIGHWAY 35<br>MT. OLIVE, MS 39119-4607 | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/29/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Claim expunged per Order (Dkt. #1432) date 03.18.11

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 856 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* FRANKLIN, ROBERT<br>C/O BETHEL DUNLAP<br>1840 KINNEVILLE RD<br>LESLIE, MI 49251 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 786 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* FRED BENTLEY<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 781 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* FRED BENTLEY<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $282,646.21 | |
| Priority | $10,950.00 | |
| **Total** | **$293,596.21  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 318 | Debtor Name:   Hayes Lemmerz International - California, Inc.<br><br>Creditor Name:   FREEWAY FIRESTONE, LLC<br>ATTN: STEPHEN L MARSH<br>LUCE FORWARD HAMILTON & SCRIPPS LLP<br>600 W BROADWAY, SUITE 2600<br>SAN DIEGO, CA 92101 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $500,000.00 | |
| Priority | | |
| **Total** | **$500,000.00** | |

Description:

Remarks:

| Claim No: 314 | Debtor Name:   Hayes Lemmerz International, Inc.<br><br>Creditor Name:   FREEWAY FIRESTONE, LLC<br>ATTN: STEPHEN L MARSH<br>LUCE FORWARD HAMILTON & SCRIPPS LLP<br>600 W BROADWAY, SUITE 2600<br>SAN DIEGO, CA 92101 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $500,000.00 | |
| Priority | | |
| **Total** | **$500,000.00** | |

Description:

Remarks:

| Claim No: 447 | Debtor Name:   Hayes Lemmerz International, Inc.<br><br>Creditor Name:   FREIGHT BROKERS GLOBAL SERVICES<br>1200 BRUNSWICK AVE<br>FAR ROCKAWAY, NY 11691 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,001.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,001.41** | **$0.00** |

Description:

Remarks:     Remaining Claim No. 446 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 446 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   FREIGHT BROKERS GLOBAL SERVICES INC<br>1200 BRUNSWICK AVENUE<br>FAR ROCKAWAY, NY 11691 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,001.41 | |
| Priority | | |
| **Total** | **$10,001.41** | |

*Description:*

*Remarks:*

| Claim No: 36 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   FREUDENBERG NOK GENERAL PARTNERSHIP<br>MIKE TETREAULT, CORPORATE CREDIT MGR<br>50 AMMON DRIVE<br>MANCHESTER, NH 03103-3388 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $89,705.00 | $0.00 |
| **Total** | **$89,705.00** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Reclamation Claim; Disallowed per 4th Omni Order (Dkt 1528)

| Claim No: 2 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   FREUDENBERG-NOK GP<br>MIKE TETREAULT, CORPORATE CREDIT MGR<br>50 AMMON DRIVE<br>MANCHESTER, NH 03103-3388 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $89,705.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$89,705.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 909 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* G HECTOR <br> 9010 COCKROFT RD <br> EATON RAPIDS, MI 48827 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 07/28/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 903 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* G HUBER <br> 2800 LEYBURN COURT <br> LANSING, MI 48911 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 07/28/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 457 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* G RIFE <br> 103 ELM ST <br> WALBRIDGE, OH 43465 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 07/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 503 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* G VASQUEZ<br>1502 BURLINGTON ST.<br>MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 588 | *Debtor Name:* **Hayes Lemmerz International - Georgia, Inc.**<br>*Creditor Name:* GABRIEL  MCCLURE<br>4404 ALLEN STREET<br>OAKWOOD, GA 30506 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 914 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* GAIL ESTES<br>408 W GRAND RIVER<br>LAINGSBURG, MI 48848 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 482 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* GALLAGHERS QUALITY MEATS LTD<br>THE DIAMOND<br>CASTLEFINN, CO DONEGAL, IRELAND | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,166.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,166.95** | **$0.00** |

*Description:*

*Remarks:*    Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 538 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* GARRY M BANKS<br>832 RUSH FORK ROAD<br>CAMPTON, KY 41301 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,146.00 | $0.00 |
| **Total** | **$2,146.00** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 243 | *Debtor Name:* Hayes Lemmerz International - Huntington, Inc.<br><br>*Creditor Name:* GARY L BIRD<br>670 WEST KEISER ROAD<br>COLUMBIA CITY, IN 46725 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,272.42 | $0.00 |
| **Total** | **$5,272.42** | **$0.00** |

*Description:*

*Remarks:*    Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 185 | *Debtor Name:*  Hayes Lemmerz International, Inc. <br> *Creditor Name:*   GARY MULNIX <br> 11840 WOODSPOINTE <br> GRAND LEDGE, MI 48837 | *Last Date to File Claims:*        07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/29/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 547 | *Debtor Name:*  Hayes Lemmerz International, Inc. <br> *Creditor Name:*   GARY PRINGLE <br> 9300 BATH RD <br> LAINGSBURG, MI 48848 | *Last Date to File Claims:*        07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 357 | *Debtor Name:*  Hayes Lemmerz International, Inc. <br> *Creditor Name:*   GATCO INC. <br> 42330 ANN ARBOR ROAD <br> PLYMOUTH, MI 48170 | *Last Date to File Claims:*        07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $2,185.00 | |
| **Total** | **$2,185.00** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1042 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* GE INTELLIGENT PLATFORMS, INC. DEHAAN & BACH, LPA ATTN MICHAEL B BACH ESQ 25 WHITNEY DRIVE, SUITE 106 MILFORD, OH 45150 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,090.00 | |
| Priority | | |
| **Total** | **$2,090.00** | |

*Description:*

*Remarks:*

| Claim No: 689 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* GENE OWENS 204 E MOUNT HOPE AVE LANSING, MI 48910-9158 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $258,332.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$258,332.52** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 660 | *Debtor Name:* HLI Operating Company, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* GENERAL ELECTRIC CAPITAL CORP ATTN: KATIE REICHLE 201 MERRITT 7 (4TH FLOOR) NORWALK, CT 06851 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $842,014.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$842,014.42  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claimed satisfied per stipulation dated 11.03.09 - Docket No. 702.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 659 | *Debtor Name:*  HLI Wheels Holding Company, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:*  GENERAL ELECTRIC CAPITAL CORP. ATTN: KATIE REICHLE 201 MERRITT 7 (4TH FLOOR) NORWALK, CT 06851 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $842,014.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$842,014.42  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claimed satisfied per stipulation dated 11.03.09 - Docket No. 702.

| Claim No: 661 | *Debtor Name:*  Hayes Lemmerz International - Sedalia, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:*  GENERAL ELECTRIC CAPITAL CORP. ATTN: KATIE REICHLE 201 MERRITT 7 (4TH FLOOR) NORWALK, CT 06851 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $842,014.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$842,014.42  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claimed satisfied per stipulation dated 11.03.09 - Docket No. 702.

| Claim No: 658 | *Debtor Name:*  Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:*  GENERAL ELECTRIC CAPITAL CORP. ATTN: KATIE REICHLE 201 MERRITT 7 (4TH FLOOR) NORWALK, CT 06851 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $842,014.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$842,014.42  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claimed satisfied per stipulation dated 11.03.09 - Docket No. 702.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 657 | *Debtor Name:* **HLI Parent Company, Inc.**<br><br>*Creditor Name:* GENERAL ELECTRIC CAPITAL CORP.<br>ATTN: KATIE REICHLE<br>201 MERRITT 7 (4TH FLOOR)<br>NORWALK, CT 06851 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $842,014.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$842,014.42  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claimed satisfied per stipulation dated 11.03.09 - Docket No. 702.

| Claim No: 797 | *Debtor Name:* **Claimed Against All Debtors**<br><br>*Creditor Name:* GEORGE HAYMAKER<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 300 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* GEORGE KINSEY<br>16719 OTTAWA ST.<br>LAKE MILTON, OH 44429 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1030 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br>*Creditor Name:* GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $27,000.00 | $0.00 |
| **Total** | **$27,000.00** | **$0.00** |

**Description:**

**Remarks:** Claim withdrawn per correspondence received 5/24/10.

| Claim No: 1029 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.<br>*Creditor Name:* GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $1,426.60 | $0.00 |
| Priority | $8,165.84 | $0.00 |
| **Total** | **$9,592.44** | **$0.00** |

**Description:**

**Remarks:** Claim withdrawn per correspondence 5/25/10.

| Claim No: 534 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* GERALD CAPPS<br>1914 DELL RD<br>LANSING, MI 48910 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 640 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* GERALD P LOGAN <br> 157 HOTCHKISS GROVE RD <br> BRANFORD, CT 06405 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 05/19/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $43,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,500.00** | **$0.00** |

*Description:*

*Remarks:*  Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 1074 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* GERALDINE KIJEK <br> 26962 HASS <br> DEARBORN HEIGHT, MI 48127 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/22/2013 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 464 | *Debtor Name:* Hayes Lemmerz International - Commercial Highway, Inc. <br> *Creditor Name:* GERBER, GREGORY ROY <br> 506 W NOBLE AVE <br> LOT 93 <br> BUSHNELL, FL 33513-6009 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $6,742.00 | $0.00 |
| Unsecured | $9,000.00 | $0.00 |
| Priority | $15,742.00 | $0.00 |
| **Total** | **$31,484.00** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Disallowed per 4th Omni Order (Dkt 1528)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 740 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* GIVENS INC 1720 SOUTH MILITARY HIGHWAY CHESAPEAKE, VA 23320 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $35,657.11 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$35,657.11** | **$0.00** |

**Description:**

**Remarks:**   Claim paid and fully satisfied via check # 9700567 on 07.23.09

| Claim No: 266 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* GLORIA MULNIX 11840 WOODSPOINTE DR GRAND LEDGE, MI 48837-9100 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/06/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 563 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* GORDON A MARKS 241 MOONLIGHT DR ATLANTIC BEACH, NC 28512 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/21/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,000.00 | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:**   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 298** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* GREAT LAKES ACOUSTICAL CEILING<br>21902 JOHN R<br>HAZEL PARK, MI 48030 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,950.00 | $0.00 |
| **Total** | **$1,950.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed per 4th Omni Order (Dkt 1528)

| | | |
|---|---|---|
| **Claim No: 329** | *Debtor Name:* **Hayes Lemmerz International - Sedalia, Inc.**<br>*Creditor Name:* GREATHOUSE MACHELE<br>25442 HONEY BEAR LOOP<br>WARSAW, MO 65355-6319 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $30,125.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,125.00** | **$0.00** |

*Description:*

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| | | |
|---|---|---|
| **Claim No: 645** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* GREG THOMPSON<br>4495 WHIPORWILL ROAD<br>GILLSVILLE, GA 30543 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $24,716.00 | |
| Priority | | |
| **Total** | **$24,716.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 256 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** GREGORY T MYERS<br>21453 HWY B<br>SEDALIA, MO 65301 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/26/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $29,875.00 | $0.00 |
| **Total** | **$29,875.00** | **$0.00** |

**Description:**

**Remarks:**    Claim withdrawn per Docket 1273 07/29/10

| Claim No: 149 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** GREGORY T MYERS<br>21453 HWY B<br>SEDALIA, MO 65301 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/26/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $29,875.00 | $0.00 |
| **Total** | **$29,875.00** | **$0.00** |

**Description:**

**Remarks:**    Claim withdrawn per Docket #1273 07/29/10

| Claim No: 296 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** GREGORY T MYERS<br>21453 HWY B<br>SEDALIA, MO 65301 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/06/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $29,875.00 | $0.00 |
| **Total** | **$29,875.00** | **$0.00** |

**Description:**

**Remarks:**    Claim withdrawn per Docket #1273 07/29/10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 179** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  GUARDSMARK LLC<br>22 SOUTH SECOND ST<br>MEMPHIS, TN 38103-2695 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $38,240.33 | |
| Priority | | |
| **Total** | **$38,240.33** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 162** | *Debtor Name:*  **Hayes Lemmerz International - Georgia, Inc.**<br><br>*Creditor Name:*  GULF X-RAY SERVICES, INC.<br>2304 ENGINEERS ROAD<br>BUILDING 2, UNIT 1<br>BELLE CHASSE, LA 70037 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,666.53 | |
| **Total** | **$1,666.53** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 78** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  H & P TECHNOLOGIES, INC.<br>21251 RYAN RD.<br>WARREN, MI 48091 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $58.76 | |
| Priority | | |
| **Total** | **$58.76** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 349 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   H & S FOREST PRODUCTS, INC<br>525 METRO PL N<br>STE 200<br>DUBLIN, OH 43017-5346 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,556.00 | $0.00 |
| **Total** | **$5,556.00** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim paid in full by Debtors 10/1/09

| Claim No: 557 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   H LEMUS<br>C/O HECTOR LEMUS<br>PO BOX 322<br>MENDOTA, IL 61342 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 233 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   H SMITH<br>1110 INDIANA AVE.<br>MENDOTA, IL 61342 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 138 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.<br><br>*Creditor Name:* HALL COUNTY, GEORGIA<br>KEITH ECHOLS<br>HALL COUNTY TAX COMMISSIONER<br>PO BOX 1579<br>GAINESVILLE, GA 30503 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $34,166.58 | $0.00 |
| **Total** | **$34,166.58** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per correspondence received 06/10/10.  Claim fully satisfied.

| Claim No: 1034 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVENUE ROOM 210<br>CHATTANOOGA, TN 37402 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $19,385.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$19,385.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim withdrawn per Dkt. No. 1034 01.25.10.

| Claim No: 653 | *Debtor Name:* Hayes Lemmerz International - Commercial Highway, Inc.<br><br>*Creditor Name:* HANDLING CONCEPTS, INC.<br>647 WEST TURKEYFOOT LAKE ROAD<br>AKRON, OH 44319 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  |  |
| Unsecured | $543.00 |  |
| Priority |  |  |
| **Total** | **$543.00** |  |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 76 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* HANNON ELECTRIC CO. 1605 WAYNESBURG DR. S.E. CANTON, OH 44707 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $19,895.00 | $0.00 |
| **Total** | **$19,895.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.
*Remarks:* Claim paid in full by Debtors 8/13/09

| Claim No: 416 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* HARMON / WATSON / DEGROSS   INT'L ATTENTION: SAM HARMON 7397 DANBURY DRIVE WEST BLOOMFIELD, NC 48322 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $24,975.00 | |
| Priority | | |
| **Total** | **$24,975.00** | |

*Description:*
*Remarks:*

| Claim No: 268 | *Debtor Name:* HLI Operating Company, Inc. *Creditor Name:* HAROLD MINK 31720 EAST DITNER ROCKWOOD, MI 48173 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/06/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.
*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 451 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* HARRY HETCHLER,JR <br> 108 MAPLE DR <br> LAKE ODESSA, MI 48849 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/14/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $262,308.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$262,308.44** | **$0.00** |

*Description:*

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 480 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* HARTFORD FIRE INSURANCE COMPANY <br> AS ASSIGNEE OF HARTFORD SPECIALTY CO <br> BANKRUPTCY UNIT, T-1-55 <br> HARTFORD PLAZA <br> HARTFORD, CT 06115 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/14/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Remaining Claims No. 455 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

---

| Claim No: 141 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* HARTFORD FIRE INSURANCE COMPANY <br> BANKRUPTCY UNIT T-1-55 <br> HARTFORD PLAZA <br> HARTFORD, CT 06115 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/19/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 521 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   HARTFORD FIRE INSURANCE COMPANY<br>AS ASSIGNEE OF HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*        Remaining Claims No. 455 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

| Claim No: 455 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   HARTFORD FIRE INSURANCE COMPANY AS<br>ASSIGNEE OF HARTFORD SPECIALTY COMPANY<br>C/O HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT T-1-55 HARTFORD PLAZA<br>HARTFORD, CT 06115 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 804 | *Debtor Name:*   Claimed Against All Debtors<br>*Creditor Name:*   HAYES FUNDING I, LLC<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 805 | *Debtor Name:*   **Claimed Against All Debtors**<br>*Creditor Name:*   HAYES FUNDING II, INC.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 806 | *Debtor Name:*   **Claimed Against All Debtors**<br>*Creditor Name:*   HAYES LEMMERZ ALUKOLA, S.R.O.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 807 | *Debtor Name:*   **Claimed Against All Debtors**<br>*Creditor Name:*   HAYES LEMMERZ ALUMINIO S. DE R.L. DE C.V<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 808 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* HAYES LEMMERZ AUTOKOLA, A.S.<br>15300 CENTENNTIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 809 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* HAYES LEMMERZ BARCELONA, S.L.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 810 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* HAYES LEMMERZ CZECH HOLDINGS S.R.O.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 811 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* HAYES LEMMERZ FABRICATED HOLDINGS B.V.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 812 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* HAYES LEMMERZ GERMANY HOLDINGS GMBH<br>15300 CENTENNTIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 813 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* HAYES LEMMERZ HOLDING GMBH<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 814 | *Debtor Name:* **Claimed Against Add Debtors**<br>*Creditor Name:*  HAYES LEMMERZ IMMOBILIEN GMBH &<br>CO. KG PARTNERSHIP<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 815 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:*  HAYES LEMMERZ INCI JANT SANAYI, A.S.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 831 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:*  HAYES LEMMERZ INTERNATIONAL, INC.<br>RETIREMENT INCOME PLAN<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,010,459.00 | |
| Priority | | |
| **Total** | **$1,010,459.00  (Unliquidated)** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 816 | *Debtor Name:*   **Claimed Against All Debtors** <br> *Creditor Name:*   HAYES LEMMERZ ITALY HOLDINGS, S. R. L. <br> 15300 CENTENNIAL DRIVE <br> NORTHVILLE, MI 48168 | *Last Date to File Claims:*        07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**   Please see claim for detail.

**Remarks:**

| Claim No: 817 | *Debtor Name:*   **Claimed Against All Debtors** <br> *Creditor Name:*   HAYES LEMMERZ JANTAS JANT <br> SANAYI VE TICARET A.S. <br> 15300 CENTENNTIAL DRIVE <br> NORTHVILLE, MI 48168 | *Last Date to File Claims:*        07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**   Please see claim for detail.

**Remarks:**

| Claim No: 818 | *Debtor Name:*   **CLAIMED AGAINST ALL DEBTORS** <br> *Creditor Name:*   HAYES LEMMERZ JAPAN K.K. <br> 15300 CENTENNTIAL DRIVE <br> NORTHVILLE, MI 48168 | *Last Date to File Claims:*        07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**   Please see claim for detail.

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 819 | *Debtor Name:* **Claimed Against All Debtors** | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:*   HAYES LEMMERZ KONIGSWINTER GMBH 15300 CENTENNIAL DRIVE NORTHVILLE, MI 48168 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 820 | *Debtor Name:* **Claimed Against All Debtors** | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:*   HAYES LEMMERZ LUXEMBOURG HOLDINGS S.A.R.L. 15300 CENTENNIAL DRIVE NORTHVILLE, MI 48168 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 821 | *Debtor Name:* **Claimed Against All Debtors** | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:*   HAYES LEMMERZ MANRESA, S.L. 15300 CENTENNTIAL DRIVE NORTHVILLE, MI 48168 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 825 | *Debtor Name:*   **Claimed Against All Debtors**<br>*Creditor Name:*   HAYES LEMMERZ SOUTH AFRICA (PROPRIETARY) LIMITED<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 822 | *Debtor Name:*   **Claimed Against All Debtors**<br>*Creditor Name:*   HAYES LEMMERZ WERKE GMBH<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 823 | *Debtor Name:*   **Claimed Against All Debtors**<br>*Creditor Name:*   HAYES LEMMERZ, S.R.L.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 125 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br>*Creditor Name:*   HEALEY FIRE PROTECTION<br>134 NORTHPOINTE DRIVE<br>ORION, MI 48359 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $600.00 | |
| Priority | | |
| **Total** | **$600.00** | |

*Description:*

*Remarks:*

| Claim No: 904 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br>*Creditor Name:*   HELEN NERBONNE<br>19580 23 MILE RD<br>HERSHEY, MI 49639 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 978 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br>*Creditor Name:*   HELM INSTRUMENT CO. INC.<br>361 W. DUSSEL DRIVE<br>MAUMEE, OH 43537 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $4,430.95 | $0.00 |
| **Total** | **$4,430.95** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim paid in full by Debtors 10/22/09

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 31 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* HENKEL CORPORATION<br>ATTN BRENDA HYLTON<br>32150 JUST IMAGINE DR<br>AVON, OH 44011 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $119,641.66 | $0.00 |
| Priority | $78,381.68 | $0.00 |
| **Total** | **$198,023.34** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim was withdrawn on 11.09.09 per correspondence received by GCG 11.11.09.

---

| Claim No: 399 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* HENRIETTA HARDEN<br>11834 HIGHLAND DR<br>WARREN, MI 48089-4623 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 954 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* HENRY CASTLE<br>2005 S MERIDIAN RD<br>MASON, MI 48854 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 273 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* HENRY SHINE 4122 RIVERSHELL LANE LANSING, MI 48911 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/06/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $260,135.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$260,135.00** | **$0.00** |

*Description:*

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 799 | *Debtor Name:* **Claimed Against All Debtors** *Creditor Name:* HENRY WALLACE 15300 CENTENNIAL DRIVE NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 220 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* HEPA ENVIRONM 4116 AUGUST AVENUE, SUITE D ROOTSTOWN, OH 44272 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $293.50 | |
| Priority | | |
| **Total** | **$293.50** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 219** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   HEPA ENVIRONMENTAL SERVICES, INC.<br>4116 AUGUST AVENUE, SUITE D<br>ROOTSTOWN, OH 44272 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $803.82 | |
| Priority | | |
| **Total** | **$803.82** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 382** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   HERSCHAL PRODUCTS, INC.<br>3778 TIMBERLAKE DRIVE<br>P.O. BOX 355<br>RICHFIELD, OH 44286 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,228.00 | |
| Priority | | |
| **Total** | **$3,228.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 435** | *Debtor Name:*   Hayes Lemmerz International - Sedalia, Inc.<br>*Creditor Name:*   HESS INDUSTRIES, INC<br>140 BRADFORD DR STE A<br>BERLIN TWP, NJ 08091-9216 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $923.95 | $0.00 |
| Priority | $1,682.20 | $0.00 |
| **Total** | **$2,606.15** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim paid in full by Debtors 11/5/09

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 824 | *Debtor Name:*  **Claimed Against All Debtors**<br>*Creditor Name:*   HLI EUROPEAN HOLDINGS ETVE, S.L.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 827 | *Debtor Name:*  **Claimed Against All Debtors**<br>*Creditor Name:*   HLI EUROPEAN HOLDINGS S.A.R.L.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 436 | *Debtor Name:*   **Hayes Lemmerz International - Huntington, Inc.**<br>*Creditor Name:*   HUNTINGTON CITY UTILITIES<br>300 CHERRY ST<br>P.O. BOX 5177<br>HUNTINGTON, IN 46750 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $1,569.22 | |
| Priority | $784.61 | |
| **Total** | **$2,353.83** | |
| *Description:*   Administrative - Please See Claim For Details. | | |
| *Remarks:* | | |

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 637 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   IBM CREDIT LLC<br>ATTN B H SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $431.09 | |
| Priority | | |
| **Total** | **$431.09** | |

*Description:*

*Remarks:*

| Claim No: 541 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   IDA THOMPSON<br>3130 PLEASANT GROVE ROAD<br>LANSING, MI 48910 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $72,033.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $72,033.00 | $0.00 |
| **Total** | **$144,066.00** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 525 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,384.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,384.08  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       Claim withdrawn pursuant to Dkt. No. 1101 01.22.10

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 43**

| | |
|---|---|
| *Debtor Name:* | Hayes Lemmerz International, Inc. |
| *Creditor Name:* | IKON OFFICE SOLUTIONS |

ACCOUNTS RECEIVABLE CENTER
ATTN BANKRUPTCY TEAM
3920 ARKWRIGHT RD SUITE 400
MACON, GA 31210

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 06/12/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,324.46 | |
| Priority | | |
| **Total** | **$1,324.46** | |

*Description:*

*Remarks:*

---

**Claim No: 277**

| | |
|---|---|
| *Debtor Name:* | Hayes Lemmerz International, Inc. |
| *Creditor Name:* | IMOGENE BECK |

2238 MAPLE RAPIDS RD RT#6
ST JOHNS, MI 48879

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 07/06/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

**Claim No: 282**

| | |
|---|---|
| *Debtor Name:* | Hayes Lemmerz International - Sedalia, Inc. |
| *Creditor Name:* | INDEPENDENT ELECTRIC MACHINERY CO. |

P. O. BOX 870355
KANSAS CITY, MO 64187-0355

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 07/06/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 581** | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc.<br>**Creditor Name:** INDUSTRIAL DISTRIBUTORS INC<br>21605 GROESBECK HWY<br>WARREN, MI 48089 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 07/22/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,234.51 | |
| Priority | | |
| **Total** | **$1,234.51** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 1015** | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** INDUSTRIAL MECHANICAL INC<br>PO BOX 537<br>WATKINSVILLE, GA 30677 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 09/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $161,574.87 | $0.00 |
| Unsecured | $16,914.00 | $16,914.00 |
| Priority | | |
| **Total** | **$178,488.87** | **$16,914.00** |

**Description:**

**Remarks:** Amends Claim #23.  Secured portion of claim satisfied as to clear property lien.  Unsec portion of c

| | | |
|---|---|---|
| **Claim No: 23** | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** INDUSTRIAL MECHANICAL INC<br>PO BOX 537<br>WATKINSVILLE, GA 30677 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 06/12/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $161,574.87 | $0.00 |
| Unsecured | $16,914.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$178,488.87** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim #1015; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* INDUSTRIAL MECHANICAL INC<br>PO BOX 537<br>WATKINSVILLE, GA 30677 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $133,816.03 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$133,816.03** | **$0.00** |

**Description:**

**Remarks:** Amended by #23; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 161 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* INDUSTRIAL MOTION CONTROL, LLC<br>1444 S. WOLF ROAD<br>WHEELING, IL 60090 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,485.00 | |
| Priority | | |
| **Total** | **$16,485.00** | |

**Description:**

**Remarks:**

| Claim No: 172 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* INDUSTRIAL SHOE COMPANY<br>1421 E. 1ST<br>SANTA ANA, CA 92701 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 826 | **Debtor Name:** Claimed Against All Debtors<br>**Creditor Name:** INDUSTRIAS FRONTERIZAS HLI, SA DE CV<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:** Please see claim for detail.

**Remarks:**

| Claim No: 79 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** INSPECTION MEASUREMENT COMPANY<br>2291 BYRON CENTER AVE S.W.<br>WYOMING,, MI 49509 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,857.63 | |
| Priority | | |
| **Total** | **$3,857.63** | |

**Description:**

**Remarks:**

| Claim No: 376 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** INTEGRATED QUALITY SYSTEMS<br>PO BOX 13374<br>CHESAPEAKE, VA 23325 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/13/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 375 | Debtor Name:  Hayes Lemmerz International - Howell, Inc.<br>Creditor Name:   INTEGRATED QUALITY SYSTEMS<br>P. O. BOX 13374<br>CHESAPEAKE, VA 23325 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,940.00 | |
| Priority | | |
| Total | $2,940.00 | |

Description:

Remarks:

| Claim No: 174 | Debtor Name:  Hayes Lemmerz International, Inc.<br>Creditor Name:   INTEGRITY INTERACTIVE, INC.<br>ATTN: ANDREW JONES<br>51 SAWYER ROAD<br>WALTHAM, MA 02453 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/29/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $69,000.00 | |
| Priority | | |
| Total | $69,000.00 | |

Description:

Remarks:

| Claim No: 717 | Debtor Name:  Hayes Lemmerz International, Inc.<br>Creditor Name:   INTERNATIONAL UNION, UAW<br>ATTN NIRAJ R GANATRA<br>8000 EAST JEFFERSON AVE<br>DETROIT, MI 48214 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $100,000,000.00 | $0.00 |
| Total | $100,000,000.00  (Unliquidated) | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:        Withdrawn pursuant to Union Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 317 | *Debtor Name:* Hayes Lemmerz International - California, Inc. <br><br> *Creditor Name:* INTERSTATE 5 FIRESTONE, LLC <br> ATTN: STEPHEN L MARSH <br> LUCE FORWARD HAMILTON & SCRIPPS LLP <br> 600 W BROADWAY, SUITE 2600 <br> SAN DIEGO, CA 92101 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $500,000.00 | |
| Priority | | |
| **Total** | **$500,000.00** | |

*Description:*

*Remarks:*

| Claim No: 313 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* INTERSTATE 5 FIRESTONE, LLC <br> ATTN: STEPHEN L MARSH <br> LUCE FORWARD HAMILTON & SCRIPPS LLP <br> 600 W BROADWAY, SUITE 2600 <br> SAN DIEGO, CA 92101 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $500,000.00 | |
| Priority | | |
| **Total** | **$500,000.00** | |

*Description:*

*Remarks:*

| Claim No: 126 | *Debtor Name:* Hayes Lemmerz International, Inc. <br><br> *Creditor Name:* IPOINT INC. <br> 400 SPRINGLAKE DR <br> LAWRENCEVILLE, GA 30045 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,308.08 | |
| Priority | | |
| **Total** | **$17,308.08** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 501 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   IRENE SCHULTHEISS<br>317 N 8TH STREET<br>BRECKENRIDGE, MI 48615 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 252 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN R FREDERICK LINFESTY ESQ<br>745 ATLANTIC AVENUE 10TH FL<br>BOSTON, MA 02111 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $4,256.00 | |
| Unsecured | $20,538.03 | |
| Priority | $0.00 | |
| **Total** | **$24,794.03** | |

*Description:*

*Remarks:*

---

| Claim No: 1060 | *Debtor Name:*<br><br>*Creditor Name:*   J BELL<br>1818 MANN RD<br>CHEBOYGAN, MI 49721 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | Unknown | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim deemed allowed and satisfied per Order (Dkt #1432 - Exh B) dated 03.18.11 and therefor exp.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 323 | Debtor Name: Hayes Lemmerz International, Inc.<br><br>Creditor Name: J GARCIA<br>1069 W WIELAND RD<br>LANSING, MI 48906 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 418 | Debtor Name: Hayes Lemmerz International, Inc.<br><br>Creditor Name: J PARKER<br>1564 4TH STREET<br>LASALLE, IL 61301 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 690 | Debtor Name: Hayes Lemmerz International, Inc.<br><br>Creditor Name: J SMITH<br>9260 ALWARD RD<br>LAINGSBURG, MI 48848 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $111,300.00 | $0.00 |
| **Total** | **$111,300.00** | **$0.00** |

*Description:*

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1023 | *Debtor Name:*   Hayes Lemmerz International, Inc. *Creditor Name:*   J WROBEL 210 THIRD NORTH ST LAINGSBURG, MI 48848 | *Last Date to File Claims:*   07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 582 | *Debtor Name:*   Hayes Lemmerz International, Inc. *Creditor Name:*   J.M. REYNOLDS OIL CO., INC. C/O TIEDE METZ DOWN & LYNN PC 99 WEST CANAL STREET WABASH, IN 46992 | *Last Date to File Claims:*   07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/22/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,018.55 | |
| Priority | | |
| **Total** | **$31,018.55** | |

*Description:*

*Remarks:*

| Claim No: 901 | *Debtor Name:*   Hayes Lemmerz International, Inc. *Creditor Name:*   JACK R & RETA L SHELLHART PO BOX 149 COLE CAMP, MO 65325-0149 | *Last Date to File Claims:*   07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,504.54 | $0.00 |
| **Total** | **$1,504.54** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 513 | **Debtor Name:** Hayes Lemmerz International, Inc.  **Creditor Name:** JAMES CHISM  25416 ANGLING RD  PRINCETON, IL 61356-9504 | **Last Date to File Claims:** 07/27/09  **Last Date to File (govt):**  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 07/20/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 546 | **Debtor Name:** Hayes Lemmerz International, Inc.  **Creditor Name:** JAMES D HURD  2191 ROCKBRIDGE RD UNIT #2101  STONE MOUNTAIN, GA 30087 | **Last Date to File Claims:** 07/27/09  **Last Date to File (govt):**  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 07/21/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,549.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,549.95** | **$0.00** |

*Description:*

*Remarks:*   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 920 | **Debtor Name:** Hayes Lemmerz International, Inc.  **Creditor Name:** JAMES D JOHNSON  229 PHELPS ST  GLEASON, TN 38229-7011 | **Last Date to File Claims:** 07/27/09  **Last Date to File (govt):**  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 07/28/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $79,480.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$79,480.00** | **$0.00** |

*Description:*

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 415 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* JAMES F DENNEY 2835 S FORT AVE APT 902 SPRINGFIELD, MO 65807-3498 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $800.00 | |
| **Total** | **$800.00** | |

*Description:*

*Remarks:*

| Claim No: 230 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* JAMES HARRISON 13319 COGSWELL ROMULUS, MI 48174 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 269 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* JAMES JOSEPH 1377 RAMBLEWOOD EAST LANSING, MI 48823 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/06/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $356.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$356.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 992 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* JAMES MICHAEL KUTT<br>4361 SUNDANCE CROSSING<br>HOWELL, MI 48843 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>08/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 477 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* JAMES R JONES<br>2768 N MERIDIAN RD<br>OVID, MI 48866 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $163,611.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$163,611.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 424 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* JAN TJEPKEMA<br>801 BROOKSIDE DR<br>APT 113<br>LANSING, MI 48917-9299 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $63,171.00 | $0.00 |
| **Total** | **$63,171.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 738 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** JANE CULVER<br>3215 W MT HOPE #121<br>LANSING, MI 48911 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 211 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** JANET MONTAGUE<br>P O BOX 166  8303 LAKE MONTCAL<br>VESTABURG, MI 48856 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 203 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** JARVIS ANDERSON<br>2671 FREEDOM PKWY<br>CUMMING, GA 30041 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,500.00 | $0.00 |
| **Total** | **$2,500.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 103 | Debtor Name: Hayes Lemmerz International, Inc. <br><br> Creditor Name: JASON B BARNUM <br> 3524 DRIFTWOOD DR <br> CADILLAC, MI 49601-8448 | Last Date to File Claims: 07/27/09 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 06/23/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Claim deemed allowed and satisfied per Order (Dkt #1432 - Exh B) dated 03.18.11 and therefor exp.

| Claim No: 239 | Debtor Name: Hayes Lemmerz International - Huntington, Inc. <br><br> Creditor Name: JASON R SMITH <br> 415 PARKWOOD DR <br> APT B35 <br> JONESVILLE, MI 49250-1147 | Last Date to File Claims: 07/27/09 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 06/30/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

Description:

Remarks:

| Claim No: 862 | Debtor Name: Hayes Lemmerz International, Inc. <br><br> Creditor Name: JEFF YAX & PAMELA PLAYER YAX <br> 1059 BLUE RIDGE CIRCLE <br> CLARKSTON, MI 48348 | Last Date to File Claims: 07/27/09 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 07/27/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $680.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$680.00** | **$0.00** |

Description:

Remarks:   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 395 | *Debtor Name:* **HLI Operating Company, Inc.**<br>*Creditor Name:* JEFFREY P ROUTZAHN<br>5315 REDFIELD WAY<br>CUMMING, GA 30028 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,554.00 | |
| Priority | | |
| **Total** | **$16,554.00** | |

*Description:*

*Remarks:*

| Claim No: 394 | *Debtor Name:* **HLI Operating Company, Inc.**<br>*Creditor Name:* JEFFREY P ROUTZAHN<br>5315 REDFIELD WAY<br>CUMMING, GA 30028 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,554.00 | |
| Priority | | |
| **Total** | **$16,554.00** | |

*Description:*

*Remarks:*

| Claim No: 15 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* JERGENS INDUSTRIAL SUPPLY<br>15700 S WATERLOO RD<br>CLEVELAND, OH 44110 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,279.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,279.23** | **$0.00** |

*Description:*

*Remarks:* Amended by #656; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 656 | *Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.** *Creditor Name:* JERGENS INDUSTRIAL SUPPLY, INC 15700 S WATERLOO CLEVELAND, OH 44110 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,990.39 | |
| Priority | | |
| **Total** | **$12,990.39** | |

*Description:*

*Remarks:*     Amends Claim #15.

| Claim No: 1059 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* JERI LEWIS C/O FREDERICK ROSNER, ESQ THE ROSNER LAW GROUP, LLC 1000 N. WEST STREET, SUITE 1200 WILMINGTON, DE 19801 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 09/01/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1058 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* JERI LEWIS C/O FREDERICK ROSNER, ESQ THE ROSNER LAW GROUP, LLC 1000 N. WEST STREET, SUITE 1200 WILMINGTON, DE 19801 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 09/01/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,500,000.00 | $1,500,000.00 |
| Priority | | $0.00 |
| **Total** | **$1,500,000.00** | **$1,500,000.00** |

*Description:*

*Remarks:*     Claim allowed per Stipulation (Dkt. #1282) dated 08.17.10.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 152 | *Debtor Name:* Hayes Lemmerz International - Wabash, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* JERRY D PHILLIPS | *Last Date to File (govt):* |
| | 72 SHIELDS AVENUE | *Filing Status:* |
| | PERU, IN 46970 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 06/26/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,200.00 | $0.00 |
| Unsecured | $2,394.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$3,594.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 111 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* JERRY DUNCKEL | *Last Date to File (govt):* |
| | 9641 LINCOLN PARK BLVD | *Filing Status:* |
| | GRAYLING, MI 49738-8457 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 06/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 484 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* JERRY MANNING | *Last Date to File (govt):* |
| | 907 16TH ST | *Filing Status:* |
| | MENDOTA, IL 61342 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 07/17/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 568 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JERRY VINING 4219 N. SCOTT RD ST JOHNS, MI 48879 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/21/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 494 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JIMMIE FAYNE KEMP 5125 HWY 140 SOUTH MCKENZIE, TN 38201-9417 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $249,600.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$249,600.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 921 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JOHN & GEORGETTE M SILAGY TRUST 8044 STIRLING FALLS CIRCLE SARASOTA, FL 34243 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,112.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,112.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 25 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* JOHN A DONOFRIO SUMMIT CO FISCAL OFFICER<br>MILTON C RANKINS ASST PROSECUTING ATTY<br>220 S BALCH ST STE 118<br>AKRON, OH 44302-1606 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 63 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* JOHN BENNETT<br>6662 CHIRREWA<br>WESTLAND, MI 48185 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 603 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* JOHN COSTELLO<br>1033 KELSEY AVE<br>LANSING, MI 48910 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $272,180.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$272,180.28** | **$0.00** |

*Description:*

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 128 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JOHN HENRY FOSTER CO. - ST. LOUIS 4700 LE BOURGET DRIVE PO BOX 5820 ST LOUIS, MO 63146 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,467.20 | |
| Priority | | |
| **Total** | **$1,467.20** | |

*Description:*

*Remarks:*

| Claim No: 976 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JOHN M CHASE JR ESQ CONSERVATOR AND GUARDIAN OF EVAN WARRENCHUK ATTN: B A TYLER- TYLER LAW FIRM PLLC 3001 W BIG BEAVER RD #704 TROY, MI 48084 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/31/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $500,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$500,000.00** | **$0.00** |

*Description:*

*Remarks:*    Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 302 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JOHN R KINSTLER 11678 CENTENNIAL DR WHITMORE LAKE, MI 48189 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/07/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $61,000.00 | |
| Priority | | |
| **Total** | **$61,000.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 533 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   JOHN ROBERSON<br>935 GOLDMAN<br>HOXIE, AR 72433 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 792 | *Debtor Name:*   Claimed Against All Debtors<br>*Creditor Name:*   JOHN SALVETTE<br>15300 CENTENNIAL DR<br>NORTHVILLE, MO 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 785 | *Debtor Name:*   Claimed Against All Debtors<br>*Creditor Name:*   JOHN SALVETTE<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $256,170.27 | |
| Priority | $10,950.00 | |
| **Total** | **$267,120.27   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 586 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* JOHN SHAY <br> 8880 N HICKORY DRIVE <br> TUCSON, AZ 85737 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/22/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,308.15 | $0.00 |
| **Total** | **$10,308.15** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 98 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* JOHN SLOCUM <br> 221 BELLE VILLA BLVD <br> BELLEVILLE, MI 48111 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 691 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* JOHNSON, KORLAN <br> 1151 TULIP ST <br> AKRON, OH 44301-1907 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 258 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** JORDAN POWER EQUIPMENT COMPANY<br>281 SOUTHWEST AVE<br>ATTENTION: KEVIN ZWICK<br>TALLMADGE, OH 44278 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/02/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $141.75 | |
| **Total** | **$141.75** | |

**Description:** Administrative - Please See Claim For Details.

**Remarks:**

| Claim No: 1053 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** JORGE PARADA<br>8433 WILBUR AVE<br>NORTHRIDGE, CA 91324 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,346.80 | |
| Priority | | |
| **Total** | **$2,346.80** | |

**Description:**

**Remarks:**

| Claim No: 311 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** JOSEPH CENNAME<br>989A BUCKINGHAM DR<br>MANCHESTER TW, NJ 08759-5362 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,040.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,040.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 561 | *Debtor Name:* HLI Commercial Highway Holding Company, Inc. *Creditor Name:* JOSEPH FREESE 7690 E GLOBEMALLOW LANE GOLD CANYON, AZ 85218 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/21/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 918 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JOSEPH NELSON 321 LAMBERTON BARBERTON, OH 44203 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 334 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JOSEPH ROBISON 5114 GREENWOOD ST NEW PORT RICHEY, FL 34653 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 429 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JOYCE HOYT 1521 RICE ROAD A-102 TYLER, TX 75703 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $118,788.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$118,788.00** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 108 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JUAN GONZALES 7007 CRYSTAL RD CARSON CITY, MI 48811 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 321 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* JUDITH DANNER P O BOX 302 MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 794 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:* JULIE LAWSON TIMMER<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 924 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* JUSTIN SMITH<br>13314 BOIS D ARC LN<br>FRISCO, TX 75035-0077 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $440.57 | $0.00 |
| **Total** | **$440.57** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 564 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* K REUTNER<br>200 17TH ST<br>MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 997 | *Debtor Name:*  Hayes Lemmerz International, Inc. *Creditor Name:*  K&L GATES LLP NIKKI STEDMAN CBA 925 FOURTH AVE #2900 SEATTLE, WA 98104-1158 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 08/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $610.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$610.00** | **$0.00** |

*Description:*

*Remarks:*      Remaining Claim No. 994; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

| Claim No: 994 | *Debtor Name:*  Hayes Lemmerz International, Inc. *Creditor Name:*  K&L GATES, LLP ATTN NIKKI STEDMAN, CBA 925 FOURTH AVE #2900 SEATTLE, WA 98104-1158 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 08/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $610.00 | |
| Priority | | |
| **Total** | **$610.00** | |

*Description:*

*Remarks:*

| Claim No: 828 | *Debtor Name:*  Claimed Against All Debtors *Creditor Name:*  KALYANI HAYES LEMMERZ LIMITED 15300 CENTENNIAL DRIVE NORTHVILLE, MI 48168 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 1065 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** KAMAX LP<br>C/O BERRY MOORMAN PC<br>ATTN: JP MURPHY<br>535 GRISWOLD SUITE 1900<br>DETROIT, MI 48226 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $46,246.35 | |
| Priority | | |
| **Total** | **$46,246.35** | |

**Description:**

**Remarks:** Reclamation Claim

---

| Claim No: 651 | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc.<br>**Creditor Name:** KANSAS CITY POWER & LIGHT CO<br>C/O AMY E HATCH<br>POLSINELLI SHUGHART PC<br>700 W 47TH STREET SUITE 700<br>KANSAS CITY, MO 64112 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $271,424.08 | |
| Priority | | |
| **Total** | **$271,424.08  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

---

| Claim No: 71 | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc.<br>**Creditor Name:** KANSAS CITY VALVE & FITTING CO<br>P. O. BOX 329<br>SHAWNEE MISSION, KS 66201 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $372.18 | |
| Priority | | |
| **Total** | **$372.18** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 12 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* KC ROBOTICS INC<br>9000 LESAINT DR<br>FAIRFIELD, OH 45014 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,925.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,925.53** | **$0.00** |

*Description:*

*Remarks:* Amended by #199; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 199 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* KC ROBOTICS INC.<br>9000 LESAINT DRIVE<br>FAIRFIELD, OH 45014 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $12,925.53 | $0.00 |
| **Total** | **$12,925.53** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Amends #12; Claim paid in full by Debtors 8/9/09

| Claim No: 4 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br><br>*Creditor Name:* KCP&L GREATER MISSOURI OPERATIONS CO<br>PO BOX 11690<br>KANSAS CITY, MO 64138 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $44.21 | |
| Priority | $0.00 | |
| **Total** | **$44.21** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 439 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* KELLY HUBER<br>PO BOX 193<br>BRIGHTON, IL 62012 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $40.00 | $0.00 |
| Priority | $40.00 | $0.00 |
| **Total** | **$80.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 833 | *Debtor Name:* **Hayes Lemmerz International - Sedalia, Inc.**<br>*Creditor Name:* KELLY R THEUNISSEN<br>C/O WATSON & DAMERON LLP<br>ATTN HENRI J WATSON<br>2500 HOLMES<br>KANSAS CITY, MO 64108 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim resolved and released pursuant to order dataed 09.17.09 Dkt. No. 623

| Claim No: 88 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* KEMPER INSURANCE COMPANIES<br>VIKI STEUER<br>MANAGED ACCOUNTS 13NW0351<br>ONE KEMPER DRIVE<br>LONG GROVE, IL 60049 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Remaining Claim No. 994 Remaining Claim No. 8 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 8 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* KEMPER INSURANCE COMPANIES ATT: MARY WILLIS 1 KEMPER DRIVE 13NW0360 LONG GROVE, IL 60049 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 05/26/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 118 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* KEN NORTON CUSTOM COMMUNICATIONS 3303 S PARK SEDALIA, MO 65301 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $529.90 | |
| Priority | | |
| **Total** | **$529.90** | |

*Description:*

*Remarks:*

| Claim No: 943 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* KENNETH  CRAWFORD 2100 CANDLER RD #38 GAINESVILLE, GA 30507 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 928 | **Debtor Name:** Hayes Lemmerz International, Inc. <br> **Creditor Name:** KENNETH BEASLEY <br> 3070 E STATE RD <br> LANSING, MI 48906 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/28/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 398 | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc. <br> **Creditor Name:** KENNETH ELLIOTT <br> 204 MONROE AVE <br> SATSUMA, FL 32189 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/13/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 585 | **Debtor Name:** Hayes Lemmerz International, Inc. <br> **Creditor Name:** KENNETH EUGENE HAYES JR <br> 1178 NENANA ST <br> FAIRBANKS, AK 99709-4838 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/22/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $118,357.80 | $0.00 |
| Unsecured | $118,357.80 | $0.00 |
| Priority | $118,357.80 | $0.00 |
| **Total** | **$355,073.40** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

BNK01
BNK01332

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 406 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* KENNETH ROGERS 200 3RD ST VERMONTVILLE, MI 49096 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $382,250.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$382,250.08** | **$0.00** |

*Description:*

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 336 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* KENNETH SMYTH 1611 YORKLEIGH DR LANSING, MI 48906 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 26 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH - BANKRUPTCY SECTION ATTN LEANNE WARREN PO BOX 5222 FRANKFORT, KY 40602 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Amended by Claim #987; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 987** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL BRANCH-BANKRUPTCY SECTION<br>ATTN  LEANNE WARREN<br>PO BOX 5222<br>FRANKFORT, KY 40602 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>08/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $113,832.72 | $0.00 |
| Priority | $354,745.52 | $0.00 |
| **Total** | **$468,578.24** | **$0.00** |

*Description:*

*Remarks:*      Amends Claim #26.  Claim withdrawn per notice dated 02.12.10.

| | | |
|---|---|---|
| **Claim No: 475** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*    KIRK D WILLIAMS<br>9104 S 25 RD<br>CADILLAC, MI 49601-9325 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| | | |
|---|---|---|
| **Claim No: 496** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   L BORELLI<br>715 SEVENTH STREET<br>LASALLE, IL 61301 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 384 | *Debtor Name:*  Hayes Lemmerz International, Inc. *Creditor Name:*  L CUSTARD 125 E NORTHRUP LANSING, MI 48911 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $97,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$97,500.00** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 448 | *Debtor Name:*  Hayes Lemmerz International, Inc. *Creditor Name:*  L DERANGO 606 6TH STREET MENDOTA, IL 61342 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 1005 | *Debtor Name:*  Hayes Lemmerz International, Inc. *Creditor Name:*  L JAMES 218 N CATHERINE LANSING, MI 48917 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 09/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 945 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*  L SCOTT<br>500 4TH ST<br>MENDOTA, IL 61342 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 146 | *Debtor Name:*   Hayes Lemmerz International - Laredo, Inc.<br><br>*Creditor Name:*   L.H.T. INDUSTRIAL SA<br>1905 WHITEWOOD DR<br>LAREDO, TX 78045 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $14,992.84 | $0.00 |
| **Total** | **$14,992.84** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim paid in full by Debtors 7/16/09

| Claim No: 159 | *Debtor Name:*   Hayes Lemmerz International - Sedalia, Inc.<br><br>*Creditor Name:*   LAB SAFETY SUPPLY<br>401 S. WRIGHT RD<br>JANESVILLE, WI 53547 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $248.50 | |
| Priority | | |
| **Total** | **$248.50** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 642 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* LACKS INDUSTRIES INC DAVID W WICKLUND, SHUMAKER, LOOP & KENDRICK LLP 1000 JACKSON ST TOLEDO, OH 43604 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $48,000,000.00 | $0.00 |
| Priority | $12,000,000.00 | $0.00 |
| **Total** | **$60,000,000.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withdrawn per order (Dkt. #1613) dated 06.25.12.

| Claim No: 641 | *Debtor Name:* **HLI Operating Company, Inc.** *Creditor Name:* LACKS INDUSTRIES INC DAVID W WICKLUND, SHUMAKER, LOOP & KENDRICK LLP 1000 JACKSON ST TOLDEO, OH 43604 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $48,000,000.00 | $0.00 |
| Priority | $12,000,000.00 | $0.00 |
| **Total** | **$60,000,000.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withdrawn per order (Dkt. #1613) dated 06.25.12.

| Claim No: 955 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* LAMAR C RAMSEY 15200 EDMORE DETROIT, MI 48205 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $3,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,500.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 531** | *Debtor Name:*  Hayes Lemmerz International - Georgia, Inc.<br><br>*Creditor Name:*  LAN T NGUYEN<br>5830 WATERFALL WAY<br>BUFORD, GA 30518 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $33,181.97 | |
| Priority | | |
| **Total** | **$33,181.97** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 225** | *Debtor Name:*  Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*  LARRY BUSH<br>RT# 5  8405 S M-52<br>OWOSSO, MI 48867 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| | | |
|---|---|---|
| **Claim No: 643** | *Debtor Name:*  Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*  LARRY COOLEY<br>126 FIDDLERS GREEN RD<br>LEMONT FCE, PA 15456 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,991.58 | $0.00 |
| **Total** | **$2,991.58** | **$0.00** |

*Description:*

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 281 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* LARRY FRENCH 3701 GLENWOOD LANSING, MI 48910 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/06/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 957 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* LARRY SHORTZ RR 1 6480 TUPPER LAKE RD SUNFIELD, MI 48890 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/31/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 936 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* LARRY WILDT C/O ROBERT E MCCARTHY 411 W LAKE LANSING RD STE B-100 EAST LANSING, MI 48823 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 835** | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** LASKY, JIMMIE SUE F/K/A WALLACE, JIMMIE SUE<br>17440 COLLEGE PARKWAY<br>LIVONIA, MI 48152 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 332** | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** LAWRENCE WALCOTT<br>630 FAIRVIEW RD APT 148<br>SIMPSONVILLE, SC 29680-6762 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,000.00 | |
| Priority | | |
| **Total** | **$6,000.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 479** | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** LAWRENCE WALTER<br>6701 WINFIELD RD<br>OVID, MI 48866-9636 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $65,938.00 | $0.00 |
| **Total** | **$65,938.00** | **$0.00** |

**Description:**

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 724** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* LAWRENCE Z PIZZORNI/TAURA HAMILTON<br>204 SOUTH COLLEGE ST<br>MORGANTON, NC 28655 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $3,200.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$3,200.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| | | |
|---|---|---|
| **Claim No: 45** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* LAWSON PRODUCTS INC<br>8770 W BRYN MAWR  AVE<br>FL 9<br>CHICAGO, IL 60631-3515 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $433.71 | |
| Priority | $0.00 | |
| **Total** | **$433.71** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 569** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* LEANDO CAPITAL, LLC<br>LEANDO PARTNERS, SERIES A OF LEANDO<br>PARTNERS L.P.  ATTN:  NIKOS HECHT<br>C/O LEANDO CAPITAL ADVISORS, LLC<br>314 SOUTH GALENA STREET SUITE 300 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*    Please see claim for detail.

*Remarks:*    Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 845 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   LEHIGH SAFETY SHOES<br>39 EAST CANAL STREET<br>NELSONVILLE, OH 45764 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,686.74 | |
| Priority | | |
| **Total** | **$12,686.74** | |

*Description:*

*Remarks:*

| Claim No: 506 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   LELAND CARSTENSEN<br>8981 TYLER RD<br>BRECKENRIDGE, MI 48615 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 571 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   LENADO DP, SERIES A OF LENADO DP LP<br>ATTN:  NIKOS HECHT<br>C/O LENADO CAPITAL ADVISORS LLC<br>314 SOUTH GALENA STREET SUITE 300<br>ASPEN, CO 81611 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 289** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  LEO MITCHENER<br>8610 SNOWDEN RIVER PKWY<br>APT 112<br>COLUMBIA, MD 21045 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 469** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  LEOANRD L YOUNGS<br>6990 ACKER DR<br>LAINSBURG, MI 48848 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 956** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  LEON VERMEERSCH<br>1060 AARON DR APT 511<br>DEWITT, MI 48820-7976 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 832** | ***Debtor Name:*** Hayes Lemmerz International - Sedalia, Inc.<br><br>***Creditor Name:*** LEONDRA M HALL<br>C/O WATSON & DAMERON LLP<br>ATTN HENRI J WATSON<br>2500 HOLMES<br>KANSAS CITY, MO 64108 | ***Last Date to File Claims:*** 07/27/09<br>***Last Date to File (govt):***<br>***Filing Status:***<br>***Docket Status:***<br>***Late:*** |

| ***Claim Date:***<br>07/27/2009 | ***Amends Claim No:***<br>***Amended By Claim No:*** | ***Duplicates Claim No:***<br>***Duplicated By Claim No:*** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim released and resolved pursuant to order dated 09.17.09 Dkt No. 623

| | | |
|---|---|---|
| **Claim No: 109** | ***Debtor Name:*** Hayes Lemmerz International, Inc.<br><br>***Creditor Name:*** LESTER HELMS<br>114 S HODGES ST<br>PERRINTON, MI 48871 | ***Last Date to File Claims:*** 07/27/09<br>***Last Date to File (govt):***<br>***Filing Status:***<br>***Docket Status:***<br>***Late:*** |

| ***Claim Date:***<br>06/24/2009 | ***Amends Claim No:***<br>***Amended By Claim No:*** | ***Duplicates Claim No:***<br>***Duplicated By Claim No:*** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 1038** | ***Debtor Name:*** Hayes Lemmerz International, Inc.<br><br>***Creditor Name:*** LEXISNEXIS A DIV OF REED ELSEVIER INC<br>ATTN BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | ***Last Date to File Claims:*** 07/27/09<br>***Last Date to File (govt):***<br>***Filing Status:***<br>***Docket Status:***<br>***Late:*** |

| ***Claim Date:***<br>11/02/2009 | ***Amends Claim No:***<br>***Amended By Claim No:*** | ***Duplicates Claim No:***<br>***Duplicated By Claim No:*** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $793.76 | |
| Priority | | |
| **Total** | **$793.76** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 908 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* LIBERTY MUTUAL INSURANCE<br>LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>PO BOX 9502<br>DOVER, NH 03820 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*    Claim waived per Stipulation (Dkt. #1513) dated 10/17/11.

| Claim No: 844 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.<br>*Creditor Name:* LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN DOUGLAS R GOODING ESQ<br>CHOATE HALL & STEWART LLP<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $465,151.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$465,151.10  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Claim waived per Stipulation (Dkt. #1513) dated 10/17/11.

| Claim No: 842 | *Debtor Name:* Hayes Lemmerz International - Wabash, Inc.<br>*Creditor Name:* LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN DOUGLAS R GOODING ESQ<br>CHOATE HALL & STEWART LLP<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $465,151.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$465,151.10  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Claim waived per Stipulation (Dkt. #1513) dated 10/17/11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 840 | *Debtor Name:* Hayes Lemmerz International - Huntington, Inc.<br><br>*Creditor Name:* LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN DOUGLAS R GOODING LLP<br>CHOATE HALL & STEWART LLP<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $465,151.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$465,151.10  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim waived per Stipulation (Dkt. #1513) dated 10/17/11.

| Claim No: 839 | *Debtor Name:* Hayes Lemmerz International - Howell, Inc.<br><br>*Creditor Name:* LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN DOUGLAS R GOODING ESQ<br>CHOATE HALL & STEWART LLP<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $465,151.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$465,151.10  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim waived per Stipulation (Dkt. #1513) dated 10/17/11.

| Claim No: 838 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* LIBERTY MUTUAL INSURANCE COMPANY<br>DOUGLAS R GOODING ESQ<br>CHOATE HALL & STEWART LLP<br>TWO INTERNATIONAL PACE<br>BOSTON, MA 02110 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $465,151.10 | $427,111.00 |
| Priority | | |
| **Total** | **$465,151.10  (Unliquidated)** | **$427,111.00** |

*Description:* Please see claim for detail.

*Remarks:* Reduced/allowed as gen unscrd claim per stip (Dkt 1513); Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 841 | Debtor Name: Hayes Lemmerz International - Technical Center, Inc.<br>Creditor Name: LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN DOUGLAS R GOODING ESQ<br>CHOATE HALL & STEWART LLP<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $465,151.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$465,151.10  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim waived per Stipulation (Dkt. #1513) dated 10/17/11.

| Claim No: 843 | Debtor Name: Hayes Lemmerz International - California, Inc.<br>Creditor Name: LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN DOUGLAS R GOODING ESQ<br>CHOATE HALL & STEWART LLP<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $465,151.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$465,151.10  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim waived per Stipulation (Dkt. #1513) dated 10/17/11.

| Claim No: 991 | Debtor Name: Hayes Lemmerz International, Inc.<br>Creditor Name: LIGHTFOOT, FRANKLIN & WHITE  LLC<br>400  20TH STREET  N<br>THE CLARK BUILDING<br>BIRMINGHAM, AL 35203 | Last Date to File Claims: 07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>08/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $713.21 | |
| Priority | $0.00 | |
| **Total** | **$713.21** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 554 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* LINDA SMITH <br> 8555 HOLLISTER RD <br> LAINGSBURG, MI 48848 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $40,748.40 | $0.00 |
| **Total** | **$40,748.40** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 222 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* LLOYD JACKSON <br> P O BOX 148 <br> KEWANEE, MO 63860 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 409 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* LOUISE GAJDA <br> 17955 HANNAN RD <br> NEW BOSTON, MI 48164 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/13/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 130 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* LOWELL HOLLIS<br>4525 JOHN DALY<br>INKSTER, MI 48141 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 236 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* LUELLA HACKNEY<br>830 EUGENIA DRIVE<br>MASON, MI 48854-2004 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 1018 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* LUIS GALLARDO ASTORGA<br>SARABIA #1701<br>VILLA JUAREZ CHIHUAHUA MEXICO | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 559 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*  LUKE GLOVER<br>213 MCPHERSON ST<br>LANSING, MI 48915 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 486 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*  LUTHER MESSER JR<br>505 ROBINSON ST<br>EARLVILLE, IL 60518 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 307 | *Debtor Name:*  Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*  LUZ ESPINOZA<br>1114 INDIANA AVE<br>MENDOTA, IL 61342 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 55** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   LYLE SIEGRIST<br>509 BRIARWOOD DRIVE<br>MIDDLEVILLE, MI 49333 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 291** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   LYLE YOUNGLOVE<br>507 11TH AVENUE<br>MENDOTA, IL 61342 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 578** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   LYNN H MARTIN<br>ATTN PETER S SHELDON<br>1316 BANTRY CIRCLE<br>ORMOND BEACH, FL 32174 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $375,855.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$375,855.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| | | |
|---|---|---|
| **Claim No: 356** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* LYNN PRESTON<br>2039 S AURELIUS RD<br>MASON, MI 48854 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| | | |
|---|---|---|
| **Claim No: 383** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* M CARSTENSEN<br>6370 BUCHANNAN<br>ITHACA, MI 48847 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| | | |
|---|---|---|
| **Claim No: 497** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* M CARSTENSEN<br>18870 S FENMORE RD<br>ELSIE, MI 48831 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 310 | **Debtor Name:** Hayes Lemmerz International, Inc. <br> **Creditor Name:** M ESCATEL <br> 1100 MAIN ST <br> MENDOTA, IL 61342 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/07/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 556 | **Debtor Name:** Hayes Lemmerz International, Inc. <br> **Creditor Name:** M LEMUS <br> C/O MANUEL O LEMUS <br> 1103 WEST LAWN AVE <br> MENDOTA, IL 61342 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/21/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 430 | **Debtor Name:** Hayes Lemmerz International, Inc. <br> **Creditor Name:** M MARSH <br> 5911 OAK ST <br> STONY RIDGE, OH 43463 | **Last Date to File Claims:** 07/27/09 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 07/14/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 244**

*Debtor Name:*  **Hayes Lemmerz International, Inc.**

*Creditor Name:*  M MAURER
122 HOLIDAY
ALMA, MI 48801

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
06/30/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

---

**Claim No: 959**

*Debtor Name:*  **Hayes Lemmerz International, Inc.**

*Creditor Name:*  M MCATEE
11950 VAN DYKE RD.
CURTICE, OH 43412

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
07/31/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $15,432.00 | $0.00 |
| **Total** | **$15,432.00** | **$0.00** |

*Description:*

*Remarks:*  Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

---

**Claim No: 855**

*Debtor Name:*  **Hayes Lemmerz International, Inc.**

*Creditor Name:*  M MERCER
112 PERRY ST
GRAND LEDGE, MI 48837-1341

*Last Date to File Claims:*  07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
07/27/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 253** | **Debtor Name:** Hayes Lemmerz International, Inc.<br><br>**Creditor Name:** M TIPTON<br>607 1ST ST<br>MENDOTA, IL 61342 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| | | |
|---|---|---|
| **Claim No: 863** | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc.<br><br>**Creditor Name:** MACHELE  GREATHOUSE<br>25442  HONEY BEAR LOOP<br>WARSAW, MO 65355 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $60,312.40 | $0.00 |
| **Total** | **$60,312.40** | **$0.00** |

**Description:**

**Remarks:** Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| | | |
|---|---|---|
| **Claim No: 419** | **Debtor Name:** Hayes Lemmerz International, Inc.<br><br>**Creditor Name:** MADAN NAGARAJAN<br>32-34 79TH STREET FLOOR 2<br>EAST ELMHURST, NY 11370 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/14/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,000.00 | $0.00 |
| **Total** | **$1,000.00** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 545 | Debtor Name: Hayes Lemmerz International - Laredo, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: MAKINO INC.<br>PO BOX 632622<br>CINCINNATI, OH 45263-2622 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $70,160.27 | |
| Priority | | |
| **Total** | **$70,160.27** | |

Description:

Remarks:

| Claim No: 723 | Debtor Name: Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: MALCOLM SILSBURY<br>509 S PINE RIVER ST<br>APT 101<br>ITHACA, MI 48847-1764 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 725 | Debtor Name: Hayes Lemmerz International - Howell, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: MANPOWER<br>LANSTOL, INC.<br>P.O. BOX 2248<br>TOLEDO, OH 43603 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $17,033.74 | |
| Priority | $0.00 | |
| **Total** | **$17,033.74** | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 859 | **Debtor Name:**  Hayes Lemmerz International, Inc.<br>**Creditor Name:**  MARIA VARGAS<br>16931 TURNER ST<br>LANSING, MI 48906 | **Last Date to File Claims:**   07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 555 | **Debtor Name:**  Hayes Lemmerz International, Inc.<br>**Creditor Name:**  MARIA VARGAS<br>16931 TURNER ST<br>LANSING, MI 48906 | **Last Date to File Claims:**   07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 604 | **Debtor Name:**  Hayes Lemmerz International, Inc.<br>**Creditor Name:**   MARIE F BROWN<br>5351 CLISE RD<br>BATH, MI 48808-8402 | **Last Date to File Claims:**   07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $146,502.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$146,502.00** | **$0.00** |

*Description:*

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

**09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al**

**Judge Mary Walrath**

| Claim No: 271 | *Debtor Name:* **HLI Operating Company, Inc.** *Creditor Name:* MARIKA DIAMOND 13475 BEACON HILL DR PLYMOUTH, MI 48170 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/06/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $21,925.00 | |
| Priority | $10,950.00 | |
| **Total** | **$32,875.00** | |

*Description:*

*Remarks:*

| Claim No: 998 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* MARION DUNLAP 1633 HOLLY WAY LANSING, MI 48910 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 08/31/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 265 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* MARJORIE YANZ 16725 AUSTIN WAY EAST LANSING, MI 48823-9759 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/06/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 787 | *Debtor Name:* **Claimed Against All Debtors** <br> *Creditor Name:* MARK BREBBERMAN <br> 15300 CENTENNIAL DRIVE <br> NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 782 | *Debtor Name:* **Claimed Against All Debtors** <br> *Creditor Name:* MARK BREBBERMAN <br> 15300 CENTENNIAL DRIVE <br> NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $120,295.61 | |
| Priority | $10,950.00 | |
| **Total** | **$131,245.61  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 535 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* MARK TOMCHICK <br> 19130 BANNER <br> BROWNSTOWN, MI 48174 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |
| *Description:* Please see claim for detail. | | |
| *Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11 | | |

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 495 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* MARLENE MCKENNA<br>2096 N STATE ROAD LOT 36<br>IONIA, MI 48846 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 751 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* MARSHALL & MELHORN, LLC<br>FOUR SEAGATE<br>8TH FLOOR<br>TOLEDO, OH 43604 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,243.68 | |
| Priority | | |
| **Total** | **$16,243.68** | |

*Description:*

*Remarks:*

---

| Claim No: 339 | *Debtor Name:* Hayes Lemmerz International - Howell, Inc.<br>*Creditor Name:* MARTHA VAUGHAN<br>1773 O'CONNOR STREET<br>LINCOLN PARK, MI 48146 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 13 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* MARY A CRUM<br>1220 GREEN DRIVE<br>GAHANNA, OH 43230-2173 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 401 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* MARY ATEN<br>1206 WESTFIELD RD<br>LANSING, MI 48917 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 649 | *Debtor Name:* **HLI Operating Company, Inc.**<br>*Creditor Name:* MARY CRUM<br>1220 GREEN DRIVE<br>GAHANNA, OH 43230-2173 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 516 | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   MARY LARRISON<br>5926 ANNAPOLIS<br>LANSING, MI 48910 | *Last Date to File Claims:*     07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 284 | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   MARY LEMUS<br>811 6TH AVE<br>MENDOTA, IL 61342 | *Last Date to File Claims:*     07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 1006 | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   MARY SROKA<br>24305 CHAMPAIGN<br>TAYLOR, MI 48180 | *Last Date to File Claims:*     07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 372** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* MARY ZALAZAR<br>POB 1553<br>LASALLE, IL 61301 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 600** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* MAYBELL LESTER AS ADMIN OF THE ESTATE OF<br>RUSSELL LEE LESTER DECEASED & RUSSELL<br>PEDRO LESTER JR.<br>ATTN MARK H MITCHELL<br>31 EAST SECOND AVENUE | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $925,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$925,000.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed per 4th Omni Order (Dkt 1528)

| | | |
|---|---|---|
| **Claim No: 721** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* MAYI KAJID NELSON<br>CMR 427 BOX 2802<br>APO, AE 09630-0029 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $240.49 | $0.00 |
| Priority | $6,500.00 | $0.00 |
| **Total** | **$6,740.49** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 279 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* MAZZELLA LIFTING TECHNOLOGIES<br>P.O. BOX 74164<br>CLEVELAND, OH 44194-0242 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $1,856.60 | |
| Priority | $0.00 | |
| **Total** | **$1,856.60** | |

*Description:*

*Remarks:*

| Claim No: 107 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* MCDONALD MODULAR SOLUTIONS, INC.<br>S 4500 PONTIAC TRL<br>MILFORD, MI 48381-4345 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $404.92 | |
| Priority | $0.00 | |
| **Total** | **$404.92** | |

*Description:*

*Remarks:*

| Claim No: 42 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* MCMASTER - CARR SUPPLY<br>PO BOX 4355<br>CHICAGO, IL 60680 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,428.87 | |
| Priority | | |
| **Total** | **$2,428.87** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 9** | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* MCMASTER CARR <br> 9630 NORWALK <br> SANTA FE SPRINGS, CA 90670 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 05/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $2,188.28 |
| Priority | $2,188.28 | |
| **Total** | **$2,188.28** | **$2,188.28** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Claim reclassifed per Order (Dkt. #1498) dated 9/22/11.

| | | |
|---|---|---|
| **Claim No: 123** | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* MCQUADE INDUSTRIES, INC. <br> 23545 REYNOLDS COURT <br> CLINTON TOWNSHIP, MI 48036 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 06/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $270.00 | $0.00 |
| **Total** | **$270.00** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Claim paid in full by Debtors 10/29/09

| | | |
|---|---|---|
| **Claim No: 937** | *Debtor Name:* **HLI Operating Company, Inc.** <br> *Creditor Name:* MEDIA GENESIS <br> ATTN: SUSANNA BRENNAN <br> 1441 EAST MAPLE ROAD, SUITE 200 <br> TROY, MI 48083 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 07/29/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $500.00 | $0.00 |
| **Total** | **$500.00** | **$0.00** |

*Description:*

*Remarks:*    Claim fully satisfied upon executory contract cure payment made 12.21.2009 Chk #9703387.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 293 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   MELVIN FORRESTER<br>912 13TH AVENUE<br>MENDOTA, IL 61342 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 3 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   MERCURY PRODUCTS CO<br>439 JUTRAS DRIVE SOUTH<br>WINDSOR ONTARIO N8N 5C4  CANADA | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $86,566.10 | |
| Priority | | |
| **Total** | **$86,566.10** | |

*Description:*

*Remarks:*

| Claim No: 373 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   MICHAEL A RUSTMAN<br>1506 MOLLIE DR<br>MORRIS, IL 60450 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$200.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 727** | **Debtor Name:** HLI Operating Company, Inc.<br>**Creditor Name:** MICHAEL BECKER<br>17297 LILYPAD CT.<br>NORTHVILLE, MI 48168 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $70,599.00 | |
| Priority | $10,950.00 | |
| **Total** | **$81,549.00** | |

**Description:**

**Remarks:** amends claim no. 145

| | | |
|---|---|---|
| **Claim No: 145** | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** MICHAEL J BECKER<br>17297 LILYPAD CT.<br>NORTHVILLE, MI 48168 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 06/25/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $70,599.16 | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$81,549.16** | **$0.00** |

**Description:**

**Remarks:** Amended by claim no. 727; Claim disallowed and expunged per Order (Dkt. #1494) dated 9/22/11.

| | | |
|---|---|---|
| **Claim No: 89** | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** MICHAEL J. FREIDEL ET AL<br>C/O JAMES E FITZGERALD<br>2108 WARREN AVENUE<br>CHEYENNE, WY 82001 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 06/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $145,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$145,000,000.00** | **$0.00** |

**Description:**

**Remarks:** Claim resolved and released pursuant to order dated 09.02.09 Dkt. No. 574

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 374 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* MICHAEL KEHRLE 3450 TIMBERSIDE DRIVE POWELL, OH 43065 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 420 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* MICHAEL MOORE 2570 NEW COLUMBIA HWY LEWISBURG, TN 37091 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 731 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* MICHAEL ROBERTS 1720 THEREASA DEWITT, MI 48820 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 728** | *Debtor Name:*   Hayes Lemmerz International - Howell, Inc.<br><br>*Creditor Name:*   MICHAEL ROBERTS<br>1770 THEREASA<br>DEWITT, MI 48820 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 476** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   MICHAEL S. SERWATKA<br>1488 E HAWTHORNE DR<br>FREDONIA, WI 53021 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,522.00 | |
| Priority | | |
| **Total** | **$2,522.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 116** | *Debtor Name:*   Hayes Lemmerz International - Sedalia, Inc.<br><br>*Creditor Name:*    MIDDLETON FIELD SERVICE<br>PO BOX 1189<br>POPLAR BLUFF, MO 63902 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,698.09 | |
| Priority | | |
| **Total** | **$1,698.09** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 51 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** MIDLAND PRINTING<br>1021 SOUTH OHIO<br>SEDALIA, MO 65301 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/19/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,462.34 | |
| Priority | | |
| **Total** | **$1,462.34** | |

**Description:**

**Remarks:**

| Claim No: 1066 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** MIDWEST ACOUST-A-FIBER INC<br>C/O SCHOTTENSTEIN ZOX & DUNN CO LPA<br>ATTN: TYSON A CRIST<br>250 WEST STREET<br>COLUMBUS, OH 43215 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/29/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $208,656.00 | $0.00 |
| Priority | | |
| **Total** | **$208,656.00** | **$0.00** |

**Description:**

**Remarks:** Reclamation Claim; Claim pain on 6/5/09 and 6/19/09

| Claim No: 750 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** MIKE & TONI PATTERSON JT TEN<br>10205 LONG MEADOW RD<br>OKLAHOMA, OK 73162 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $580.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$580.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 865 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** MILDRED SPURBECK<br>205 W BARNES<br>LANSING, MI 48910 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 470 | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc.<br>**Creditor Name:** MILLER LAWN & LANDSCAPE<br>664 DRAKE LN<br>SQUAW VALLEY, CA 93675-9788 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $2,205.00 | $0.00 |
| Priority | $945.00 | $0.00 |
| **Total** | **$3,150.00** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Claim paid in full by Debtors on 7/30/09, 9/3/09 and11/5/09

| Claim No: 1028 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** MISSOURI DEPARTMENT OF NATURAL RESOURCES<br>JEFF KLUSMEIER<br>ATTORNEY GENERALS OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $293,537.32 | |
| Priority | | |
| **Total** | **$293,537.32** | |

*Description:*

*Remarks:*   Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 19 | *Debtor Name:* Hayes Lemmerz International Montague, Inc.<br>*Creditor Name:* MISSOURI DEPARTMENT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $252,526.23 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$252,526.23** | **$0.00** |

*Description:*

*Remarks:*    Amended by Claim #1056; Claim disallowed and expunged per Order (Dkt. #1494) dated 9/22/11.

| Claim No: 18 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* MISSOURI DEPARTMENT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $195,411.10 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$195,411.10** | **$0.00** |

*Description:*

*Remarks:*    Amended by Claim #1057.; Claim disallowed and expunged per Order (Dkt. #1494) dated 9/22/11.

| Claim No: 1056 | *Debtor Name:* HAYES LEMMERZ INTERNATIONAL MONTAGUE, INC<br>*Creditor Name:* MISSOURI DEPARTMENT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*    Amends Claim #19

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1057 | **Debtor Name:** Hayes Lemmerz International, Inc. **Creditor Name:** MISSOURI DEPARTMENT OF REVENUE PO BOX 475 JEFFERSON CITY, MO 65105 | **Last Date to File Claims:** 07/27/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/28/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:**  Please see claim for detail.
**Remarks:**     Amends Claim #18.

| Claim No: 948 | **Debtor Name:** Hayes Lemmerz International, Inc. **Creditor Name:** MNP CORPORATION 44225 UTICA ROAD UTICA, MI 48317 | **Last Date to File Claims:** 07/27/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 07/29/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**Description:**
**Remarks:**     Remaining Claim No. 946 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

| Claim No: 946 | **Debtor Name:** Hayes Lemmerz International, Inc. **Creditor Name:** MNP CORPORATION 44225 UTICA ROAD P.O. BOX 189002 UTICA, MI 48317 | **Last Date to File Claims:** 07/27/09 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 07/29/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**Description:**
**Remarks:**     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 947** | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** MNP PRECISION PARTS<br>25 UTICA RD.<br>UTICA, MI 48317 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/29/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**Description:**

**Remarks:** Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| | | |
|---|---|---|
| **Claim No: 7** | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc.<br>**Creditor Name:** MOELLER MANUFACTURING COMPANY INC<br>30893 CENTURY DR<br>WIXOM, MI 48393-2064 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $57,611.59 | $465.00 |
| Priority | $26,395.14 | $617.70 |
| **Total** | **$84,006.73** | **$1,082.70** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Partially satisfied claim has been reduced per 4th Omni Order (Dkt 1528)

| | | |
|---|---|---|
| **Claim No: 522** | **Debtor Name:** Hayes Lemmerz International - Sedalia, Inc.<br>**Creditor Name:** MOMENTUM INDUSTRIES<br>100 WOODSIDE DRIVE<br>ST LOUIS, MI 48880 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $28,024.00 | $0.00 |
| Priority | $35,720.00 | $0.00 |
| **Total** | **$63,744.00** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Claim paid in full by Debtors 8/9/09

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 523 | *Debtor Name:* Hayes Lemmerz International - Commercial Highway, Inc.<br>*Creditor Name:* MOMENTUM INDUSTRIES<br>100 WOODSIDE DRIVE<br>ST LOUIS, MI 48880 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $9,152.00 | $0.00 |
| Priority | $10,165.00 | $0.00 |
| **Total** | **$19,317.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim paid in full by Debtors 8/9/09

| Claim No: 552 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc.<br>*Creditor Name:* MOTION INDUSTRIES INC<br>ATTN KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG<br>200 W MADISON ST SUITE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $46,358.82 | $200.91 |
| Priority | $8,735.09 | $0.00 |
| **Total** | **$55,093.91** | **$200.91** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Partially satisfied claim has been reduced per 4th Omni Order (Dkt 1528)

| Claim No: 551 | *Debtor Name:* Hayes Lemmerz International - Commercial Highway, Inc.<br>*Creditor Name:* MOTION INDUSTRIES INC<br>ATTN KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG<br>200 W MADISON ST STE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $23,416.69 | $0.00 |
| Priority | $6,613.51 | $0.00 |
| **Total** | **$30,030.20** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim paid in full by Debtors 8/6/09

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 550 | *Debtor Name:*   Hayes Lemmerz International - Sedalia, Inc.<br><br>*Creditor Name:*   MOTION INDUSTRIES INC<br>ATTN KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG<br>200 W MADISON ST STE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $310.08 | $0.00 |
| Priority | $2,133.35 | $0.00 |
| **Total** | **$2,443.43** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim paid in full by Debtors 8/9/09

| Claim No: 1070 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   MOTION INDUSTRIES INC<br>C/O BARACK FERRAZZANO ET AL<br>ATTN: KIMBERLY J ROBINSON<br>200 WEST MADISON STREET SUITE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $37,178.47 | $422.46 |
| Priority |  | $0.00 |
| **Total** | **$37,178.47** | **$422.46** |

*Description:*

*Remarks:*      Reclamation Claim; Partially satisfied claim has been reduced per 4th Omni Order (Dkt 1528)

| Claim No: 32 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   MOTION INDUSTRIES INC<br>BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG<br>ATTN KIMBERLEY J ROBINSON<br>200 WEST MADISON ST SUITE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $17,481.95 | $0.00 |
| **Total** | **$17,481.95  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 90 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* MOTOMAN <br> 805 LIBERTY LANE <br> WEST CARROLLTON, OH 45449 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $1,682.00 | |
| **Total** | **$1,682.00** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 949 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* MR RICHARD J CUSACK <br> 445 WASHINGTON ST <br> BOX 181 <br> HUBBARDSTON, MI 48845 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/29/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $60,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,000.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 351 | *Debtor Name:* Hayes Wheels International <br> *Creditor Name:* MSC INDUSTRIAL SUPPLY CO <br> 75 MAXESS ROAD <br> MELVILLE, NY 11747 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $221.41 | |
| Priority | $0.00 | |
| **Total** | **$221.41** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 950** | *Debtor Name:*   **HLI Operating Company, Inc.**<br><br>*Creditor Name:*   NADINE UCHMAN<br>5191 QUEENSWAY<br>HOWELL, MI 48843 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 858** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   NAGUI BARSOUM<br>12 CARNATION DR<br>NANUET, NY 10954 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| | | |
|---|---|---|
| **Claim No: 607** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   NANCY H VENABLE<br>2553 ROOKSWORTH COVE<br>GERMANTOWN, TN 38139 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $907.15 | $0.00 |
| **Total** | **$907.15** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 861 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* NANCY STOCKENAUER<br>241 CAMBRIDGE DR<br>DIMONDALE, MI 48821-8769 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 499 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br>*Creditor Name:* NEAT TOOLING SOLUTIONS INC.<br>1201 WEST HENRY<br>SEDALIA, MO 65301 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $21,452.50 | $0.00 |
| **Total** | **$21,452.50** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Claim paid in full by Debtors 7/30/09

| Claim No: 422 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* NEFF ENGINEERING CO., INC.<br>7114 INNOVATION BLVD<br>FORT WAYNE, IN 46818 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,156.25 | |
| Priority | | |
| **Total** | **$1,156.25** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 1040 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc.<br>*Creditor Name:* NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,728.77 | $0.00 |
| Priority | $11,276.60 | $0.00 |
| **Total** | **$14,005.37** | **$0.00** |

*Description:*

*Remarks:* Amends Claim #973. Claim withdrawn per correspondence to court 5/24/10.

| Claim No: 919 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* NICHOLAS MENDES<br>554 SHELLBOURNE DRIVE<br>ROCHESTER, MI 48309 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 1019 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* NIKOLIC INDUSTRIES INC<br>43252 MERRILL ROAD<br>STERLING HEIGHTS, MI 48314 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,728.00 | |
| Priority | | |
| **Total** | **$17,728.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 852 | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   NISSAN NORTH AMERICA INC<br>ATTN BINDU LIANG AND MICHAEL R PASLAY<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION STREET SUITE 2700<br>NASHVILLE, TN 37219 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $55,000.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$55,000.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim estimated to complete claims administration; so ordered (Dkt #1529) 11.28.11.

---

| Claim No: 851 | *Debtor Name:*   **HLI Operating Company, Inc.**<br><br>*Creditor Name:*   NISSAN NORTH AMERICA INC<br>ATTN BINDU LIANG AND MICHAEL R PASLAY<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION STREET SUITE 2700<br>NASHVILLE, TN 37219 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

---

| Claim No: 652 | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   NORMAN ANCEL<br>540 S MAIN STREET<br>HARRISON, MI 48822 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 433** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* NORMAN SHELLENBARGER<br>404 W RIVERSIDE DR<br>IONIA, MI 48846 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 509** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* NORMAN WURM<br>8051 ALWARD ROAD<br>LAINGSBURG, MI 48848 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 11** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* NORTHERN INDIANA PUBLIC SERVICE COMPANY<br>ATTN REVENUE ASSURANCE & RECOVERY<br>801 E 86TH AVENUE<br>MERRILLVILLE, IN 46410 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $310.38 | |
| Priority | $0.00 | |
| **Total** | **$310.38** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 359 | Debtor Name:   Hayes Lemmerz International, Inc.  Creditor Name:   NOVAGARD SOLUTIONS  5109 HAMILTON AVE  CLEVELAND, OH 44114 | Last Date to File Claims:   07/27/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  07/10/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $14,553.60 | $0.00 |
| **Total** | **$14,553.60** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Claim paid in full by Debtors 6/25/09

| Claim No: 91 | Debtor Name:   Hayes Lemmerz International, Inc.  Creditor Name:   NUCON CONSTRUCTION INC  C/O ROBERT D. EKLUND  8131 WHITEHALL ROAD  WHITEHALL, MI 49461 | Last Date to File Claims:   07/27/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  06/23/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,583.00 | |
| Priority | | |
| **Total** | **$10,583.00** | |

*Description:*

*Remarks:*

| Claim No: 1061 | Debtor Name:   Hayes Lemmerz International - Laredo, Inc.  Creditor Name:   NYS DEPARTMENT OF TAXATION AND FINANCE  BANKRUPTCY SECTION  PO BOX 5300  ALBANY, NY 12205-0300 | Last Date to File Claims:   07/27/09  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/08/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $83,730.56 | $0.00 |
| Priority | $5,182.62 | $0.00 |
| **Total** | **$88,913.18** | **$0.00** |

*Description:*

*Remarks:*   Withdrawn per correspondence dated 4.12.2011

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 973 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc.<br>*Creditor Name:* NYS DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>08/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,627.56 | $0.00 |
| Priority | $11,032.26 | $0.00 |
| **Total** | **$13,659.82  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Amended by Claim #1040; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 315 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* OCE NORTH AMERICA INC<br>ATTN: LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,822.60 | |
| Priority | | |
| **Total** | **$1,822.60** | |

*Description:*

*Remarks:*

| Claim No: 411 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* OFFICE OF CHILD SUPPORT SERVICES<br>PO BOX 1800<br>CARROLLTON, GA 30112-1800 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 763** | *Debtor Name:* **Hayes Lemmerz International - Laredo, Inc.**<br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN STAHL COWEN ADDIS LLC<br>55 W MONROE ST STE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | | |
|---|---|---|
| **Claim No: 776** | *Debtor Name:* **HLI Wheels Holding Company, Inc.**<br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | | |
|---|---|---|
| **Claim No: 774** | *Debtor Name:* **HLI Services Holding Company, Inc.**<br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | *Debtor Name:*   **HLI Realty, Inc.** | *Last Date to File Claims:*   07/27/09 |
|---|---|---|
| **Claim No: 773** | *Creditor Name:*   OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11 JON COHEN, STAHL COWEN CROWLEY ADDIS LLC 55 W MONROE ST, SUITE 1200 CHICAGO, IL 60603 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | *Debtor Name:*   **HLI Parent Company, Inc.** | *Last Date to File Claims:*   07/27/09 |
|---|---|---|
| **Claim No: 772** | *Creditor Name:*   OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11 JON COHEN, STAHL COWEN CROWLEY ADDIS LLC 55 W MONROE ST SUITE 1200 CHICAGO, IL 60603 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | *Debtor Name:*   **HLI Operating Company, Inc.** | *Last Date to File Claims:*   07/27/09 |
|---|---|---|
| **Claim No: 771** | *Creditor Name:*   OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11 JON COHEN, STAHL COWEN CROWLEY ADDIS LLC 55 W MONROE ST SUITE 1200 CHICAGO, IL 60603 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 770** | *Debtor Name:* **HLI Netherlands Holdings, Inc.**<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

**Description:**

**Remarks:**      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | | |
|---|---|---|
| **Claim No: 769** | *Debtor Name:* **HLI Commercial Highway Holding Company, Inc.**<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

**Description:**

**Remarks:**      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | | |
|---|---|---|
| **Claim No: 768** | *Debtor Name:* **HLI Brakes Holding Company, Inc.**<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

**Description:**

**Remarks:**      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | |
|---|---|
| **Claim No: 775** | *Debtor Name:* **HLI Suspension Holding Company, Inc.**<br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | |
|---|---|
| **Claim No: 766** | *Debtor Name:* **Hayes Lemmerz International - Technical Center, Inc.**<br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST STE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | |
|---|---|
| **Claim No: 765** | *Debtor Name:* **Hayes Lemmerz International - Sedalia, Inc.**<br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, STE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 764** | *Debtor Name:*  Hayes Lemmerz International - New York, Inc.<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST STE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | | |
|---|---|---|
| **Claim No: 762** | *Debtor Name:*  Hayes Lemmerz International - Kentucky, Inc.<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | | |
|---|---|---|
| **Claim No: 761** | *Debtor Name:*  Hayes Lemmerz International - Huntington, Inc.<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 760** | *Debtor Name:*  Hayes Lemmerz International - Howell, Inc.<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | | |
|---|---|---|
| **Claim No: 758** | *Debtor Name:*  Hayes Lemmerz International - Commercial Highway, Inc.<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| | | |
|---|---|---|
| **Claim No: 757** | *Debtor Name:*  Hayes Lemmerz International - California, Inc.<br><br>*Creditor Name:*  OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 756 | *Debtor Name:*   Hayes Lemmerz International Import, Inc.<br><br>*Creditor Name:*   OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| Claim No: 755 | *Debtor Name:*   HLI Powertrain Holding Company, Inc.<br><br>*Creditor Name:*   OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| Claim No: 754 | *Debtor Name:*   Hayes Lemmerz Finance LLC<br><br>*Creditor Name:*   OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 753 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:* Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| Claim No: 767 | *Debtor Name:* Hayes Lemmerz International - Wabash, Inc.<br><br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, STE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:* Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

| Claim No: 759 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.<br><br>*Creditor Name:* OFFICIAL RETIREE COMMITTEE (ON BEHALF OF RETIREE CONSTITUENTS REPRESENTED PER 11<br>JON COHEN, STAHL COWEN CROWLEY ADDIS LLC<br>55 W MONROE ST, SUITE 1200<br>CHICAGO, IL 60603 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000,000.00** | **$0.00** |

*Description:*

*Remarks:* Claim withdrawn pursuant to Retiree Committee Settlement Agreement.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1048 | Debtor Name: Hayes Lemmerz International, Inc. Creditor Name: OHIO BUREAU OF WORKERS COMPENSATION LEGAL DIVISION BANKRUPTCY UNIT PO BOX 15567 COLUMBUS, OH 43215-0567 | Last Date to File Claims: 07/27/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 01/19/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,354,134.00 | $0.00 |
| **Total** | **$2,354,134.00** | **$0.00** |

**Description:**

**Remarks:** Remaining Claim No. 1044 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

| Claim No: 139 | Debtor Name: Hayes Lemmerz International, Inc. Creditor Name: OHIO BUREAU OF WORKERS COMPENSATION LEGAL DIVISION BANKRUPTCY UNIT PO BOX 15567 COLUMBUS, OH 43215-0567 | Last Date to File Claims: 07/27/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 06/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,224,695.65 | $0.00 |
| **Total** | **$2,224,695.65** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim #1044. Remaining Claim No. 20 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

| Claim No: 20 | Debtor Name: Hayes Lemmerz International, Inc. Creditor Name: OHIO BUREAU OF WORKERS' COMPENSATION LEGAL DIVISION BANKRUPTCY UNIT PO BOX 15567 COLUMBUS, OH 43215-0567 | Last Date to File Claims: 07/27/09 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 06/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,224,695.65 | $0.00 |
| **Total** | **$2,224,695.65** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim #1044; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 1049**

*Debtor Name:*  Hayes Lemmerz International - Commercial Highway, Inc.

*Creditor Name:*  OHIO BUREAU OF WORKERS' COMPENSATION
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 15567
COLUMBUS, OH 43215-0567

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
01/19/2010

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,401.32 | $0.00 |
| **Total** | **$7,401.32** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Remaining Claim No. 1045 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

---

**Claim No: 1045**

*Debtor Name:*  Hayes Lemmerz International - Commercial Highway, Inc.

*Creditor Name:*  OHIO BUREAU OF WORKERS' COMPENSATION
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 15567
COLUMBUS, OH 43215-0567

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
01/20/2010

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,401.32 | $0.00 |
| **Total** | **$7,401.32** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim expunged per stipulation (see NME Note Images) dated 06.28.13

---

**Claim No: 1044**

*Debtor Name:*  Hayes Lemmerz International, Inc.

*Creditor Name:*  OHIO BUREAU OF WORKERS' COMPENSATION
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 15567
COLUMBUS, OH 43215-0567

*Last Date to File Claims:*   07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:*
01/20/2010

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | $171,169.00 |
| Priority | $2,354,134.00 | |
| **Total** | **$2,354,134.00** | **$171,169.00** |

*Description:*

*Remarks:*      Amends Claim #139.  Claim allowed as a General Unsecured Claim per stipulation dated 06.28.13 (see N

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 980 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* OHIO DEPARMENT OF TAXATION BANKRUPTCY DIVISION 30 E BROAD STREET 23RD FLOOR COLUMBUS, OH 43215 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 08/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $65.00 | $0.00 |
| Priority | $163.92 | $0.00 |
| **Total** | **$228.92** | **$0.00** |

*Description:*

*Remarks:* Claim withdrawn per correspondence received 10.13.10

| Claim No: 1031 | *Debtor Name:* HAYES LAMMERZ INTERNATIONAL, LLC | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* OHIO DEPARTMENT OF COMMERCE DIVISION OF INDUSTRIAL COMPLIANCE C/O DONN D ROSENBLUM ASST ATTY GENERAL 150 E GAY ST 21ST FLOOR COLUMBUS, OH 43215 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/03/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $282.88 | |
| Priority | | |
| **Total** | **$282.88** | |

*Description:*

*Remarks:*

| Claim No: 983 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* OHIO DEPARTMENT OF TAXATION BANKRUPTCY DIVISION 30 E BROAD STREET 23RD FLOOR COLUMBUS, OH 43215 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 08/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $65.00 | $0.00 |
| Priority | $163.92 | $0.00 |
| **Total** | **$228.92** | **$0.00** |

*Description:*

*Remarks:* Claim withdrawn per Notice dated 10.13.10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

**09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al**

**Judge Mary Walrath**

---

| Claim No: 982 | *Debtor Name:*  Hayes Lemmerz International - Wabash, Inc.<br><br>*Creditor Name:*   OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>30 E BROAD STREET 23RD FLOOR<br>COLUMBUS, OH 43215 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65.00 | $0.00 |
| Priority | $163.92 | $0.00 |
| **Total** | **$228.92** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn per Notice 10.13.10

---

| Claim No: 981 | *Debtor Name:*  Hayes Lemmerz International - Commercial Highway, Inc.<br><br>*Creditor Name:*   OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>30 E BROAD STREET 23RD FLOOR<br>COLUMBUS, OH 43215 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65.00 | $0.00 |
| Priority | $163.92 | $0.00 |
| **Total** | **$228.92** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn per Notice dated 10.13.10

---

| Claim No: 979 | *Debtor Name:*  Hayes Lemmerz International - Huntington, Inc.<br><br>*Creditor Name:*   OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISON<br>30 EAST BROAD STREET 23RD FLOOR<br>COLUMBUS, OH 43215 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65.00 | $0.00 |
| Priority | $163.92 | $0.00 |
| **Total** | **$228.92** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim withdrawn per Notice dated 10.13.10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 73** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* OHIO EDISON COMPANY<br>BANKRUPTCY DEPT RM 204<br>6896 MILLER RD<br>BRECKSVILLE, OH 44141 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $162,273.66 | |
| Priority | $0.00 | |
| **Total** | **$162,273.66** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 250** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* OHIO INDUSTRIAL FILTER PRODUCTS<br>1169 EAST MAIN ST<br>NEWARK, OH 43055 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $815.26 | |
| Priority | | |
| **Total** | **$815.26** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 196** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* OHIO MATERIAL HANDLING<br>P.O. BOX 200444<br>PITTSBURGH, PA 15250 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $33,499.87 | |
| Priority | | |
| **Total** | **$33,499.87** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 144 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*  OMEGA ENGINEERING, INC.<br>ONE OMEGA DRIVE<br>P.O. BOX 4047<br>STAMFORD, CT 06907-0047 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>06/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $1,424.68 | |
| Priority | $0.00 | |
| **Total** | **$1,424.68** | |

*Description:*

*Remarks:*

---

| Claim No: 593 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   ORACLE USA INC SUCCESSOR IN INTEREST TO<br>HYPERION SYSTEMS INC<br>BUCHALTER NEMER PC - SHAWN CHRISTIANSON<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $140,224.24 | $77,328.78 |
| Priority | | $0.00 |
| **Total** | **$140,224.24** | **$77,328.78** |

*Description:*

*Remarks:*    Claim reduced and allowed pursuant to stipulation dated 11.19.09 Dkt No. 905.

---

| Claim No: 140 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   ORAM MATERIAL HANDLING SYSTEMS INC<br>PO BOX 5337<br>KANSAS CITY, KS 66119 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>06/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $36,389.48 | |
| Priority | $0.00 | |
| **Total** | **$36,389.48** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 154 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* OUIDA BOTSFORD 400 W GRAND RIVER LOT 5 WEBBERVILLE, MI 48892-4142 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/26/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 85 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. *Creditor Name:* OZARK FIRE PROTECTION INC P O BOX 1900 19098 DWYER ROAD WARSAW, MO 65355 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $1,495.00 | $0.00 |
| Priority | $1,495.00 | $0.00 |
| **Total** | **$2,990.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim paid in full by Debtors 11/5/09

| Claim No: 205 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* OZEE BRANIM 418 CARSON RD HELENWOOD, TN 37755 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 272 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* P HARKNESS<br>323 S MAIN ST<br>ITHACA, MI 48847 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 526 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* P SKOTYNSKY<br>3262 HAZELTON<br>OREGON, OH 43616 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 536 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* PALACE OF AUBURN HILLS<br>PO BOX 79001<br>DETROIT, MI 48279-0002 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $171,237.50 | |
| Priority | | |
| **Total** | **$171,237.50** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 1027 | **Debtor Name:**  Hayes Lemmerz International, Inc.  **Creditor Name:**   PAMELA GILMORE  13502 HIGHWAY EE  SWEET SPRINGS, MO 65351 | **Last Date to File Claims:**    07/27/09  **Last Date to File (govt):**  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  10/06/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**     Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

---

| Claim No: 485 | **Debtor Name:**  Hayes Lemmerz International, Inc.  **Creditor Name:**   PARKER HANNIFIN CORPORATION  INTEGRATED SEALING SYSTEMS DIVISION  6035 PARKLAND BLVD  CLEVELAND, OH 44124 | **Last Date to File Claims:**    07/27/09  **Last Date to File (govt):**  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  07/17/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $36,987.84 | |
| Priority | $0.00 | |
| **Total** | **$36,987.84** | |

**Description:**

**Remarks:**

---

| Claim No: 77 | **Debtor Name:**  Hayes Lemmerz International, Inc.  **Creditor Name:**   PARRISH-MCINTYRE TIRE COMPANY  3833 MOGADORE IND PKWY  MOGADORE, OH 44260 | **Last Date to File Claims:**    07/27/09  **Last Date to File (govt):**  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  06/23/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $130.00 | |
| Priority | | |
| **Total** | **$130.00** | |

**Description:**

**Remarks:**

BNK01
BNK01332

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 788 | *Debtor Name:* **CLAIMED AGAINST ALL DEBTORS** | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* PAT CAULEY<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 783 | *Debtor Name:* **Claimed Against All Debtors** | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* PAT CAULEY<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $113,493.27 | |
| Priority | $10,950.00 | |
| **Total** | **$124,443.27 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 59 | *Debtor Name:* **Hayes Lemmerz International Import, Inc.** | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* PATRICIA A WILSON<br>23859 FILMORE<br>TAYLOR, MI 48180 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 493 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   PATSY KEMP<br>5125 HIGHWAY 140 S<br>MCKENZIE, TN 38201 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $67,200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$67,200.00** | **$0.00** |

*Description:*

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 404 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   PAUL C PHILLIPS<br>404 N SCOTT<br>DEWITT, MI 48820 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | Unliquidated | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 305 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   PAUL C PHILLIPS<br>404 N SCOTT<br>DEWITT, MI 48820 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>07/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | Unliquidated | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

**09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al**

**Judge Mary Walrath**

| Claim No: 741 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* PAUL DALTON<br>21100 HAGGERTY<br>BELLEVILLE, MI 48111 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $168,602.40 | $0.00 |
| **Total** | **$168,602.40** | **$0.00** |

*Description:*

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 961 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* PAUL GRILL<br>1520 WOOD ST L<br>LANSING, MI 48912 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $66,000.00 | |
| Priority | | |
| **Total** | **$66,000.00** | |

*Description:*

*Remarks:*

| Claim No: 925 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* PAUL R GREEN<br>4575 BADGER RD<br>LYONS, MI 48851 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 327** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   PAULA DESROSIERS<br>92 LONG ROAD<br>FAIRHAVEN, MA 02719 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $1,290.75 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$1,290.75** | **$0.00** |

*Description:*

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| | | |
|---|---|---|
| **Claim No: 61** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   PAULINA ZDYBER<br>680 S 9TH AVE<br>YUMA, AZ 85364 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 688** | *Debtor Name:*   Hayes Lemmerz International - Laredo, Inc.<br>*Creditor Name:*   PBH<br>PO BOX 450248<br>LAREDO, TX 78045 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,587.42 | $1,587.42 |
| Priority | | $0.00 |
| **Total** | **$1,587.42  (Unliquidated)** | **$1,587.42** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim estimated to complete claims administration; so ordered (Dkt #1529) 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 848 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN COLIN ALBAUGH ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Withdrawn pursuant to Plan of Reorganization Dkt. No. 910 11.19.09.

| Claim No: 847 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN:  COLIN ALBAUGH ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Withdrawn pursuant to Plan of Reorganization Dkt. No. 910 11.19.09.

| Claim No: 846 | *Debtor Name:* **Claimed Against All Debtors**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN:  COLIN ALBAUGH ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*    07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $106,700,000.00 | $0.00 |
| **Total** | **$106,700,000.00  (Unliquidated)** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Withdrawn pursuant to Plan of Reorganization Dkt. No. 910 11.19.09.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 223** | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* PHIL NHIN <br> 10404 BISHOP GATE DR <br> OKLAHOMA CITY, OK 73162 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 06/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $3,825.00 | $0.00 |
| **Total** | **$3,825.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim disallowed and expunged per Order (Dkt.#1494) dated 9/22/11.

| | | |
|---|---|---|
| **Claim No: 386** | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* PHILLIP EDGAR <br> 4909 SOUTHGATE AVE <br> LANSING, MI 48910 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 07/13/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 942** | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* PHILLIP FLEGEL <br> RT #1  6374 GILSON RD <br> ELSIE, MI 48831 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 07/29/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $176,165.28 | $0.00 |
| **Total** | **$176,165.28** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 122 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* PIONEER STEEL CORPORATION<br>7447 INTERVALE<br>DETROIT, MI 48238 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $24,582.00 | |
| Priority | | |
| **Total** | **$24,582.00** | |

*Description:*

*Remarks:*

| Claim No: 150 | *Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.**<br>*Creditor Name:* PITTS' FIRE EXTINGUISHER, INC.<br>26 SIXTH STREET S.W.<br>MASSILLON, OH 44648 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,038.00 | |
| Priority | | |
| **Total** | **$1,038.00** | |

*Description:*

*Remarks:*

| Claim No: 35 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* PORTER WARNER INDUSTRIES LLC<br>CHAMBLISS BAHNER & STOPHEL PC<br>ATTN WILLIAM CRUTCHFIELD JR<br>1000 TALLAN BUILDING TWO UNION SQUARE<br>CHATTANOOGA, TN 37402 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $23,079.54 | $0.00 |
| **Total** | **$23,079.54** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Amended by claim #1016; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 1016 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* PORTER WARNER INDUSTRIES, INC<br>P. O. BOX 2159<br>CHATTANOOGA, TN 37409 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>09/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $23,079.54 | |
| **Total** | **$23,079.54** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Amends #35.

| Claim No: 320 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* PORTER WARNER INDUSTRIES, INC<br>P. O. BOX 2159<br>CHATTANOOGA, TN 37409 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $23,079.54 | |
| **Total** | **$23,079.54** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 515 | *Debtor Name:* Hayes Lemmerz International - Commercial Highway, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* POWER RECRUITING<br>2727 STRAUSS AVENUE<br>TOLEDO, OH 43606 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,586.90 | |
| Priority | | |
| **Total** | **$16,586.90** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 505 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* POWER-MOTION SALES, INC.<br>8305 MELROSE DR<br>LENEXA, KS 66214-1629 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,861.26 | |
| Priority | | |
| **Total** | **$1,861.26** | |

*Description:*

*Remarks:*

| Claim No: 41 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* PPG INDUSTRIES INC<br>C/O BABST CALLAND CLEMENTS ZOMNIR<br>TWO GATEWAY CENTER<br>PITTSBURGH, PA 15222 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $207,554.90 | $0.00 |
| **Total** | **$207,554.90  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim allowed and satisfied per Debtor Counsel email correpondence received 11.11.10

| Claim No: 1073 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* PPG INDUSTRIES INC<br>C/O BABST CALLAND CLEMENTS ZOMNIR PC<br>ATTN: NORMAN E GILKEY, ATTORNEY AT LAW<br>TWO GATEWAY CENTER<br>PITTSBURGH, PA 15222 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $365,023.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$365,023.84** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Reclamation Claim; Allowed and satisfied per counsel email 11/11/2010.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1021 | *Debtor Name:* Hayes Lemmerz International - California, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* PRAXAIR DISTRIBUTION INC | *Last Date to File (govt):* |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | *Filing Status:* |
| | PO BOX 5126 | *Docket Status:* |
| | TIMONIUM, MD 21094 | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 10/05/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $63,386.51 | |
| Priority | | |
| **Total** | **$63,386.51** | |

*Description:*

*Remarks:* Amends Claim #142.

---

| Claim No: 636 | *Debtor Name:* Hayes Lemmerz International - California, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* PRAXAIR DISTRIBUTION INC | *Last Date to File (govt):* |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | *Filing Status:* |
| | PO BOX 5126 | *Docket Status:* |
| | TIMONIUM, MD 21094 | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 07/24/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $52,754.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,754.94** | **$0.00** |

*Description:*

*Remarks:* Amended by Claim # 142; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

---

| Claim No: 142 | *Debtor Name:* Hayes Lemmerz International - California, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* PRAXAIR DISTRIBUTION INC | *Last Date to File (govt):* |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | *Filing Status:* |
| | PO BOX 5126 | *Docket Status:* |
| | TIMONIUM, MD 21094 | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 06/25/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $54,324.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$54,324.13** | **$0.00** |

*Description:*

*Remarks:* Amended by Claim #1021; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 280 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* PREMIER AEROSOL PACKAGING<br>7777 HUB PARKWAY<br>VALLEY VIEW, OH 44125 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $273.60 | |
| **Total** | **$273.60** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 380 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* PRICEWATERHOUSECOOPERS LLP<br>ATTN: ANDREA CLARK SMITH<br>225 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN 55402 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,491.83 | |
| Priority | | |
| **Total** | **$7,491.83** | |

*Description:*

*Remarks:*

| Claim No: 939 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br>*Creditor Name:* PRIME CONTROLS, INC.<br>4551 GATEWAY CIRCLE<br>DAYTON, OH 45440 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $714.00 | |
| Priority | | |
| **Total** | **$714.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 532** | *Debtor Name:* **Hayes Lemmerz International - Sedalia, Inc.**<br>*Creditor Name:* PROENERGY SERVICES, LLC<br>2031 ADAMS ROAD<br>SEDALIA, MO 65301 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $23,225.00 | |
| Priority | | |
| **Total** | **$23,225.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 165** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* PROFESSIONAL ROOFING SERVICES<br>1359 FLUSHING ROAD<br>FLUSHING, MI 48433 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $465.00 | |
| Priority | $0.00 | |
| **Total** | **$465.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 647** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* PROTECH CHEMICALS LTD<br>7600 HENRI-BOURASSA WEST<br>MONTREAL QC  CANADA | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $13,528.50 | |
| Priority | | |
| **Total** | **$13,528.50** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 529** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   PUNG, JOSEPH<br>9600 S. KEEFER HWY<br>PORTLAND, MI 48875 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 995** | *Debtor Name:*   **Hayes Lemmerz International - Laredo, Inc.**<br><br>*Creditor Name:*   R & J MANUFACTURING CO.<br>3200 MARTIN ROAD<br>WALLED LAKE, MI 48390 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>08/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $300.00 | |
| **Total** | **$300.00** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 95** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   R & L CARRIERS INC.<br>P.O. BOX 713153<br>COLUMBUS, OH 43271-3153 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $154.73 | |
| Priority | | |
| **Total** | **$154.73** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 542 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** R BROWNE<br>1141 N CHESTER RD<br>CHARLOTTE, MI 48813 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 151 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** R CARLETON<br>7620 FRIEND RD<br>PORTLAND, MI 48875 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/26/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 306 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** R ESPINOZA<br>1114 INDIANA AVE<br>MENDOTA, IL 61342 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1001 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* R KENNY RR 1 E. 1ST ROAD MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 09/01/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim deemed allowed and satisfied per Order (Dkt #1432 - Exh B) dated 03.18.11 and therefor exp.

| Claim No: 906 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* R LANNEN 1543 POLASKI ST PERU, IL 61354 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 431 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* R MARSH 1762 JOSEPH LUCKEY, OH 43443 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 440 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   R MCLAUGHLIN<br>1010 4TH AVE.<br>MENDOTA, IL 61342 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $0.00  (Unliquidated) | $0.00 |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 157 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   R RICHARDSON<br>1904 ELM ST<br>HOLT, MI 48842 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/29/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $0.00  (Unliquidated) | $0.00 |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 1039 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   R WINNER<br>198 W. 4TH ST.<br>APT. B<br>EL PASO, IL 61738 | Last Date to File Claims:   07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured |  | $0.00 |
| Unsecured |  | $0.00 |
| Priority |  | $0.00 |
| Total | Unliquidated | $0.00 |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 562 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* R ZAMARRON<br>N7771 CORMADY RD<br>MUNISING, MI 49862 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 922 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* R&A TOOL & ENGINEERING<br>39127 FORD RD.<br>WESTLAND, MI 48185 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,860.00 | |
| Priority | | |
| **Total** | **$7,860.00** | |

*Description:*

*Remarks:*

| Claim No: 155 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* R.W. SCREW PRODUCTS, INC.<br>999 OBERLIN ROAD, SW<br>PO BOX 310<br>MASSILLON, OH 44648 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $45,281.32 | |
| Priority | $0.00 | |
| **Total** | **$45,281.32** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 112 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   RALPH MARTIN<br>PO BOX 190<br>HARRISON, MI 48625-0190 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 527 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   RAY VERMILYA<br>26 E JEFFERSON AVE<br>SHELBY, OH 44875 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $527.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$527.45** | **$0.00** |

*Description:*

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 200 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   RAYMOND W HELENIUS<br>4738 W SUNNYSIDE AVE<br>GLENDALE, AZ 85304 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $18.95 | $0.00 |
| **Total** | **$18.95** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 421 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* RAZON ALI<br>5708 FALLS WAY CT<br>FREDERICKSBURG, VA 22407 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $432.49 | $0.00 |
| **Total** | **$432.49** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 360 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* REAGENTS, INC.<br>P.O. BOX 240746<br>CHARLOTTE, NC 28224 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $460.19 | |
| Priority | | |
| **Total** | **$460.19** | |

*Description:*

*Remarks:*

| Claim No: 49 | *Debtor Name:* **HLI Operating Company, Inc.**<br><br>*Creditor Name:* RELATIONAL TECHNOLOGY SOLUTIONS<br>2285 FRANKLIN RD<br>BLOOMFLD HLS, MI 48302-0364 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $162,894.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$162,894.75** | **$0.00** |

*Description:*

*Remarks:* Disallowed per 4th Omni Order (Dkt 1528)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 829 | Debtor Name: Claimed Against All Debtors | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: REMON-RESENDE MONTADORA LTDA<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date: 07/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description: Please see claim for detail.
Remarks:

| Claim No: 193 | Debtor Name: Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: REVA CHAMPLIN<br>880 S ALLESSANDRO ST<br>HEMET, CA 92543-7069 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date: 06/29/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

Description: Please see claim for detail.
Remarks: Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 319 | Debtor Name: Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: REX RENWICK<br>REX GEORGE RENWICK<br>109 SOVRIS ST<br>MILESTONE SASK S0G 3LO | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date: 07/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description: Please see claim for detail.
Remarks: Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 916 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* RICHARD COOPER <br> 1108 MONROE ST <br> MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/28/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 326 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* RICHARD DESROSIERS <br> 92 LONG ROAD <br> FAIRHAVEN, MA 02719 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $25,495.88 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$25,495.88** | **$0.00** |

*Description:*

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 262 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* RICHARD GROSNICKLE <br> PO BOX 101 330 N DUNBAR <br> POTTERVILLE, MI 48876 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/06/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 117 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* RICHARD GUERNSEY <br> 4618 E. JUDE LANE <br> GILBERT, AZ 85298 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $82,173.30 | |
| Priority | | |
| **Total** | **$82,173.30** | |

*Description:*

*Remarks:*

| Claim No: 437 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* RICHARD K. WYATT <br> 1109 FERRIS AVE <br> ROYAL OAK, MI 48067-3679 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/14/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $27,980.50 | |
| Priority | $10,950.00 | |
| **Total** | **$38,930.50** | |

*Description:*

*Remarks:*

| Claim No: 428 | *Debtor Name:* Hayes Lemmerz International, Inc. <br> *Creditor Name:* RICHARD PULICE <br> 522 FENTON STREET <br> LANSING, MI 48910 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/14/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 800 | *Debtor Name:* **Claimed Against All Debtors** | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* RICHARD WALLMAN 15300 CENTENNIAL DRIVE NORTHVILLE, MI 48168 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 388 | *Debtor Name:* **Hayes Lemmerz International, Inc.** | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* RICHARD WILLIAMSON 130 N STREET P O BOX 406 WAYNE, OH 43466 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 438 | *Debtor Name:* **Hayes Lemmerz International, Inc.** | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* RICHARD WYATT 1467 VILLA ROAD BIRMINGHAM, MI 48009 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $27,980.50 | |
| Priority | $10,950.00 | |
| **Total** | **$38,930.50** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 392 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* RICK KABLER PO BOX 429 COLE CAMP, MO 65325 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 348 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* RICK KABLER PO BOX 429 COLE CAMP, MO 65325 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 106 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc. *Creditor Name:* RIMROCK CORP. 1700 JETWAY BLVD COLUMBUS, OH 43219 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,902.39 | |
| Priority | | |
| **Total** | **$2,902.39** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 246** | *Debtor Name:*  Hayes Lemmerz International, Inc.<br>*Creditor Name:*  RIVAS, FELIX<br>3200 COLCHESTER ROAD<br>LANSING, MI 48906 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $221,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$221,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 748** | *Debtor Name:*  Hayes Lemmerz International - Howell, Inc.<br>*Creditor Name:*  ROB ROGERS<br>9200 S AIRPORT RD<br>DEWITT, MI 48820 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $75,600.00 | $0.00 |
| **Total** | **$75,600.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 584** | *Debtor Name:*  HLI Operating Company, Inc.<br>*Creditor Name:*  ROBERT  GIZA<br>1651 N. FRANKLIN<br>DEARBORN, MI 48128 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $92,434.80 | |
| Priority | $10,950.00 | |
| **Total** | **$103,384.80** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 601 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* ROBERT BOSCH LLC<br>CORPORATE OFFICES<br>ATTN JUDITH LOWITZ ADLER<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $549,728.64 | $0.00 |
| Priority | $451,119.36 | $0.00 |
| **Total** | **$1,000,848.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim satisfied per email correspondence 5/5/10.

| Claim No: 1063 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* ROBERT BOSCH LLC<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000,848.00 | $0.00 |
| Priority | | |
| **Total** | **$1,000,848.00** | **$0.00** |

*Description:*

*Remarks:* Reclamation Claim Satisfied per Correspondence received 4.22.11

| Claim No: 963 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* ROBERT BURGEN<br>3008 CABOT ST<br>LANSING, MI 48910 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 402 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* ROBERT D FAHEY PO BOX 238 HUBBARDSTON, MI 48845 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $219,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$219,000.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 28 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* ROBERT E SMITH 550 PONTIUS ST MOGADORE, OH 44260 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 478 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* ROBERT FRANKLIN 6054 DAFT ST LANSING, MI 48911 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 583** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   ROBERT GIZA<br>1651 N. FRANKLIN<br>DEARBORN, MI 48128 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $92,434.80 | |
| Priority | $10,950.00 | |
| **Total** | **$103,384.80** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 460** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   ROBERT HANNA<br>792 WINDING RIVER DR<br>WILLIAMSTON, MI 48895 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $32,180.90 | |
| Priority | | |
| **Total** | **$32,180.90** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 365** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   ROBERT HOFFMAN<br>603 N MARTEL AVE<br>LOS ANGELES, CA 90036 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,179.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,179.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 923** | *Debtor Name:*   **HLI Commercial Highway Holding Company, Inc.**<br>*Creditor Name:*   ROBERT LEWIS<br>1630 BRANDYWINE DRIVE<br>BLOOMFIELD HILLS, MI 48304 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 427** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   ROBERT LOOMIS<br>7286 S MORRICE<br>MORRICE, MI 48857 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $25,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,000.00** | **$0.00** |

*Description:*

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 251** | *Debtor Name:*   **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   ROBERT POLLARD<br>911 16TH ST<br>MENDOTA, IL 61342 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 444 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* ROBERT SCARBOROUGH<br>305 BRUNSWICK DR<br>DEWITT, MI 48820 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 207 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* ROBERT STALTER<br>1052 FORT DR<br>BOWLING GREEN, OH 43402 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 370 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* ROBERT WILSON<br>4415 EAST 684TH  ROAD<br>MENDOTA, IL 61342 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 184** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*  ROBINSON INDUSTRIES<br>3051 W CURTIS RD<br>COLEMAN, MI 48618-8549 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| | | |
|---|---|---|
| **Claim No: 915** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*  ROCHELLE BROAD<br>1432 FROG HOLLOW RD<br>RYDAL, PA 19046 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| | | |
|---|---|---|
| **Claim No: 176** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*  ROCKFORD SYSTEMS INC.<br>4620 HYDRAULIC ROAD<br>ROCKFORD, IL 61109 | *Last Date to File Claims:*  07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $1,715.00 | |
| Priority | $0.00 | |
| **Total** | **$1,715.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 454 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* ROGER FLEWELLING<br>1710 HILLCURVE<br>HASLETT, MI 48840-8218 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $368,430.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$368,430.36** | **$0.00** |

*Description:*

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 407 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* ROGER HARTE<br>15314 GARY LANE<br>BATH, MI 48808 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $400,693.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$400,693.32** | **$0.00** |

*Description:*

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 158 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* RONALD BRUNNER<br>132 E ADALAIDE BOX 91<br>MAPLE RAPIDS, MI 48853 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 400 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* RONALD COE 8185 N CHIPMAN RD HENDERSON, MI 48841-9712 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 210 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* RONALD L KOLAKOWSKI 1285 COVENANT COVE LANE BATH SPRINGS, TN 38311 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 189 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* ROZELLA FAHLSING 2440 S 600 W TOPEKA, IN 46571 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 537 | *Debtor Name:*  Hayes Lemmerz International, Inc. <br><br> *Creditor Name:*  RUBY CHRISTMAN <br> 2100 LINCOLN AVE <br> MENDOTA, IL 61342 | *Last Date to File Claims:*  07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 867 | *Debtor Name:*  Hayes Lemmerz International, Inc. <br><br> *Creditor Name:*  RUSSELL DAVIS <br> 4945 S MAIN ST <br> LESLIE, MI 49251-9434 | *Last Date to File Claims:*  07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 958 | *Debtor Name:*  Hayes Lemmerz International, Inc. <br><br> *Creditor Name:*  RUTH FLEGEL <br> 8393 S ALGER RD <br> PERRINTON, MI 48871-9776 | *Last Date to File Claims:*  07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/31/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $122,400.00 | $0.00 |
| **Total** | **$122,400.00** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 450 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* RUTH STAMBAUGH 12872 SUNFIELD HWY SUNFIELD, MI 48890 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,558.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,558.80** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 971 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* S BARRETT 038 N 4453RD ROAD MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 08/04/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 587 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* S BAUER P.O. BOX 13 WEST BROOKLYN, IL 61378 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 864** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  S FLEGEL<br>R #1 GILSON RD<br>ELSIE, MI 48831 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $172,914.00 | $0.00 |
| **Total** | **$172,914.00** | **$0.00** |

*Description:*

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 441** | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*  S HOCHSTATTER<br>1010 FOURTH AVENUE<br>MENDOTA, IL 61342 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 426** | *Debtor Name:*  **Hayes Lemmerz International - Howell, Inc.**<br><br>*Creditor Name:*  S WOHLFERT<br>BOX 63A MAYNARD RD<br>PORTLAND, MI 48875 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 54 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* S.D. MYERS<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $267.00 | |
| Priority | | |
| **Total** | **$267.00** | |

*Description:*

*Remarks:*

| Claim No: 1024 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* SAFETY-KLEEN SYSTEMS INC<br>C/O SAFETY-KLEEN<br>2600 N CENTRAL EXPY<br>STE 400<br>RICHARDSON, TX 75080-2058 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,343.86 | |
| Priority | | |
| **Total** | **$3,343.86** | |

*Description:*

*Remarks:*

| Claim No: 361 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* SANDRA WILFONG<br>2285 N. RANGELINE RD<br>HUNTINGTON, IN 46750 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $39,204.00 | |
| **Total** | **$39,204.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 749** | *Debtor Name:* **HLI Operating Company, Inc.**<br><br>*Creditor Name:* SAP AMERICA, INC<br>BROWN & CONNERY, LLP<br>ATTN KENNETH L SCHWEIKER JR ESQ<br>6 N BROAD ST<br>WOODBURY, NJ 08096 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,311.18 | |
| Priority | | |
| **Total** | **$3,311.18** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 927** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* SARA J THORNBURG<br>103 S PARK STREET<br>P O BOX 387<br>OVID, MI 48866 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $139,780.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$139,780.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 590** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* SBC GLOBAL SERVICES INC<br>C/O JAMES GRUDUS ESQ<br>AT&T SERVICES INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ 07921 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $74,621.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$74,621.99** | **$0.00** |

*Description:*

*Remarks:* Amended by Claim #1055.; Claim disallowed and expunged per Order (Dkt. #1494) dated 9/22/11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1055 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SBC GLOBAL SERVICES INC C/O JAMES GRUDUS ESQ AT&T SERVICES INC ONE AT&T WAY ROOM 3A218 BEDMINSTER, NJ 07921 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/29/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $41,722.41 | |
| Priority | | |
| **Total** | **$41,722.41** | |

*Description:*

*Remarks:*    Amends Claim #590.

| Claim No: 442 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SCOTT D JOHNSON 525 E EMERSON ST ITHACA, MI 48847 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 565 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SCOTT GLOEDE 1774 HILLSIDE CT GRAFTON, WI 53024 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/21/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $409.24 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$409.24** | **$0.00** |

*Description:*

*Remarks:*    Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 342 | *Debtor Name:*  Hayes Lemmerz Finance LLC - Luxembourg S.C.A.  *Creditor Name:*  SD WORX SA  89 F PAFEBRUCH BP1  CAPELLAN LUXEMBOURG | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  07/09/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $510.09 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$510.09** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim estimated to complete claims administration; so ordered (Dkt #1529) 11.28.11.

| Claim No: 777 | *Debtor Name:*  Hayes Lemmerz International - Sedalia, Inc.  *Creditor Name:*  SEDALIA M HALL  C/O WATSON & DAMERSON LLP  ATTN HENRI J WATSON  2500 HOLMES  KANSAS CITY, MO 64108 | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  07/27/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim resolved and released pursuant to order dated 09.17.09 Dkt. No. 623

| Claim No: 110 | *Debtor Name:*  Hayes Lemmerz International, Inc.  *Creditor Name:*  SENTRY LUBRICANTS, INC.  301 ORCHARD LANE  P.O. BOX 1307  FINDLAY, OH 45839 | *Last Date to File Claims:*   07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  06/24/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $657.25 | $0.00 |
| Priority | $2,667.50 | $0.00 |
| **Total** | **$3,324.75** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Claim paid in full by Debtors 7/2/09

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 198 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SERFILCO LTD. SERVICE FILTRATION CORPORATION PO BOX 95367 PALATINE, IL 60095 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $1,052.84 | |
| **Total** | **$1,052.84** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 208 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SEW EURODRIVE INC. 3950 PLATINUM WAY DALLAS, TX 75237 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,493.03 | |
| Priority | | |
| **Total** | **$3,493.03** | |

*Description:*

*Remarks:*

| Claim No: 911 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. *Creditor Name:* SFR CORP 1323 GRAND OAKS HOWELL, MI 48843 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,072.00 | |
| Priority | | |
| **Total** | **$11,072.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 933 | *Debtor Name:* Hayes Lemmerz International - Commercial Highway, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* SFR PRECISION TURNING, INC 1323 GRAND OAKS DRIVE HOWELL, MI 48843 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,741.00 | |
| Priority | | |
| **Total** | **$15,741.00** | |

**Description:**

**Remarks:**

| Claim No: 276 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* SHARON DAVIS 426 W HOLMES LANSING, MI 48910 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/06/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 468 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
| | *Creditor Name:* SHARON KLINE 14530 W PARKS FOWLER, MI 48835 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 719** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   SHIRISH S DESAI & SUNETRA S DESAI<br>2234-5 HEATHERIDGE LN<br>NORTHVILLE, MI 48167 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $300.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$300.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| | | |
|---|---|---|
| **Claim No: 830** | *Debtor Name:*   Claimed Against All Debtors<br>*Creditor Name:*   SIAM LEMMERZ CO., LTD.<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 6** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   SIEMENS WATER TECHNOLOGIES CORP<br>10 TECHNOLOGIES CORP<br>LOWELL, MA 01851 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $1,696.00 | |
| Priority | $0.00 | |
| **Total** | **$1,696.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 655 | **Debtor Name:** Hayes Lemmerz International - Commercial Highway, Inc.<br><br>**Creditor Name:** SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTORNEY-IN-FACT FOR<br>JERGENS INDUSTRIAL SUPPLY - ASSIGNOR<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | **Last Date to File Claims:**     07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,288.84 | $0.00 |
| **Total** | **$1,288.84  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim satisfied per email corresp 5/5/10.

---

| Claim No: 344 | **Debtor Name:** Hayes Lemmerz International, Inc.<br><br>**Creditor Name:** SIRVA RELOCATION LLC<br>ATTN: MARGIE BRINALES LITIGATION MANAGER<br>700 OAKMONT LANE<br>WESTMONT, IL 60559 | **Last Date to File Claims:**     07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,099.43 | |
| Priority | | |
| **Total** | **$1,099.43** | |

*Description:*

*Remarks:*

---

| Claim No: 240 | **Debtor Name:** Hayes Lemmerz International, Inc.<br><br>**Creditor Name:** SMC ELECTRIC SUPPLY<br>PO BOX 1684<br>SEDALIA, MO 65301 | **Last Date to File Claims:**     07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $71,805.18 | |
| Priority | | |
| **Total** | **$71,805.18** | |

*Description:* Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 217 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** SMITH INSTRUMENT, INC.<br>PO BOX 673481<br>DETROIT, MI 48267-3481 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $125.00 | $0.00 |
| Priority | $3,400.00 | $0.00 |
| **Total** | **$3,525.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed per 4th Omni Order (Dkt 1528)

| Claim No: 27 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** SOLIUM CAPITAL<br>25900 WEST ELEVEN MILE ROAD<br>SUITE 140<br>SOUTHFIELD, MI 48034 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/03/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,166.66 | |
| Priority | | |
| **Total** | **$1,166.66** | |

*Description:*

*Remarks:*

| Claim No: 60 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** SOPHIE ZABKIEWICZ<br>5765 OTIS<br>DETROIT, MI 48210 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/22/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 87 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SOUTHERN MACHINERY REPAIR PO BOX 809 UNION CITY, TN 38281 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $85,355.00 | |
| Priority | $0.00 | |
| **Total** | **$85,355.00** | |

*Description:*

*Remarks:*

| Claim No: 206 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. *Creditor Name:* SOUTHERN MISSOURI CONTAINERS, INC. P. O. BOX 4306 SPRINGFIELD, MO 65803 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,309.58 | $0.00 |
| **Total** | **$1,309.58** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim paid in full by Debtors 10/22/09

| Claim No: 64 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SOUTH-TEL COMMUNICATIONS, INC. P. O. BOX 1149 CALHOUN, GA 30703-1149 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,632.75 | $0.00 |
| **Total** | **$1,632.75** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withdrawn per Notice dated 09.02.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 560 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. *Creditor Name:* SPIKE HARRINGTON 3120 NE 118TH TER KANSAS CITY, MO 64156-1026 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/21/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 639 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SPRINT NEXTEL SPRINT NEXTEL - CORRESPONDENCE ATTN BANKRUPTCY DEPT PO BOX 7949 OVERLAND PARK, KS 66207-0949 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,972.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,972.02** | **$0.00** |

*Description:*

*Remarks:* Amended by Claim #1025.; Claim disallowed and expunged per Order (Dkt. #1494) dated 9/22/11.

| Claim No: 1025 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* SPRINT NEXTEL SPRINT NEXTEL CORRESPONDENCE ATTN BANKRUPTCY DEPT PO BOX 7949 OVERLAND PARK, KS 66207-0949 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $33,841.99 | |
| Priority | | |
| **Total** | **$33,841.99** | |

*Description:*

*Remarks:* Amends Claim #639

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 648** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* STAFFING SOLUTIONS<br>P.O. BOX 934367<br>ATLANTA, GA 31193 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $13,305.60 | |
| Priority | $0.00 | |
| **Total** | **$13,305.60** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1069** | *Debtor Name:* **Hayes Lemmerz International - Commercial Highway, Inc.**<br><br>*Creditor Name:* STAMCO INDUSTRIES INC<br>C/O DETTELBACH SICHERMAN & BAUMGART<br>ATTN: MARVIN A SICHERMAN<br>1100 AMTRUST BANK CENTER<br>1801 EAST 9TH STREET | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 06/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $43,203.23 | |
| Priority | | |
| **Total** | **$43,203.23** | |

*Description:*

*Remarks:* Reclamation Claim

| | | |
|---|---|---|
| **Claim No: 190** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* STANLEY J HARWELL<br>402 W HIVELY AVE<br>ELKHART, IN 46517 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1037 | **Debtor Name:** Hayes Lemmerz International - California, Inc.<br>**Creditor Name:** STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH MIC 55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>10/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $20,357.17 | $0.00 |
| **Total** | **$20,357.17** | **$0.00** |

**Description:**

**Remarks:** Claim withdrawn per Correspondence received 11.30.10

| Claim No: 900 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** STEPHEN A SIMMON<br>3131 S TALLMAN ROAD<br>FOWLER, MI 48835 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $224,128.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$224,128.45** | **$0.00** |

**Description:**

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 917 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** STEPHEN J MACMILLAN<br>11 LORONG 3, TOA PAYOH<br>BLK A #01-01 JACKSON SQUARE<br>SINGAPORE 319579 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 195 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* STEVEN A WILKIE<br>75 COUNTY HOME RD<br>THOMPSON, CT 06277-2844 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,086.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,086.75** | **$0.00** |

*Description:*

*Remarks:*    Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 790 | *Debtor Name:* Claimed Against All Debtors<br>*Creditor Name:* STEVEN ESAU<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*    Please see claim for detail.

*Remarks:*

| Claim No: 730 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* STEVEN HOMAN<br>19394 ARNETT RD<br>SEDALIA, MO 65301 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $26,285.42 | |
| Priority | $10,950.00 | |
| **Total** | **$37,235.42** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 591** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   STEVEN HOMAN<br>19394 ARNETT RD<br>SEDALIA, MO 65301 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $26,285.42 | |
| Priority | $10,950.00 | |
| **Total** | **$37,235.42** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 65** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   STRICKLER & PRIETO, LLP<br>201 E. MAIN, SUITE 500<br>EL PASO, TX 79901 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,800.00 | |
| Priority | | |
| **Total** | **$4,800.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 17** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*   SUPERIOR ENERGY SYSTEMS LTD<br>13660 STATION ROAD<br>COLUMBIA STATION, OH 44028 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,904.93 | |
| Priority | | |
| **Total** | **$3,904.93** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 186** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   SUPPLY CHAIN EDGE, LLC<br>360 W. BUTTERFIELD ROAD<br>SUITE 400<br>ELMHURST, IL 60126 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| | | |
|---|---|---|
| **Claim No: 47** | *Debtor Name:*   Hayes Lemmerz International - Laredo, Inc.<br><br>*Creditor Name:*   SUR-FORM CORPORATION<br>EDWARD W STACEY, JR<br>18401 MALYN BLVD<br>FRASER, MI 48026 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,516.00 | |
| Priority | | |
| **Total** | **$9,516.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 160** | *Debtor Name:*   Hayes Lemmerz International, Inc.<br><br>*Creditor Name:*   SUSIE SCHWINGLE<br>104 CLARK ST<br>LA MOILLE, IL 61330-9309 | *Last Date to File Claims:*      07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| Claim No: 898 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** SUZANNE ECKER<br>11858 E M-55<br>CADILLAC, MI 49601 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| Claim No: 48 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** SWIFT FIRST AID<br>1203 GEORGE WASHINGTON BLVD.<br>AKRON, OH 44312 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $314.90 | |
| **Total** | **$314.90** | |

**Description:** Administrative - Please See Claim For Details.

**Remarks:**

---

| Claim No: 465 | **Debtor Name:** Hayes Lemmerz International, Inc.<br>**Creditor Name:** SY CHA PATENT OFFICE<br>YOONWHA BLDG<br>16-3 YANGJAE-DONG<br>SOCHO GU  SEOUL | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,656.00 | |
| Priority | | |
| **Total** | **$2,656.00** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

| | *Debtor Name:*   Hayes Lemmerz International - Sedalia, Inc. | |
|---|---|---|
| **Claim No: 231** | *Creditor Name:*   SYS-KOOL, LLC<br>11313 S 146TH ST<br>OMAHA, NE 68138-6507 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $98,900.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$98,900.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per correspondence received 11/13/09.

---

| | *Debtor Name:*   Hayes Lemmerz International, Inc. | |
|---|---|---|
| **Claim No: 114** | *Creditor Name:*   T GALLAGHER<br>RR #2<br>9643 S BLACKMER<br>CARSON CITY, MI 48811 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

---

| | *Debtor Name:*   Hayes Lemmerz International, Inc. | |
|---|---|---|
| **Claim No: 514** | *Creditor Name:*   T HOLLARS<br>RR #2<br>BOX 151<br>PRINCETON, IL 61356 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim deemed allowed and satisfied per Order (Dkt #1432 - Exh B) dated 03.18.11 and therefor exp.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 338 | *Debtor Name:* Hayes Lemmerz International - Howell, Inc.<br>*Creditor Name:* T REWERTS<br>RR #6 N CHANDLER RD<br>ST JOHNS, MI 48879 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 241 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* T STALLINGS<br>605 FIRST STREET<br>MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 333 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* T VALDEZ<br>304 9TH STREET<br>MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 985 | *Debtor Name:*  **HLI Operating Company, Inc.**<br>*Creditor Name:*  TALX CORPORATION<br>P. O. BOX 14669<br>SAINT LOUIS, MO 63178-4669 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,758.44 | |
| Priority | | |
| **Total** | **$6,758.44** | |

*Description:*

*Remarks:*

| Claim No: 218 | *Debtor Name:*  **Hayes Lemmerz International, Inc.**<br>*Creditor Name:*  TAMI M HARRIS<br>391 HARRIS RD<br>RICHMOND HTS, OH 44143 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29.64** | **$0.00** |

*Description:*

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 834 | *Debtor Name:*  **Hayes Lemmerz International - Sedalia, Inc.**<br>*Creditor Name:*  TARA L ROUTH<br>C/O WATSON & DAMERON LLP<br>ATTN HENRI J WATSON<br>2500 HOLMES<br>KANSAS CITY, MO 64108 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim resolved and released per order dated 09.17.09 Dkt. No. 623

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 500** | *Debtor Name:*  Hayes Lemmerz International, Inc.<br>*Creditor Name:*  TATA TECHNOLOGIES INC (F/K/A INCAT)<br>ATTN MR DEREK PRATLEY CONTROLLER<br>41370 BRIDGE STREET<br>NOVI, MI 48375-1302 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $67,421.30 | |
| Priority | | |
| **Total** | **$67,421.30** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 850** | *Debtor Name:*  Hayes Lemmerz International - Huntington, Inc.<br>*Creditor Name:*  TDS INFORMATIONS TECHNOLOGIES AG<br>HEIKO KAMBROCK<br>KONRAD ZUSE STRASSE 16<br>NECKARSULM, 74172, GERMANY | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $93,191.49 | |
| Priority | | |
| **Total** | **$93,191.49** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1041** | *Debtor Name:*  Hayes Lemmerz International - Huntington, Inc.<br>*Creditor Name:*  TDS INFORMATIONSTECHNOLIGIE AG<br>GERMANY<br>HEIKO HAMBROCK<br>KONRAD ZUSE STRASSE 16<br>NECKARSULM 74172 GERMANY | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $43,380.00 | |
| Priority | | |
| **Total** | **$43,380.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 180 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $3,062.50 | $0.00 |
| Priority | $91,280.49 | $0.00 |
| **Total** | **$94,342.99  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim withdrawn pursuant to notice dated 01.14.01 Dkt. No. 1064

| Claim No: 263 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* TERESA DAVIS 1771 SCHOOLCRAFT HOLT, MI 48842 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/06/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $152,760.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$152,760.00** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 432 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* TERRY HENRY 1470 W RIVERSIDE DR LYONS, MI 48846 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 572 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* THE RICHMOND FUND LP ATTN: NIKOS HECHT C/O LENADO CAPTIAL ADVISORS LLC 314 SOUTH GALENA STREET SUITE 300 ASPEN, CO 81611 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/20/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 143 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* THE ROBBINS COMPANY 400 O'NEIL BLVD ATTLEBORO, MA 02703 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/25/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $252.34 | |
| Priority | | |
| **Total** | **$252.34** | |

*Description:*

*Remarks:*

| Claim No: 204 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* THE WILLIAM DARLING CO., INC. 615 HILLIARD ROME ROAD COLUMBUS, OH 43228 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $226.64 | |
| **Total** | **$226.64** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 99** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* THERESA CRAWFORD<br>59658 DUSHANE AVE<br>ELKHART, IN 46517-3730 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| | | |
|---|---|---|
| **Claim No: 779** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* THOMAS ANDREW<br>1355 N PARKER<br>DEXTER, MI 48130 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $73,050.00 | |
| Priority | $10,950.00 | |
| **Total** | **$84,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 778** | *Debtor Name:* **HLI Operating Company, Inc.**<br><br>*Creditor Name:* THOMAS ANDREW<br>1355 N PARKER<br>DEXTER, MI 48130 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $73,050.00 | |
| Priority | $10,950.00 | |
| **Total** | **$84,000.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 408 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* THOMAS CRAWFORD<br>4271 JENKS HWY<br>CHARLOTTE, MI 48813-9392 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $328,504.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$328,504.88** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 729 | *Debtor Name:* HLI Operating Company, Inc.<br>*Creditor Name:* THOMAS CZARNICKI<br>22828 SHERIDAN<br>DEARBORN, MI 48128 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $89,620.05 | |
| **Total** | **$89,620.05** | |

*Description:*

*Remarks:*

| Claim No: 452 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* THOMAS HETCHLER<br>1323 N JENISON<br>LANSING, MI 48915 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $393,365.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$393,365.60** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 405 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* THOMAS NOALL<br>1879 IDLEWILD DR<br>RICHLAND, MI 49083 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 1003 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* THOMPSON HINE LLP<br>ATTN MARK A WEINTRAUB ESQ<br>3900 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $6,080.35 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$6,080.35** | |

*Description:*

*Remarks:*

| Claim No: 1002 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* THOMPSON HINE LLP<br>ATTN MARK A WEINTRAUB ESQ<br>3900 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $6,080.35 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,080.35** | **$0.00** |

*Description:*

*Remarks:*  Remaining Claim No. 1003 ; Claim expunged per Omni Order 1 (Dkt 1224) 4/20/10

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 996 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.<br>*Creditor Name:* THOMPSON TRACTOR COMPANY INC<br>LOUIS C NORVELL ESQ<br>HAND ARENDALL LLC<br>POST OFFICE BOX 123<br>MOBILE, AZ 36601 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $44,688.72 | |
| Priority | | |
| **Total** | **$44,688.72** | |

*Description:*

*Remarks:*    Amends Claim #743.

| Claim No: 744 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.<br>*Creditor Name:* THOMPSON TRACTOR COMPANY INC<br>ATTN LOUIS C NORVELL ESQ<br>HAND ARENDALL LLC<br>POST OFFICE BOX 123<br>MOBILE, AL 36601 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,127.98 | |
| Priority | | |
| **Total** | **$3,127.98** | |

*Description:*

*Remarks:*

| Claim No: 743 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc.<br>*Creditor Name:* THOMPSON TRACTOR COMPANY INC<br>ATTN LOUIS C NORVELL ESQ<br>HAND ARENDALL LLC<br>POST OFFICE BOX 123<br>MOBILE, AL 36601 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,254.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,254.34** | **$0.00** |

*Description:*

*Remarks:*    Amended by Claim #996; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 201 | *Debtor Name:*   Hayes Lemmerz International, Inc.  *Creditor Name:*   TIM FISHER  4020 30TH ST  SAN DIEGO, CA 92104 | *Last Date to File Claims:*      07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  06/30/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $974.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$974.38** | **$0.00** |

*Description:*

*Remarks:*      Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 227 | *Debtor Name:*   Hayes Lemmerz International, Inc.  *Creditor Name:*   TIM GRAHAM  6712 N WILLIAMS  ST JOHNS, MI 48879 | *Last Date to File Claims:*      07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  06/30/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 322 | *Debtor Name:*   Hayes Lemmerz International, Inc.  *Creditor Name:*   TIMOTHY ZABKIEWICZ  1041 CANTERBURY ST.  NORTHVILLE, MI 48167 | *Last Date to File Claims:*      07/27/09  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  07/08/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 121** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* TIOFILO ALCOSER<br>9006 GARFIELD RD<br>CARSON CITY, MI 48811 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 605** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* TOBY W GRUBIS<br>PO BOX 1082<br>SPRINGTOWN, TX 76082 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $440.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$440.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| | | |
|---|---|---|
| **Claim No: 602** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* TOMMY BOUCK<br>760 E CHRUCH ST APT 1<br>WILLIAMSTON, MI 48895-1152 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $319,282.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$319,282.28** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | **Debtor Name:** Hayes Lemmerz International, Inc. | |
|---|---|---|
| **Claim No: 462** | **Creditor Name:** TONY SKUNCA<br>4421 HUNT CLUBS CRES.<br>WINDSOR ONTARIO CANADA | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Claim expunged per Order (Dkt. #1432) date 03.18.11

| | **Debtor Name:** Hayes Lemmerz International, Inc. | |
|---|---|---|
| **Claim No: 1012** | **Creditor Name:** TOYOTA MOTOR CREDIT CORPORATION (TMCC)<br>19001 S WESTERN AVE WF-21<br>TORRANCE, CA 90509 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>09/02/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**Description:**

**Remarks:**      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| | **Debtor Name:** Hayes Lemmerz International, Inc. | |
|---|---|---|
| **Claim No: 1011** | **Creditor Name:** TOYOTA MOTOR CREDIT CORPORATION (TMCC)<br>19001 S WESTERN AVE WF-21<br>TORRANCE, CA 90509 | **Last Date to File Claims:** 07/27/09<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>09/02/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**Description:**

**Remarks:**      Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1010 | *Debtor Name:*  Hayes Lemmerz International, Inc. *Creditor Name:*  TOYOTA MOTOR CREDIT CORPORATION (TMCC) 19001 S WESTERN AVE WF-21 TORRANCE, CA 90509 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 09/02/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 1009 | *Debtor Name:*  Hayes Lemmerz International, Inc. *Creditor Name:*  TOYOTA MOTOR CREDIT CORPORATION (TMCC) 19001 S WESTERN AVE WF-21 TORRANCE, CA 90509 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 09/02/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 1008 | *Debtor Name:*  Hayes Lemmerz International, Inc. *Creditor Name:*  TOYOTA MOTOR CREDIT CORPORATION (TMCC) 19001 S WESTERN AVE WF-21 TORRANCE, CA 90509 | *Last Date to File Claims:*  07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 09/02/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1007 | *Debtor Name:*   Hayes Lemmerz International, Inc. <br> *Creditor Name:*   TOYOTA MOTOR CREDIT CORPORATION (TMCC) <br> 19001 S WESTERN AVE WF-21 <br> TORRANCE, CA 90509 | *Last Date to File Claims:*   07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 09/02/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 44 | *Debtor Name:*   Hayes Lemmerz International, Inc. <br> *Creditor Name:*   TRANSPORT NATIONAL DEVELOPMENT/ <br> DBA NORTH AMERICAN CARBIDE <br> 5720 ELLIS ROAD <br> ORCHARD PARK, NY 14127 | *Last Date to File Claims:*   07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $645.00 | |
| Priority | | |
| **Total** | **$645.00** | |

*Description:*

*Remarks:*

| Claim No: 163 | *Debtor Name:*   Hayes Lemmerz International, Inc. <br> *Creditor Name:*   TRANZACT TECHNOLOGIES, INC. <br> 360 W. BUTTERFIELD ROAD <br> SUITE 400 <br> ELMHURST, IL 60126 | *Last Date to File Claims:*   07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/29/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $216.85 | |
| **Total** | **$216.85** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al
**Judge Mary Walrath**

| Claim No: 391 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* TRAVIS DONNELL PO BOX 413 NEW MILFORD, PA 18834-0413 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 345 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* TRAVIS DONNELL PO BOX 413 NEW MILFORD, PA 18834-0413 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 07/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 237 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* TRELLIS M SCHNEIDER 407 CHURCH STREET ST. JOHNS, MI 48829 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $295.13 | $0.00 |
| **Total** | **$295.13** | **$0.00** |

*Description:*

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

---

**Claim No: 5**

*Debtor Name:* **Hayes Lemmerz International, Inc.**
*Creditor Name:* TRI-DIM FILTER CORPORATION
PO BOX 466
LOUISA, VA 23093

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 05/27/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $848.74 | |
| Priority | $0.00 | |
| **Total** | **$848.74** | |

*Description:*

*Remarks:*

---

**Claim No: 175**

*Debtor Name:* **Hayes Lemmerz International, Inc.**
*Creditor Name:* TRI-MATICS MANUFACTURING INC.
25500 JOY BLVD.
HARRISON TWP., MI 48045

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 06/29/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,440.00 | |
| Priority | | |
| **Total** | **$7,440.00** | |

*Description:*

*Remarks:*

---

**Claim No: 934**

*Debtor Name:* **Hayes Lemmerz International, Inc.**
*Creditor Name:* TRINITY CONSULTANTS INC
12770 MERIT DRIVE, SUITE 900
DALLAS, TX 75251

*Last Date to File Claims:* 07/27/09
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 07/29/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,293.75 | |
| Priority | | |
| **Total** | **$1,293.75** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 56 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   TRUMBULL INDUSTRIES<br>P.O. BOX 200<br>WARREN, OH 44482 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,933.56 | |
| Priority | $0.00 | |
| **Total** | **$10,933.56** | |

*Description:*

*Remarks:*

| Claim No: 622 | *Debtor Name:* **Hayes Lemmerz Finance LLC - Luxembourg S.C.A.**<br><br>*Creditor Name:*   U S BANK NATIONAL ASSOCIATION, AS<br>INDENTURE TRUSTEE AND PAYING AGENT FOR<br>THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVE<br>ST PAUL, MN 55107 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim satisfied by operation of the Plan.

| Claim No: 621 | *Debtor Name:* **HLI Wheels Holding Company, Inc.**<br><br>*Creditor Name:*   U S BANK NATIONAL ASSOCIATION, AS<br>INDENTURE TRUSTEE AND PAYING AGENT FOR<br>THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVE<br>ST PAUL, MN 55107 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim satisfied by operation of the Plan.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 619 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br>*Creditor Name:* U S BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the Plan.

| Claim No: 618 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc.<br>*Creditor Name:* U S BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the Plan.

| Claim No: 616 | *Debtor Name:* Hayes Lemmerz International - Commercial Highway, Inc.<br>*Creditor Name:* U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE & PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the Plan.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 620 | *Debtor Name:* Hayes Lemmerz International - New York, Inc.<br>*Creditor Name:* U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim satisfied by operation of the Plan.

| Claim No: 613 | *Debtor Name:* Hayes Lemmerz International - Technical Center, Inc.<br>*Creditor Name:* U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim satisfied by operation of the Plan.

| Claim No: 736 | *Debtor Name:* Hayes Lemmerz International - Laredo, Inc.<br>*Creditor Name:* U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN 46278 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 580 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* UNEMPLOYMENT INSURANCE AGENCY DEPT OF ENERGY LABOR & ECONOMIC GROWTH 3024 W GRAND BLVD - STE 11-500 DETROIT, MI 48202 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/22/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,425.12 | |
| Unsecured | | |
| Priority | $1,425.12 | |
| **Total** | **$2,850.24** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 747 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* UNITED PARCEL SERVICE (UPS FREIGHT) C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM, MD 21094 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,075.00 | |
| Priority | | |
| **Total** | **$9,075.00** | |

*Description:*

*Remarks:*

| Claim No: 575 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* UNITED STEELWORKERS ATTENTION DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH, PA 15222 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/22/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $32,200,000.00 | $0.00 |
| Priority | $23,000.00 | $0.00 |
| **Total** | **$32,223,000.00**  **(Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim withdrawn per settlement agreement 03.16.10.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 952 | *Debtor Name:*   Hayes Lemmerz International, Inc. *Creditor Name:*   UNIVAR USA INC ATTN CHEN JAMES PO BOX 34325 SEATTLE, WA 98124-1325 | *Last Date to File Claims:*          07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/29/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $2,760.17 | |
| Priority | $0.00 | |
| **Total** | **$2,760.17** | |

*Description:*

*Remarks:*

| Claim No: 498 | *Debtor Name:*   Hayes Lemmerz International, Inc. *Creditor Name:*   UNIVERSAL INDUSTRIAL SUPPLY 4805 HAMILTON MIDDLETOWN RD STE D LIBERTY TWP, OH 45011-2687 | *Last Date to File Claims:*          07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/20/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $7,110.77 | $0.00 |
| Priority | $2,950.46 | $0.00 |
| **Total** | **$10,061.23** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim paid in full by Debtors 8/20/09

| Claim No: 228 | *Debtor Name:*   Hayes Lemmerz International, Inc. *Creditor Name:*   UNIVERSAL TUBE INC 2607 BOND STREET ROCHESTER HILLS, MI 48039 | *Last Date to File Claims:*          07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 853 | *Debtor Name:* **HLI Wheels Holding Company, Inc.** <br> *Creditor Name:* US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE & PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015 <br> 60 LIVINGSTON AVENUE <br> ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 628 | *Debtor Name:* **Hayes Lemmerz Finance LLC** <br> *Creditor Name:* US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE AND PAYING AGENT FOR 8.25% SENIOR NOTES DUE 2015 <br> 60 LIVINGSTON AVENUE <br> ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 612 | *Debtor Name:* **HLI Parent Company, Inc.** <br> *Creditor Name:* US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015 <br> 60 LIVINGSTON AVENUE <br> ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 611** | *Debtor Name:* **HLI Powertrain Holding Company, Inc.**<br><br>*Creditor Name:* US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| | | |
|---|---|---|
| **Claim No: 610** | *Debtor Name:* **HLI Services Holding Company, Inc.**<br><br>*Creditor Name:* US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| | | |
|---|---|---|
| **Claim No: 609** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:* US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 608 | *Debtor Name:*   **HLI Netherlands Holdings, Inc.**<br>*Creditor Name:*   US BANK NATIONAL ASSOCIATION AS<br>INDENTURE TRUSTEE AND PAYING AGENT FOR<br>THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10.

| Claim No: 629 | *Debtor Name:*   **HLI Commercial Highway Holding Company, Inc.**<br>*Creditor Name:*   US BANK NATIONAL ASSOCIATION AS INDENTUR<br>TRUSTEE AND PAYING AGENT FOR THE 8.25% S<br>US BANK NATIONAL ASSOCIATION<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 627 | *Debtor Name:*   **HLI Realty, Inc.**<br>*Creditor Name:*   US BANK NATIONAL ASSOCIATION,<br>AS INDENTURE TRUSTEE AND PAYING AGENT<br>FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVE<br>ST PAUL, MN 55107 | *Last Date to File Claims:*          07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 626 | *Debtor Name:* Hayes Lemmerz International - Georgia, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8 25% SENIOR NOTES DUE 2015 60 LIVINGSTON AVE ST PAUL, MN 55107 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 625 | *Debtor Name:* Hayes Lemmerz International - Huntington, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8 25% SENIOR NOTES DUE 2015 60 LIVINGSTON AVE ST PAUL, MN 55107 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 624 | *Debtor Name:* HLI Operating Company, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8 25% SENIOR NOTES DUE 2015 60 LIVINGSTON AVE ST PAUL, MN 55107 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 623 | *Debtor Name:* **Hayes Lemmerz International - California, Inc.** <br><br> *Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015 <br> 60 LIVINGSTON AVE <br> ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* 07/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 617 | *Debtor Name:* **HLI Brakes Holding Company, Inc.** <br><br> *Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE & PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015 <br> 60 LIVINGSTON AVE <br> ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* 07/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 632 | *Debtor Name:* **HLI Suspension Holding Company, Inc.** <br><br> *Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE & PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015 <br> 60 LIVINGSTON AVE <br> ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* 07/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 631 | *Debtor Name:* Hayes Lemmerz International - Howell, Inc.<br>*Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE & PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 630 | *Debtor Name:* Hayes Lemmerz International - Wabash, Inc.<br>*Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE & PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 615 | *Debtor Name:* Hayes Lemmerz International - Kentucky, Inc.<br>*Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 614 | *Debtor Name:* Hayes Lemmerz International Import, Inc.<br><br>*Creditor Name:* US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE AND PAYING AGENT FOR THE 8.25% SENIOR NOTES DUE 2015<br>60 LIVINGSTON AVE<br>ST PAUL, MN 55107 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,460,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,460,005.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim satisfied by operation of the plan per counsel correspondence dated 02.09.10

| Claim No: 735 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* US CUSTOMS AND BORDER PROTECTION<br>ATTN:  REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS, IN 46278 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Amended by Claim # 1033; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 1050 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN 46278 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $155,480.06 | |
| Priority | $0.00 | |
| **Total** | **$155,480.06  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:* Amends Claim #1033. This claim is a contingent claim.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1033 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN 46278 | *Last Date to File Claims:*       07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $155,480.06 | $0.00 |
| **Total** | **$155,480.06  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*       Amended by Claim #1050; Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 1004 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   US SECURITY ASSOCIATES INC<br>200 MANSELL COURT EAST<br>SUITE 500<br>ROSWELL, GA 30076 | *Last Date to File Claims:*       07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,482.57 | |
| Priority | | |
| **Total** | **$12,482.57** | |

*Description:*

*Remarks:*

| Claim No: 739 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   VERIZON BUSINESS GLOBAL LLC<br>STINSON MORRISON HECKER LLP<br>ATTN DARRELL W CLARK, ESQ<br>1150 18TH ST, SUITE 800<br>WASHINGTON, DC 20036 | *Last Date to File Claims:*       07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $334,978.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$334,978.06** | **$0.00** |

*Description:*

*Remarks:*       Claim withdrawn pursuant to Dkt. No. 1080 dated 01.20.10

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1035 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   VERIZON WIRELESS<br>500 TECHNOLOGY DR # 550<br>ST CHARLES, MO 63304 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,361.17 | |
| Priority | | |
| **Total** | **$15,361.17** | |

*Description:*

*Remarks:*

| Claim No: 187 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   VERSA HANDLING CO.CLEVELAN<br>TRAMRAIL SYSYTEM DIV.<br>12995 HILLVIEW ST<br>DETROIT, MI 48227 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:*     Claims estimated and allowed at $0.00 per Order (Dkt #1529) dated 11.28.11.

| Claim No: 504 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   VESSELIN RADNEV<br>6102 PALMETTO ST FL 2<br>RIDGEWOOD, NY 11385 | *Last Date to File Claims:*        07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $1,772.06 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$1,772.06** | **$0.00** |

*Description:*

*Remarks:*     Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 913 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* VICKORY G GORE/CAROLYN S TAYLOR<br>2439 GUTHRIE CIR<br>SARASOTA, FL 34235 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $266.20 | $0.00 |
| **Total** | **$266.20** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 132 | *Debtor Name:* Hayes Lemmerz International - Howell, Inc.<br>*Creditor Name:* VICTOR LEWIS<br>6370 NEWS RD<br>CHARLOTTE, MI 48813 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 74 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* VICTOR RICH<br>1854 LILLIAN ROAD<br>STOW, OH 44224 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 177 | *Debtor Name:* Hayes Lemmerz International, Inc.<br><br>*Creditor Name:* VICTORIA SALAK<br>102 HIDDEN VALLEY DRIVE<br>PITTSBURG, PA 15237 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 328 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc.<br><br>*Creditor Name:* VILLAGE QUALITY SOLUTIONS/VQS<br>10919 MAHONING AVE<br>NORTH JACKSON, OH 44451 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $220.00 | $0.00 |
| Priority | $550.00 | $0.00 |
| **Total** | **$770.00** | **$0.00** |

*Description:*

*Remarks:* Claim paid in full by Debtors 10/29/09

| Claim No: 1032 | *Debtor Name:* Hayes Lemmerz International Import, Inc.<br><br>*Creditor Name:* VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $40,000.00 | $0.00 |
| **Total** | **$40,000.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim withdrawn per Notice filed 3.07.11 (Dkt. #1422)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 299 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* VISUAL WORK PLACE, LLC 7381 ARDITH COURT BYRON CENTER, MI 49315 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/07/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $342.72 | |
| Priority | $144.66 | |
| **Total** | **$487.38** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 292 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* W BAUER 4125 EAST SECOND ROAD ROUTE #2 MENDOTA, IL 61342 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/06/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 910 | *Debtor Name:* **Hayes Lemmerz International, Inc.** *Creditor Name:* W PASEKA 3390 HOLLOW SPRING DR DEWITT, MI 48820-7734 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 70** | *Debtor Name:* **Hayes Lemmerz International - Sedalia, Inc.**<br>*Creditor Name:* W&S DOOR COMPANY<br>635 LAUREL STREET<br>WARRENSBURG, MO 64093 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,063.79 | $0.00 |
| **Total** | **$2,063.79** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim paid in full by Debtors 11/5/09

| | | |
|---|---|---|
| **Claim No: 248** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* W. W. GRAINGER INC<br>7300 N MELVINA<br>NILES, IL 60714 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $4,539.66 | |
| Priority | $0.00 | |
| **Total** | **$4,539.66** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1036** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* WABASH COUNTY TREASURER<br>ONE WEST HILL STREET<br>SUITE 4B<br>WABASH, IN 46992 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $36,191.27 | $0.00 |
| **Total** | **$36,191.27** | **$0.00** |

*Description:*   Allowed Debtor: Hayes Lemmerz International, Inc.

*Remarks:*     Claim fully satisfied per email correspondence to company dated 09.06.10.

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 606 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* WALTER ARCHER <br> 10458 HUNTERS TRAIL <br> LAKE, MI 48632 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 467 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* WARREN COUNTY WATER DISTRICT <br> PO BOX 10180 <br> BOWLING GREEN, KY 42102-4780 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $4,064.63 | |
| Priority | $0.00 | |
| **Total** | **$4,064.63** | |

*Description:*

*Remarks:*

| Claim No: 335 | *Debtor Name:* **Hayes Lemmerz International, Inc.** <br> *Creditor Name:* WARREN SANDERSON <br> 212 HOLMES AVE. <br> MICHIGAN CENTER, MI 49254-1016 | *Last Date to File Claims:* 07/27/09 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 07/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 1054 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* WASHINGTON INTERNATIONAL INSURANCE CO<br>C/O EULER HERMES UMA<br>ATTN RON STIEGEL<br>3333 WARRENVILLE RD SUITE 160<br>LISLE, IL 60532 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $150,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$150,000.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per Notice dated 09.06.11.

| Claim No: 1013 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* WASTE MANAGEMENT<br>WASTE MANAGEMENT - RMC<br>2625 W GRANDVIEW RD STE 150<br>PHOENIX, AZ 85023 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,494.15 | |
| Priority | | |
| **Total** | **$2,494.15** | |

*Description:*

*Remarks:*

| Claim No: 1043 | *Debtor Name:* Hayes Lemmerz International, Inc.<br>*Creditor Name:* WASTE MANAGEMENT - RMC<br>2625 W GRANDVIEW SUITE 150<br>PHOENIX, AZ 85023 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $6,027.32 | |
| **Total** | **$6,027.32** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 403 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* WAYNE SHOEN 523 N ELM ITHACA, MI 48847 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $319.26 | $0.00 |
| **Total** | **$319.26** | **$0.00** |

*Description:*

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 508 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* WCA WASTE CORPORATION PO BOX 310 ATTN: LEALA BOWLING GREEN, MO 63334 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 07/20/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,254.98 | |
| Priority | | |
| **Total** | **$2,254.98** | |

*Description:*

*Remarks:*

| Claim No: 964 | *Debtor Name:* Hayes Lemmerz International, Inc. | *Last Date to File Claims:* 07/27/09 |
|---|---|---|
| | *Creditor Name:* WELLPOINT SYSTEMS INC. 220 SOUTH ORANGE AVENUE LIVINGSTON, NJ 07039 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 08/03/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,520.00 | $2,520.00 |
| Priority | | $0.00 |
| **Total** | **$2,520.00  (Unliquidated)** | **$2,520.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim estimated to complete claims administration; so ordered (Dkt #1529) 11.28.11.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 212 | Debtor Name:   Hayes Lemmerz International - Laredo, Inc.<br>Creditor Name:   WHEELABRATOR CORP.<br>1606 EXECUTIVE DRIVE<br>LAGRANGE, GA 30240 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $4,290.99 | |
| Priority | | |
| **Total** | **$4,290.99** | |

Description:

Remarks:

| Claim No: 105 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   WHELAN SECURITY COMPANY, INC.<br>TJ YORK<br>1699 S HANLEY RD STE 350<br>ST. LOUIS, MO 63144-2900 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $17,338.64 | $0.00 |
| **Total** | **$17,338.64** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:     Disallowed per 4th Omni Order (Dkt 1528)

| Claim No: 275 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   WILLIAM BRAMAN<br>2560 HUMMINGBIRD LANE<br>HOLT, MI 48842 | Last Date to File Claims:        07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| | | |
|---|---|---|
| **Claim No: 242** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* WILLIAM H BROWN<br>207 E MCCONNELL ST<br>ST JOHNS, MI 48879 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim expunged per Order (Dkt. #1432) date 03.18.11

| | | |
|---|---|---|
| **Claim No: 197** | *Debtor Name:* **Hayes Lemmerz International - Howell, Inc.**<br>*Creditor Name:* WILLIAM J CLARK<br>6542 BARRIE CIRCLE<br>BRIGHTON, MI 48114 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| | | |
|---|---|---|
| **Claim No: 377** | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br>*Creditor Name:* WILLIAM J STACY<br>PO BOX 442<br>RURAL RETREAT, VA 24368 | *Last Date to File Claims:* 07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $74,000.00 | |
| Priority | | |
| **Total** | **$74,000.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 445 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   WILLIAM JONES<br>420 BEAVER<br>LANSING, MI 48906 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 397 | *Debtor Name:* **Hayes Lemmerz International, Inc.**<br><br>*Creditor Name:*   WILLIAM PARSONS<br>PO BOX 1407<br>CAMDENTON, MO 65020-1407 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

| Claim No: 288 | *Debtor Name:* **HLI Operating Company, Inc.**<br><br>*Creditor Name:*   WILLIAM PEDDICORD<br>916 MCPHERSON ST.<br>HOWELL, MI 48843 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 367 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   WILLIAM S LINSKI<br>3806 RANYA<br>COMMERCE, MI 48382 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $133,165.95 | |
| Priority | | |
| **Total** | **$133,165.95** | |

*Description:*

*Remarks:*

| Claim No: 366 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   WILLIAM S LINSKI<br>3806 RANYA DR<br>COMMERCE, MI 48382 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $131,325.00 | |
| Priority | | |
| **Total** | **$131,325.00** | |

*Description:*

*Remarks:*

| Claim No: 287 | *Debtor Name:*   Hayes Lemmerz International, Inc.<br>*Creditor Name:*   WILMORE, NORMAN<br>6083 MULLIKEN<br>CHARLOTTE, MI 48813 | *Last Date to File Claims:*   07/27/09<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim expunged per Order (Dkt. #1432) date 03.18.11

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 341 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   WIRELESS USA<br>2519 E. MCCARTY<br>JEFFERSON CITY, MO 65101 | Last Date to File Claims:          07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,210.20 | |
| Priority | | |
| Total | $2,210.20 | |

Description:

Remarks:

| Claim No: 977 | Debtor Name:   Hayes Lemmerz International, Inc.<br>Creditor Name:   WORKER TRAINING FUND, INDIANA DEPT OF<br>WORKFORCE DEVELOPMENT-BEVERLY A KOROBKIN<br>COLLECTION ENFORCEMENT UNIT<br>10 N SENATE AVENUE<br>INDIANAPOLIS, IN 46204-2277 | Last Date to File Claims:          07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/28/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $50.00 | $0.00 |
| Priority | $5,926.61 | $0.00 |
| Total | $5,976.61 | $0.00 |

Description:

Remarks:     Disallowed per 4th Omni Order (Dkt 1528)

| Claim No: 483 | Debtor Name:   HLI Suspension Holding Company, Inc.<br>Creditor Name:   WORKPLACE MINISTRIES, INC<br>PO BOX 111<br>CADILLAC, MI 49601 | Last Date to File Claims:          07/27/09<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $4,512.00 | |
| Priority | | |
| Total | $4,512.00 | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 518 | Debtor Name: Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: WUERTHNER BROTHERS, INC.<br>5038 PAGE AVE<br>JACKSON, MI 49201 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $4,909.32 | |
| Priority | $0.00 | |
| **Total** | **$4,909.32** | |

**Description:**

**Remarks:**

| Claim No: 953 | Debtor Name: Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: YAMING SHENG<br>7045 LAKEVIEW BLVD #1201<br>WESTLAND, MI 48185 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $107.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$107.50** | **$0.00** |

**Description:**

**Remarks:** Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010

| Claim No: 1022 | Debtor Name: Hayes Lemmerz International, Inc. | Last Date to File Claims: 07/27/09 |
|---|---|---|
| | Creditor Name: YORK TECHNICAL COLLEGE<br>452 S. ANDERSON ROAD<br>ROCK HILL, SC 29730 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>10/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-11655 HAYES LEMMERZ INTERNATIONAL, INC., et al

**Judge Mary Walrath**

| Claim No: 378 | *Debtor Name:* Hayes Lemmerz International - Sedalia, Inc. *Creditor Name:* YOUNGBLOOD,DAVID & MARTHA 25395 COUNTY ROAD 2 GARRISON, MN 56450 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim disallowed and expunged per Order (Dkt #1432) dated 03.18.11

| Claim No: 993 | *Debtor Name:* Hayes Lemmerz Finance LLC *Creditor Name:* YRC, INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 08/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,159.88 | |
| Priority | | |
| **Total** | **$1,159.88** | |

*Description:*

*Remarks:*

| Claim No: 512 | *Debtor Name:* Hayes Lemmerz International, Inc. *Creditor Name:* YVAN DION 1067 DELA BECASSINE ST JEROME QC J5L 1E5 | *Last Date to File Claims:* 07/27/09 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 07/20/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $103,817.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$103,817.50** | **$0.00** |

*Description:*

*Remarks:* Expunged per First Omni Order (Dkt no. 1224) dated April 20, 2010